ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.    Accounting Policies:  (continued)

Property and Equipment:

Property and equipment, along with expenditures that extend the useful lives of assets, are recorded at cost. Certain internal computer software development costs are capitalized and included in property and equipment. Interest expense associated with the construction of major capital additions is capitalized and included in property and equipment. Maintenance and repairs are charged to expense as incurred. At the time assets are retired or otherwise disposed of, the cost thereof and the related accumulated depreciation or amortization are eliminated and any resulting gain or loss on disposition is recorded as other revenue.

Depreciation is provided over the estimated useful lives of the assets computed under the straight-line method, with one-half year of depreciation recognized in the year when the related assets are placed into service.

Other Assets:

Other assets consist primarily of bond financing costs, equity investments and investments in other joint ventures, organizational costs, program development costs, goodwill, covenants not-to-compete, and cash surrender values on life insurance policies. Bond financing costs are being amortized over the respective terms of the related bond issues on a basis that approximates the interest method. AHERF has a 33% ownership interest in Gateway Health Plan, L.P. (Gateway). AHERF's share of income from its Gateway investment for fiscal year 1997 was $2,240. Deferred organizational costs are being amortized over five years, program development costs over three years, goodwill over ten to thirty-five years, and covenants not-to-compete over five to fifteen years. The cost and related accumulated amortization of such costs was $228,534 and $10,020 at June 30, 1997, respectively.

AHERF evaluates the recoverability of its intangible assets at each balance sheet date in accordance with Statement of Financial Accounting Standards (SFAS) No. 121, Accounting for the Impairment of Long-Lived Assets and for Long-Lived Assets to be Disposed Of. SFAS No. 121 establishes criteria for recognizing, measuring, and disclosing impairments of long-lived assets.

10

TN CBC43B 00904

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.    Accounting Policies:  (continued)

Restricted Net Assets:

Temporarily restricted net assets are those whose use has been limited by donors
for a specific purpose or time period.  Permanently restricted net assets have been
restricted by donors to be maintained in perpetuity.  Temporarily restricted assets
released from restriction during the reporting period are reflected in the
consolidated statement of operations.

Net Patient Service Revenue:

AHERF has agreements with third-party payors that provide for payments to
AHERF facilities at amounts different from their established rates.  Payment
arrangements include prospectively determined rates based upon discharges,
discounted charges, per diem payments and capitation arrangements.  Net patient
service revenue is reported at the estimated net realizable amounts from patients,
third-party payors, and others for services rendered, including estimated net
retroactive adjustments under reimbursement agreements with third-party payors.
Retroactive adjustments are accrued on an estimated basis in the period the related
services are rendered and adjusted in future periods as final settlements are
determined.

Charity Care, Uncompensated Care and Other Community Services:

AHERF's facilities maintain charity care policies which were established to assure
that all persons seeking treatment receive needed health care services regardless of
their ability to pay.  These policies provide that persons who lack the means to pay
for all or a portion of their needed health care services receive financial assistance
in the form of partial or total charge reductions.  Because the hospitals do not
pursue collection of amounts determined to qualify as charity care, they are not
reported as revenue.  The amount of charges foregone for services and supplies
furnished under AHERF's charity care policy approximated $16,324 in fiscal year
1997.

11

TN CBC43B 00905

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.    Accounting Policies:    (continued)

Charity Care, Uncompensated Care and Other Community Services:    (continued)

Additionally, AHERF's facilities provide services to patients covered by Medical Assistance and Medicare, whereby the payments received are less than the costs of providing such services. Also, AHERF's facilities perform services at no charge which benefit the community, such as public health screenings, health care publications, workplace wellness programs, health related research, educational programs and other activities.

Premium Revenue:

AHERF has agreements with various third-party payors to provide medical services to subscribing participants. Under these agreements, AHERF receives monthly capitation payments based on the number of participants, regardless if services are performed by AHERF. In addition, certain third-party payors make fee-for-service payments to AHERF for certain covered services based upon discounted fee schedules. Accruals are recorded on an estimated basis in the period the related services are rendered and adjusted in future periods as final settlements are determined for retroactive adjustments for premiums and statistics, and for claims incurred by not yet reported. Additionally, AHERF mitigates a portion of its financial risks by purchasing stop-loss insurance.

AHERF has assumed the risk of managing care for approximately 500,000 covered lives.

Income Taxes:

AHERF, the parent company, is a not-for-profit corporation that has been recognized as tax exempt pursuant to Section 501 (c)(3) of the Internal Revenue Code.

3.    Assets Limited or Restricted as to Use:

Assets limited or restricted as to use consist of the following components as of June 30, 1997:

Unrestricted:
  By Boards of Trustees:
    Future additions or replacement of property and equipment          $ 215,711
    Self-insurance reserve funds                                           70,117

12                          TN CBC43B 00906

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

3.    Assets Limited or Restricted as to Use:    (continued)

|  |  |
|---|---:|
| Endowments | 101,877 |
| Other | 23,631 |
|  | 411,336 |
|  |  |
| Debt service funds | 64,541 |
| Endowments | 99,639 |
| Total unrestricted | 575,516 |
|  |  |
| Temporarily restricted: |  |
| By donor | 21,952 |
| Student loans | 22,186 |
| Endowments | 78,692 |
| Total temporarily restricted | 122,830 |
|  |  |
| Permanently restricted: |  |
| Endowments | 90,357 |
| Perpetual trusts | 66,040 |
| Total permanently restricted | 156,397 |
|  |  |
| Total assets limited or restricted as to use | 854,743 |
| Less current portion | 73,922 |
| Assets limited or restricted as to use, net of current portion | $ 780,821 |

The following table sets forth the composition of assets limited or restricted as to use by investment type as of June 30, 1997:

|  |  |
|---|---:|
| Unrestricted: |  |
| Cash and short-term investments | $ 83,762 |
| Government and corporate obligations | 239,259 |
| Marketable equity securities | 252,495 |
| Total unrestricted | 575,516 |
| Temporarily restricted: |  |
| Cash and short-term investments | 27,264 |
| Government and corporate obligations | 42,361 |
| Marketable equity securities | 53,205 |
| Total temporarily restricted | 122,830 |

13

TN CBC43B 00907

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

3.    Assets Limited or Restricted as to Use:   (continued)

| | |
|---|---|
| Permanently restricted: | |
| Cash and short-term investments | 1,618 |
| Government and corporate obligations | 46,172 |
| Marketable equity securities | 108,607 |
| Total permanently restricted | 156,397 |
| Assets limited or restricted as to use | $ 854,743 |

The various Boards of Trustees retain control over certain designated assets and may, at their discretion, subsequently use such assets for other purposes.  Assets limited or restricted as to use, including $8,670 of temporarily restricted funds that are required to satisfy obligations classified as current liabilities, are reported as current assets on the consolidated balance sheet as of June 30, 1997.

Investment returns for the year ended June 30, 1997 consisted of the following:

| | |
|---|---|
| Net realized gains on investments | $  63,459 |
| Dividends and interest | 22,494 |
| | $   85,953 |

4.    Property and Equipment:

Property and equipment consists of the following components as of June 30, 1997:

| | |
|---|---|
| Buildings and building improvements | $ 831,136 |
| Equipment | 744,514 |
| Land and land improvements | 49,320 |
| | 1,624,970 |
| Less accumulated depreciation and amortization | 761,415 |
| | 863,555 |
| Construction in progress | 57,315 |
| Property and equipment, net | $ 920,870 |

14

TN CBC43B 00908

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

5.  Line of Credit:

AHERF maintains a $100,000 working capital line of credit from a consortium of banks with various interest rate options (5.99% at June 30, 1997) with a maturity date of March 7, 2000 and with a commitment fee of 0.2% on the total commitment amount of the line. The amount outstanding under the line was $57,100 as of June 30, 1997, which borrowings were used to repay the then existing lines of credit balances at which time such lines of credit arrangements were terminated. The most restrictive covenant requires certain AHERF obligated groups to maintain minimum liquidity ratios.

6.  Long-Term Debt:

Long-term debt consists of the following obligations as of June 30, 1997:

Pennsylvania Higher Educational Facilities Authority (PHEFA)
  Revenue Bonds:

|  |  |
|---|---|
| DVOG Series 1996 A-C Health Services Revenue Bonds, net of unamortized discount of $3,462 (with maturity dates through November 15, 2021 and fixed rates ranging from 4.0% to 5.88%) | $ 302,688 |
| DVOG Series 1996 D Health Services Revenue Bonds (with maturity dates through November 15, 2035 and variable interest rates ranging from 2.4% to 4.6% during fiscal year 1997 and at 4.1% on June 30, 1997) | 50,000 |
| AGHOG Series 1991 A Revenue Bonds, net of unamortized discount of $628 in 1997 (with maturity dates through September 1, 2017 and fixed interest rates ranging from 6.3% to 7.25%) | 54,157 |

Allegheny County Hospital Development Authority (ACHDA):

  AGHOG Series 1995 A and B Hospital Revenue Bonds:

|  |  |
|---|---|
| A - net of unamortized discount of $421 (with maturity dates through September 1, 2020 and fixed interest rates ranging from 4.75% to 6.25%) | 48,624 |
| B - (with maturity dates through September 1, 2020 and variable interest rates ranging from 2.25% to 4.5% during fiscal year 1997 and at 4.15% on June 30, 1997) | 49,000 |

15

TN CBC43B 00909

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

6.    Long-Term Debt:    (continued)

AGHOG Series 1993 A-C Notes:

|  |  |
|---|---:|
| A - (with maturity dates through July 1, 2012 and variable interest rates ranging from 5.63% to 5.95% during fiscal year 1997 and at 5.94% on June 30, 1997) | 26,500 |
| B - (with maturity dates through January 1, 2012 and a fixed interest rate of 7.85%) | 13,370 |
| C - (with maturity dates through January 1, 2004 and a fixed interest rate of 7.33%) | 11,570 |
| AGHOG Series 1988 A-D Hospital Revenue Bonds (with maturity dates through March 1, 2017 and variable interest rates ranging from 2.35% to 4.5% during fiscal year 1997 and at 4.2% on June 30, 1997) | 46,800 |

AVH Hospital Revenue Bonds:

|  |  |
|---|---:|
| Series 1990, net of unamortized discount of $227 (with maturity dates through August 1, 2020 and fixed interest rates ranging from 7.4% to 7.75%) | 12,473 |
| Series 1986 Refunding, net of unamortized discount of $100 (with maturity dates through August 1, 2013 and fixed interest rates ranging from 7.0% to 7.5%) | 24,750 |
| Series 1982 Q, net of unamortized discount of $282 (with maturity dates through August 1, 2015 and a fixed interest rate of 7.0%) | 5,803 |

The Hospitals and Higher Education Facilities Authority of Philadelphia Revenue Bonds:

|  |  |
|---|---:|
| Graduate Hospital Series 1993 A and B Hospital Revenue Bonds, net of unamortized discount of $707 (with maturity dates through July 1, 2018 and fixed interest rates ranging from 5% to 6.25%) | 53,833 |
| Graduate Hospital Series 1991 A and B Hospital Revenue Bonds, net of unamortized discount of $3,337 (with maturity dates through July 1, 2021 and fixed interest rates ranging from 6.5% to 7.25%) | 106,723 |

Monroeville Hospital Authority:

|  |  |
|---|---:|
| FHS Series 1995 Hospital Revenue Bonds, net of unamortized discount of $966 (with maturity dates through October 1, 2015 and fixed interest rates ranging from 4.5% to 6.25%) | 36,104 |

16

TN CBC43B 00910

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

6.    **Long-Term Debt:**    (continued)

| | |
|---|---:|
| FHS Series 1992 Hospital Revenue Bonds, net of unamortized discount of $908 (with maturity dates through October 1, 2013 and fixed interest rates ranging from 6.5% to 7.35%) | 42,257 |
| Rancocas Hospital New Jersey Health Care Facilities Financing Authority 1987 Series C Revenue Bonds (with maturity dates through July 1, 2012 and fixed interest rates ranging from 7.6% to 8.5%) | 41,040 |
| DVOG Series 1996 E Taxable Notes Payable (with maturity dates through November 15, 2015 and variable interest rates ranging from 5.36% to 5.68% during fiscal year 1997 and at 5.68% on June 30, 1997) | 50,978 |
| City Avenue Hospital and Parkview Hospital note payable to the Philadelphia College of Osteopathic Medicine (with maturity dates through July 13, 2023 and an imputed interest rate of 6.00%) | 5,920 |
| Other obligations | 12,387 |
| | 994,977 |
| Less current portion of long-term debt | 34,704 |
| Long-term debt | $ 960,273 |

All obligations are subject to early redemption at the option of AHERF.  AHERF is subject to various debt covenants contained in the agreements which govern the preceding obligations.  The most restrictive covenants require certain AHERF obligated groups to maintain minimum annual debt service coverage ratios, liquidity ratios, capitalization ratios, and levels of net assets (refer to Note 17).

Additionally, certain of these bonds are collateralized by the pledge of certain of the respective obligated group's gross revenue, real property, personal property and unrestricted receivables.

AHERF maintains two letter of credit facilities for the DVOG variable rate debt.  The letter of credit amounts for the DVOG Series 1996 D Health Services Revenue Bonds and the DVOG Series 1996 E Taxable Notes Payable are $50,805 and $54,194, respectively.  The master trustee has the ability to draw on such letter of credit facilities in order to make principal and accrued interest payments should the bonds not be remarketed.  Both letter of credit facilities have an expiration date of June 10, 1999.  The letter of credit facilities require the DVOG to maintain compliance with certain liquidity and debt service coverage ratios.

17

TN CBC43B 00911

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

6.    **Long-Term Debt:**    (continued)

Following are scheduled principal repayments and sinking fund requirements on the long-term debt for each of the next five fiscal years:

| | | |
|------|---|---------|
| 1998 | - | $ 34,704 |
| 1999 | - | 29,059 |
| 2000 | - | 29,937 |
| 2001 | - | 31,349 |
| 2002 | - | 32,189 |

FHS has entered into interest rate swap agreements having an aggregate notional principal amount of $20,000 whereby FHS pays a variable rate and receives a fixed rate of approximately 4.8%. Interest payments (both made and received) pursuant to these swap agreements are based on the notional amounts of the agreements in effect as no funds were actually borrowed. During fiscal year 1997, FHS recognized investment income of approximately $109 on these swap agreements. The swap agreements subject FHS to market risk associated with changes in interest rates and have an aggregate market value of $74 as of June 30, 1997.

7.    **Commitments:**

In October 1991, AHERF entered into an agreement to manage the Sidney Hillman Medical Center (SHMC) for a 20 year period. SHMC provides primary and speciality care physician services primarily to members of a garment workers union. Under the terms of the agreement, AHERF subsidizes certain operating losses of SHMC. During fiscal year 1997, such subsidies amounted to $1,127.

Effective July 1, 1989, AHERF entered into an operating lease agreement with the Commonwealth of Pennsylvania whereby all land and buildings associated with the Eastern Pennsylvania Psychiatric Institute are leased for a term of 25 years at annual rental payments of one dollar. The agreement also specifies provisions for a renewal option for additional terms.

AHERF leases certain medical and office equipment and office space used in its operations. Rental expense for operating leases during the year ended June 30, 1997 was $62,528. The annual and total future minimum lease payments under noncancelable operating leases entered into as of June 30, 1997 are as follows:

18

TN CBC43B 00912

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

7.  Commitments, continued:

| Year | |
|------|---:|
| 1998 | $ 55,041 |
| 1999 | 52,204 |
| 2000 | 46,914 |
| 2001 | 37,961 |
| 2002 | 30,419 |
| 2003 and thereafter | 209,137 |
| Total minimum payments | $ 431,676 |

8.  Net Patient Service Revenue:

Net patient service revenue for the year ended June 30, 1997 consists of the following components:

| | |
|---|---:|
| Gross patient service revenue | $ 4,002,633 |
| Less provisions for contractual adjustments | 2,299,962 |
| Net patient service revenue | $ 1,702,671 |

Contractual adjustments represent the difference between standard billing rates and amounts estimated to be paid under various payor agreements. Provisions for contractual adjustments are recorded in the period in which the services are provided.

During fiscal year 1997, AHERF's bad debt expense amounted to $66,416, which is included in materials, supplies and services expense on the consolidated statement of operations.

9.  Insurance:

AHERF is self-insured for primary coverage and for certain levels of excess coverage related to professional and general liability claims through AHSPIC, Hahnemann Insurance Company (HAHN - an AUHS affiliated captive insurance company incorporated in Vermont), FHS Insurance LTD. (an FHS affiliated captive insurance company incorporated in the Cayman Islands), and various self-insurance trusts. In addition, AHERF participates in the Medical Professional Liability Catastrophic Loss Fund of the Commonwealth of Pennsylvania (CAT Fund) and maintains insurance under commercially insured programs on a claims-made basis for amounts in excess of the self-insurance and CAT Fund coverages. Premiums for the self-insurance coverage are retrospectively rated and are paid to AHSPIC, HAHN, and FHS Insurance LTD. based on funding requirements determined by independent insurance actuaries to include provisions for estimates of the

19

TN CBC43B 00913

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

9.  <u>Insurance</u>, continued:

ultimate costs for both reported claims and claims incurred but not reported, determined
on a discounted basis using a 7.50% rate. During fiscal year 1997, AHERF's total
professional and general liability insurance expense was $29,866.

AHERF is also self-insured for workers' compensation liability claims and has established
trust funds for the payment of such claims. Funding requirements and estimates of losses
incurred are determined on a discounted basis using actuarial assumptions which include
a 6.00% discount rate and which are subject to revision based upon actual experience.
During fiscal year 1997, total workers' compensation expense was $13,659.

10.  <u>Pension Plans:</u>

AHERF maintains various pension plans covering substantially all of its employees. Union
employees are covered by multi-employer pension plans to which AHERF contributes
based on individual plan policies and actuarial valuations. Expenses in fiscal year 1997
pertaining to the multi-employer pension plans amounted to $3,697. Noncontributory,
defined benefit pension plans cover substantially all other full-time employees (the Plans).
Pension benefits generally depend upon age, length of service and remuneration.
AHERF's funding policy is to contribute such amounts as are necessary on an actuarial
basis to provide the Plans with assets sufficient to meet benefits to be paid to retirees or
their beneficiaries and to satisfy the minimum funding requirements of the Employee
Retirement Income Security Act of 1974.

Net pension cost related to the defined benefit plans for the year ended June 30, 1997
includes the following components:

| | |
|---|---:|
| Service cost-benefits earned during the period | $ 23,784 |
| Interest cost on projected benefit obligation | 19,976 |
| Actual return on assets | (25,233) |
| Net amortization and deferral | 1,800 |
| Net pension cost | $ 20,327 |

20

TN CBC43B 00914

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

10.    Pension Plans, continued:

The following table sets forth the consolidated funded status of the defined benefit plans
as of June 30, 1997:

|  | Overfunded Plans | Underfunded Plans |
|---|---|---|
| Actuarial present value of benefit obligation: | | |
| Vested benefit obligation | $ (80,844) | $ (173,202) |
| Non-vested benefit obligation | (1,282) | (9,723) |
| Accumulated benefit obligation | (82,126) | (182,925) |
| Effect of projected future compensation levels | (11,350) | (239) |
| Projected benefit obligation | (93,476) | (183,164) |
| Plan assets at fair value (primarily listed equity securities, convertible securities and bonds) | 103,543 | 150,603 |
| Funded status - projected benefit obligation in (excess of)/less than plan assets | 10,067 | (32,561) |
| Unrecognized prior service credit due to plan amendments | (978) | (6,884) |
| Unrecognized net gain from past experience different from that assumed | (274) | (8,836) |
| Unrecognized net asset arising at transition | (15,311) | (227) |
| Funding contributions | - | 2,480 |
| Accrued pension liability | $ (6,496) | $ (45,574) |

Significant assumptions used to determine the projected benefit obligation and assets of the
plans include:

| | |
|---|---|
| Discount rate | 7.50% - 8.25% |
| Rate of increase in compensation levels | 3.50% - 5.00% |
| Expected long-term rate of return on assets | 6.00% - 9.50% |

AHERF sponsors a contributory, defined contribution savings plan, which is available to
substantially all AHERF employees in order to provide additional security during
retirement by creating an incentive for employees to make regular contributions on their
own behalf. Under this plan and as determined on an individual employee basis, AHERF
contributes an amount equal to 25% of an employee's contribution up to 4% of such
employee's salary in a given year. AHERF's expense associated with contributions to this
savings plan was $4,728 for the year ended June 30, 1997.

TN CBC43B 00915

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

11.    Functional Expenses:

AHERF provides general health care services through its hospitals, and education services through its university, and performs medical research through its research institute. Expenses related to these services for the year ended June 30, 1997 are as follows:

| | |
|---|---:|
| Health care services | $ 1,634,904 |
| Education services | 83,693 |
| Medical research | 66,368 |
| General and administrative | 248,076 |
| | $ 2,033,041 |

12.    Concentrations of Credit Risk:

AHERF grants credit without collateral to its patients, most of whom are local residents  insured under third-party payor agreements. The following percentages represent the mix of receivables from patients and third-party payors as of June 30, 1997 and do not represent the volume of services by such payors:

| | |
|---|---:|
| Medicare | 22% |
| Medicaid | 16 |
| Blue Cross | 10 |
| Managed care | 25 |
| Other third-party payors | 17 |
| Patients | 10 |
| | 100% |

13.    Fair Value of Financial Instruments:

The following methods and assumptions were used in estimating the fair value of AHERF's financial instruments:

Cash and cash equivalents:   The carrying value reported in the consolidated balance sheet for cash and cash equivalents approximates their fair value.

Short-term investments:   The carrying value reported in the consolidated balance sheet for short-term investments approximates their fair value.

Assets limited or restricted as to use:   These assets consist primarily of government and corporate obligations, marketable domestic and international equity securities, cash and short-term investments. For government and corporate obligations and marketable equity securities, fair values were determined based on quoted market prices and dealer quotes where available, or quoted market prices pertaining to similar securities where not available. The carrying value reported in the consolidated balance sheet for all assets limited or restricted as to use approximates their fair value.

22

TN CBC43B 00916

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

13.   **Fair Value of Financial Instruments**, continued:

Student loans receivable: Determination of the fair value of student loans receivable, which are primarily federally sponsored student loans with U.S. Government mandated interest rates and repayment terms and subject to significant restrictions as to their transfer or disposition, could not be made without incurring excessive costs.

**Long-term debt:**   The fair value of all obligations included in long-term debt is based on current traded values.   The carrying and fair values of AHERF's long-term debt obligations (excluding capital leases) are $984,011 and $1,013,376, respectively, as of June 30, 1997.

14.   **Legal Matters:**
AHERF is subject to legal proceedings and claims which have arisen in the ordinary course of its business and have not yet been adjudicated.   The ultimate liability from these actions cannot be determined because of the uncertainties that exist.   In the opinion of management, the eventual disposition of these matters will not have a material adverse effect on the consolidated financial position of AHERF.   However, it is possible that, upon settlement, results of operations or cash flows in a particular period could be materially affected.

AHERF is subject to compliance with laws and regulations of various governmental agencies. Recently, governmental review of compliance with these laws and regulations has increased as well as compliance review by other third-party payors, resulting in fines and penalties for noncompliance by individual health care providers.

15.   **Business Combinations:**
As discussed in Note 1, FHS, AVH and certain hospitals of the Graduate Health System became part of AHERF via statutory mergers.   These mergers have been accounted for under the purchase method with the purchase price being the amount of the respective hospital's outstanding liabilities assumed by AHERF at the date of acquisition.   The purchase price of the acquisitions has been allocated based on the fair value of the assets acquired and liabilities assumed.   The operations of the acquired hospitals have been included in the accompanying consolidated financial statements from their respective dates of acquisition.

The following unaudited pro forma financial information presents the results of operations of the acquired hospitals as if the acquisitions had occurred at the beginning of fiscal year 1997 and the balance sheet information of the acquired hospitals at the respective acquisition dates.   The following unaudited pro forma financial results are not necessarily indicative of the actual results that would have occurred nor is it indicative of future results of operations of the acquired hospitals.

23

TN CBC43B 00917

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

15.   Business Combinations:          (continued)

(Unaudited Pro Forma Information)

|  | Forbes Health System | Allegheny Valley Health System | Former Graduate Health System Entities |
|---|---|---|---|
| **Pro Forma Statement of Operations for the year ended June 30, 1997** | | | |
| Total revenue | $160,673 | $81,167 | $403,654 |
| Operating expenses | 142,733 | 71,199 | 405,051 |
| Restructuring expenses | - | - | 49,062 |
| Income/(loss) from operations | $17,940 | $9,968 | ($50,459) |
| **Balance Sheet Information at Date of Acquisition** | | | |
| Current assets | $18,230 | $9,299 | $94,925 |
| Assets limited or restricted as to use, net of current portion | 133,167 | 49,514 | 75,737 |
| Property and equipment, net | - | 302 | 167,489 |
| Other assets | 9,004 | 102 | 120,572 |
| Total assets | $160,401 | $59,217 | $458,723 |
| Current liabilities | $27,484 | $10,335 | $149,840 |
| Long-term debt | 75,900 | 43,586 | 211,558 |
| Other noncurrent liabilities | 39,478 | 5,296 | 72,195 |
| Total liabilities | 142,862 | 59,217 | 433,593 |
| Net assets: | | | |
| Unrestricted | - | - | - |
| Temporarily restricted | - | - | 18,015 |
| Permanently restricted | 17,539 | - | 7,115 |
| Total net assets | 17,539 | - | 25,130 |
| Total liabilities and net assets | $160,401 | $59,217 | $458,723 |

TN CBC43B 00918

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

16.    **Subsequent Events:**

In July 1997, Canonsburg General Hospital (CGH) became part of AUMC via a statutory merger. CGH joins FHS and AVH as members of AUMC. CGH is a 120 bed facility with 92 acute-care beds and 28 skilled nursing/sub-acute beds.

In September, 1997 AHERF entered into a $30,000 operating lease program, which will be used to finance certain equipment needs of AHERF.

17.    **Debt Covenants:**

The Allegheny Hospitals, Centennial Obligated Group (Obligated Group) was not in compliance with its debt service coverage ratio covenant for the twelve-month period ended June 30, 1997. As a result of such noncompliance, under the master trust indenture, the Obligated Group was required to retain a consultant to make recommendations with respect to the Obligated Group's methods of operations and the factors affecting its financial condition. AHERF was chosen as such consultant and has promulgated its recommendations to the Obligated Group. Accordingly, the Graduate Hospital Series 1993 A and B and 1991 A and B Hospital Revenue Bonds have been classified as noncurrent liabilities in the accompanying consolidated balance sheet.

For the two quarterly periods ended September 30, 1997 and December 31, 1997, AHERF did not comply with a liquidity ratio under certain of its line of credit debt with respect to the DVOG. For the quarterly period ended December 31, 1997, the DVOG did not comply with certain liquidity ratios under certain letter of credit agreements associated with certain long-term debt. The potential also exists that the DVOG may not meet its debt service coverage ratio related to certain long-term debt for the fiscal year ending June 30, 1998. Management of AHERF and the DVOG have and will be taking steps to cure the present and any anticipated noncompliance issues in an effort to satisfy the conditions set forth in such agreements and to prevent these existing and potential noncompliance events from becoming events of default.

25

TN CBC43B 00919

**Coopers
&Lybrand**

Coopers & Lybrand L.L.P.

a professional services firm

## Report of Independent Accountants on Consolidating and
## Combining Financial Information

Our report on the audit of the consolidated financial statements of Allegheny Health, Education and Research Foundation as of June 30, 1997, and for the year then ended appears on page 1. This audit was conducted for the purpose of forming an opinion on the consolidated financial statements taken as a whole. The supplementary consolidating and combining financial information accompanying the consolidated financial statements is not necessary for fair presentation of the consolidated financial position, results of operations, changes in net assets and cash flows of Allegheny Health, Education and Research Foundation in conformity with generally accepted accounting principles. The supplementary consolidating and combining financial information is presented only for purposes of additional analysis and is not a required part of the consolidated and combining financial statements. The supplementary consolidating financial information has been subjected to the auditing procedures applied in the audit of the consolidated financial statements and, in our opinion, is fairly stated, in all material respects, in relation to the consolidated financial statements taken as a whole.

*Coopers & Lybrand LLP*

Pittsburgh, Pennsylvania
September 4, 1997, except for the second paragraph of Note 16 which is dated September 12, 1997, and Note 17 which is dated January 8, 1998

26

TN CBC43B 00920

Coopers & Lybrand L.L.P. is a member of Coopers & Lybrand International, a limited liability association incorporated in Switzerland

TN CBC43B 00921

**ALLEGHENY HEALTH EDUCATION AND RESEARCH FOUNDATION**

**CONSOLIDATING BALANCE SHEET**

as of June 30, 1997

(Dollars in thousands)

**ASSETS**

| | Allegheny General Hospital | Allegheny University Medical Center | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | |
| Cash and cash equivalents | $ 4,961 | $ 8,239 | $ 20,444 | $ 968 | $ 1,238 | $ — | $ 484 | $ 171,231 | $ (16,693) | $ 20,318 |
| Short-term investments | 2,901 | 2,960 | 6 | 500 | 2,390 | 397 | 1,399 | — | — | 3,864 |
| Assets limited as to use | 4,441 | 11,695 | 26,617 | 11,695 | — | — | — | 25,167 | — | 73,912 |
| Receivables | | | | | | | | | | |
| Patient accounts, net | 54,139 | 287,064 | 261,914 | 69,822 | 9,021 | 23,999 | — | 1,312 | — | 343,901 |
| Gross and other | 7,393 | 1,359 | 40,332 | 10,149 | 344 | 2,592 | 1,006 | 24,862 | 2,011 | 92,119 |
| Inventories | 10,373 | 2,270 | 7,238 | 7,238 | 244 | — | — | 5,869 | — | 32,506 |
| Prepaid expenses | 1,248 | 1,689 | 4,264 | 1,464 | 240 | — | — | 10,054 | (4,199) | 15,161 |
| Total current assets | 98,243 | 44,031 | 306,344 | 82,446 | 14,259 | 24,997 | 1,106 | 44,910 | (2,314) | 686,936 |
| Assets limited as to restricted as to use, net | | | | | | | | | | |
| of current portion | 372,981 | 24,232 | 204,722 | 58,380 | 11,754 | — | 140 | 263,601 | (11,414) | 789,021 |
| Property and equipment, net | 211,588 | 4,214 | 476,591 | 146,135 | 23,251 | — | 84 | 291,687 | (327,601) | 920,370 |
| Due from affiliates | 218,810 | — | 12,723 | — | — | — | — | 101,604 | (232,001) | — |
| Other assets | 60,095 | 2,616 | 43,636 | 103,934 | 29,023 | 1,344 | — | 101,604 | (111,203) | 115,721 |
| **Total assets** | $ 318,240 | $ 140,233 | $ 1,071,292 | $ 390,921 | $ 67,681 | $ 30,511 | $ 1,272 | $ 744,921 | $ (271,329) | $ 3,432,460 |

**LIABILITIES AND NET ASSETS**

| | Allegheny General Hospital | Allegheny University Medical Center | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | | |
| Accounts payable and accrued expenses | $ 39,837 | $ 24,419 | $ 199,693 | $ 60,077 | $ 11,615 | $ 24,994 | $ 684 | $ 171,235 | $ (1,930) | $ 530,121 |
| Deferred revenue | — | — | 10,832 | 1,142 | — | — | 1,399 | — | (1,991) | 16,333 |
| Line of credit | — | — | 55,100 | — | — | — | — | — | — | 55,100 |
| Current portion of long-term debt | 7,567 | 3,442 | 19,503 | 7,912 | 2,012 | 25 | — | 33 | — | 24,704 |
| Total current liabilities | 64,404 | 27,861 | 217,409 | 77,131 | 14,327 | 24,999 | 2,083 | 171,235 | (1,990) | 595,699 |
| Long-term debt, net of current portion | 242,454 | 118,120 | 294,478 | 166,025 | 38,371 | 48 | — | 807 | (1,930) | 960,271 |
| Self-insurance liabilities | — | 1,301 | 79,220 | — | — | — | — | 83,280 | (42,693) | 91,801 |
| Due to affiliates | 16,591 | 16,432 | 40,992 | 100,280 | 13,416 | 11,500 | — | 281,401 | (207,399) | — |
| Other noncurrent liabilities | — | 4,178 | 49,990 | 13,006 | 72 | — | — | 76,417 | (21,009) | 149,101 |
| Total liabilities | 323,049 | 205,092 | 678,889 | 355,441 | 66,187 | 33,636 | 2,083 | 381,501 | (473,191) | 1,798,914 |
| **Net assets:** | | | | | | | | | | |
| Unrestricted | 232,486 | 16,189 | 200,092 | 10,373 | (21,093) | (792) | — | 98,236 | 23,138 | 349,798 |
| Restricted | | | | | | | | | | |
| Temporarily | 3,376 | 183 | 76,997 | 12,778 | 2,064 | 48 | — | 12,079 | (1,063) | 110,370 |
| Permanently | 7,129 | 14,992 | 60,119 | 7,171 | 1,335 | — | — | 30,338 | (25,107) | 144,132 |
| Total net assets | 243,191 | 33,161 | 248,406 | 33,322 | 1,306 | (2,093) | — | 160,563 | 4,338 | 832,746 |
| **Total liabilities and net assets** | $ 318,240 | $ 140,233 | $ 1,071,292 | $ 390,921 | $ 67,681 | $ 30,511 | $ 1,272 | $ 744,921 | $ (271,329) | $ 3,432,460 |

27

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

CONSOLIDATING STATEMENT OF OPERATIONS
For the year ended June 30, 1997
(Dollars in Thousands)

| | Allegheny General Hospital | Allegheny University Medical Centers | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim. | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | | | | | | |
| Net patient service revenue | $ 441,088 | $ 103,059 | $ 936,980 | $ 64,843 | $ 16,699 | $ 117,589 | | $ 2,413 | | $ 1,702,671 |
| Research and training support | | | 66,077 | 96 | | | 9,440 | | (4,089) | 71,524 |
| Academic activities | | | 64,434 | | | | | | | 64,434 |
| Investment income/(loss) | 20,470 | 6,882 | 17,796 | 1,006 | 1,173 | (1,021) | 299 | 45,601 | (6,453) | 85,953 |
| Net assets released from restrictions used for operations | 1,081 | 741 | 8,386 | 189 | 378 | | 169 | 36,663 | | 47,229 |
| Other revenue | 15,192 | 1,962 | 63,841 | 2,138 | | 9,400 | 24 | 42,584 | (52,463) | 83,156 |
| **Total revenues, gains and other support** | 477,831 | 112,644 | 1,177,614 | 68,272 | 18,450 | 125,968 | 9,932 | 127,261 | (63,005) | 2,054,967 |
| **Expenses:** | | | | | | | | | | |
| Salaries, wages and fringe benefits | 197,392 | 53,130 | 661,370 | 26,048 | 7,743 | 130,355 | 4,829 | 106,587 | 147 | 1,187,601 |
| Materials, supplies and services | 224,748 | 37,136 | 411,078 | 27,802 | 6,293 | 48,682 | 10,003 | (13,677) | (51,911) | 700,154 |
| Depreciation and amortization | 30,873 | (1,386) | 57,099 | 1,746 | 678 | 8,319 | 883 | 9,479 | | 107,691 |
| Interest | 12,975 | 3,707 | 24,366 | 2,369 | 545 | 33 | 51 | | (6,453) | 57,595 |
| **Total expenses** | 465,988 | 92,587 | 1,155,913 | 57,965 | 15,259 | 187,189 | 15,768 | 102,389 | (59,217) | 2,053,041 |
| Net income/(loss) | 11,843 | 20,057 | 23,701 | 10,307 | 3,191 | (61,421) | (5,836) | 24,872 | (4,788) | 21,926 |
| Net assets released from restrictions used for acquisition of property and equipment | 167 | | 228 | | | | | | | 395 |
| Unrealized appreciation/(depreciation) of investments | (1,191) | 4,188 | (7,915) | 40 | (1,078) | | | (3,190) | | (9,146) |
| Transfers to other net assets | | | (1,667) | | | | | | | (1,667) |
| Transfers (to)/from affiliates, net | 31,620 | (8,007) | 25,597 | (72) | (44) | 328 | (13,188) | (43,713) | 7,081 | |
| Other | (49) | (49) | 1 | 1 | | (1,026) | 3 | 170 | 3 | (948) |
| Increase/(decrease) in unrestricted net assets | $ 42,439 | $ 16,189 | $ 40,345 | $ 10,275 | $ 2,069 | $ (62,169) | $ (19,021) | $ (21,861) | $ 2,296 | $ 10,560 |

28

TN CBC43B 00922

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

CONSOLIDATING STATEMENTS OF CHANGES IN NET ASSETS
For the year ended June 30, 1997
(Dollars in Thousands)

| | Allegheny General Hospital | Allegheny University Medical Center | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted net assets:** | | | | | | | | | | |
| Net income/(loss) | $ 11,843 | $ 20,057 | $ 21,701 | $ 10,007 | $ 1,391 | $ (61,431) | $ (5,934) | $ 24,872 | $ (5,784) | $ 15,926 |
| Net assets released from restrictions used for acquisition of property and equipment | 167 | | 238 | 48 | | | | | | 393 |
| Unrealized appreciation/(depreciation) of investments | (1,191) | 4,118 | (7,911) | | (1,038) | | | (1,198) | | (9,214) |
| Transfers to other net assets | | | (1,647) | | | | | | | (1,647) |
| Transfers (to)/from affiliates | 31,620 | (8,007) | 23,997 | (73) | (44) | 326 | (13,348) | (41,715) | 7,501 | |
| Other | | (42) | | | | 1,036 | 3 | 120 | | (19) |
| **Increase/(decrease) in unrestricted net assets** | 42,439 | 16,109 | 35,245 | 10,331 | 2,048 | (63,149) | (19,021) | (21,923) | 1,396 | 10,160 |
| **Temporarily restricted net assets:** | | | | | | | | | | |
| Contributions | 1,506 | | 10,193 | 30 | 50 | | 141 | | | 12,101 |
| Investment income | 8,048 | | 19,047 | 118 | | | 3,519 | | (237) | 72,091 |
| Net assets released from restrictions | (1,249) | | (8,443) | (119) | | | (460) | (14,443) | | (46,813) |
| Unrealized appreciation/(depreciation) of investments | 365 | | (1,201) | 918 | | | (1,001) | (4,046) | | (8,009) |
| Transfers from other net assets | | | 2,471 | | | | 2,473 | | | 2,473 |
| Transfers (to)/from affiliates | (810) | | 5,848 | | | | (3,432) | | (106) | |
| Acquisition of affiliates | | | | | | | 1 | | | |
| Other | | | | 16,740 | 1,273 | | (4) | 19,011 | | 18,011 |
| **Increase/(decrease) in temporarily restricted net assets** | 1,361 | | 19,964 | 19,196 | 1,373 | | (4,419) | (10,329) | (119) | 1,494 |
| **Permanently restricted net assets:** | | | | | | | | | | |
| Contributions | 4,515 | 735 | 2,669 | 56 | | | | 8,712 | (1,459) | 7,366 |
| Investment income | | 35 | 30 | | | | | | | 1,101 |
| Unrealized appreciation of investments | | 1,439 | 1,697 | | | | | | (1,397) | 9,448 |
| Net assets to other net assets | | | (890) | | | | | | | (890) |
| Transfers (to)/from affiliates | 1,150 | 13,599 | 8,946 | 7,113 | | | (5,946) | | (4,412) | 37,604 |
| Acquisition of affiliates | | | | | | | | | | |
| Other | | (291) | | | | | | | 6,381 | (91) |
| **Increase/(decrease) in permanently restricted net assets** | 5,965 | 15,541 | 13,504 | 3,191 | 3,394 | (63,160) | (5,946) | 8,712 | (4,459) | 51,630 |
| Increase/(decrease) in net assets | 49,665 | 35,141 | 80,983 | 33,281 | | | (29,417) | 714,703 | | 19,064 |
| Net assets, beginning of year | 237,536 | | 246,221 | | | | 19,886 | | | 730,912 |
| Net assets, end of year | $ 284,101 | 33,141 | $ 145,696 | | 3,394 | (12,729) | (240) | 104,531 | 396 | 89,166 |

20

TN CBC43B 00923

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**CONSOLIDATING STATEMENT OF CASH FLOWS**
For the year ended June 30, 1997
(Dollars in Thousands)

| | Allegheny General Hospital | Allegheny University Medical Center | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from operating activities:** | | | | | | | | | | |
| Change in net assets | 49,665 | 35,141 | 80,183 | 33,721 | 3,346 | (80,239) | (29,617) | (13,640) | (1,179) | 11,984 |
| Adjustments to reconcile change in net assets to net cash provided/(used) by operating activities: | | | | | | | | | | |
| Depreciation and amortization | 30,871 | (1,384) | 59,099 | 3,706 | 678 | 8,116 | 311 | 8,979 | | 101,691 |
| Net realized (gains)/losses on equity investment | (1,030) | | | | | 1,117 | | | | 187 |
| Equipment valuation adjustment | | | | | | (2,394) | | | | (2,394) |
| Transfers to/(from) affiliates | (15,425) | | (30,179) | | | 46,011 | | 44,931 | | |
| Net assets balances related to business combination | | (15,159) | (33,102) | (14,464) | (60) | | 35,182 | | | (17,469) |
| Increase/(decrease) in cash from changes in: | | | | | | | | | | |
| Short-term investments | 1,314 | | (1) | (300) | | (10) | 4,970 | (311) | 4,551 | 7,76 |
| Receivables | (441) | (10,016) | 1,643 | (3,137) | (112) | (9,151) | (1,376) | (12,121) | | (46,031) |
| Inventories | (472) | 20 | 16 | (1,415) | (5) | 75 | | 105 | | (5,467) |
| Prepaid expenses | (416) | 1,840 | (1,188) | (66) | (1) | 488 | 6 | 216 | 1,961 | 1,13 |
| Accounts payable and accrued expenses | 8,069 | (10,781) | 4,101 | (10,401) | (1,311) | 10,607 | 182 | 44,919 | 16 | 41,971 |
| Deferred revenue | (181) | | 18 | | | | 1,890 | (11,610) | 3,016 | (9,714) |
| Self-insurance liabilities | | 161 | (2,110) | | (918) | | | (8,771) | | (5,544) |
| Other | (85) | (396) | (9,68) | (1,932) | (7) | (1,213) | (18,13) | 2,174 | (1,132) | (15,689) |
| Net cash provided/(used) by operating activities | 5,507 | (1,933) | 48,490 | (32,343) | (5,133) | 33,236 | (7,948) | 10,647 | 11,871 | 70,391 |
| | | | | | | | | | | |
| **Cash flows from investing activities:** | | | | | | | | | | |
| Acquisition of property and equipment, net | (12,011) | (6,198) | (11,618) | (4,200) | (137) | (1,198) | (418) | (13,888) | | (111,890) |
| Acquisition of physician practice assets, net | | | | | | (13,200) | | | | (13,700) |
| Acquisition of physician practice intangible assets | | | | | | (18,044) | | | | (18,044) |
| Proceeds from sale of property and equipment | 16,000 | | | | | | | | | 16,000 |
| Decrease/(increase) in assets limited or restricted as to use, net | (1,785) | (5,198) | (33,389) | (490) | 2,330 | | 6,310 | (44,719) | 101,860 | 15,716 |
| Cash balances related to business combination | | (1,11) | 9,006 | | 3,893 | 1,342 | | 1,618 | (71) | 10,348 |
| Net cash provided/(used) by investing activities | 13,192 | (11,281) | (75,394) | (8) | 5,646 | (15,619) | 5,791 | (79,279) | 101,580 | (92,639) |
| | | | | | | | | | | |
| **Cash flows from financing activities:** | | | | | | | | | | |
| Net drawdown/(repayment) on lines of credit | (1,931) | 16,817 | 16,900 | (8,618) | 3,411 | 2,411 | 3,336 | 41,143 | (113,500) | 10,644 |
| Due to/(from) affiliates | (11,647) | (647) | 8,940 | 33,141 | (212) | (982) | 11 | (11) | | (31,227) |
| Issuance/(repayment) of long-term debt | | 1,930 | 195 | (89) | | 1,632 | 2,572 | 32,111 | (11,950) | (17,782) |
| Net cash provided/(used) by financing activities | (17,594) | 17,100 | 25,395 | 25,335 | 3,132 | 3,061 | 5,924 | 82,111 | (11,950) | 40,977 |
| | | | | | | | | | | |
| Net increase/(decrease) in cash and cash equivalents | 3,333 | 8,179 | (6,015) | 944 | 1,318 | 765 | (370) | 11,606 | | 45,431 |
| Cash and cash equivalents, beginning of year | 1,319 | | 33,721 | | | 91 | | 729 | (18,341) | 1,310 |
| Cash and cash equivalents, end of year | 4,556 | 8,179 | 29,421 | 744 | 1,319 | 816 | (370) | 12,845 | (18,341) | 58,116 |
| | | | | | | | | | | |
| **Supplemental disclosure:** | | | | | | | | | | |
| Cash paid for interest, net of capitalized interest | 13,611 | 1,679 | 36,011 | 946 | 12 | 28 | 2,572 | 1,111 | | 55,764 |

20

TN CBC43B 00924

ALLEGHENY UNIVERSITY MEDICAL CENTERS
CONSOLIDATING BALANCE SHEET
as of June 30, 1997
(Dollars in Thousands)

ASSETS

| | Forbes Hospital | Allegheny Valley Hospital | HHSI | Elim | Consolidated AUMC |
|---|---|---|---|---|---|
| **Current assets:** | | | | | |
| Cash and cash equivalents | $ 5,149 | $ 2,692 | $ 888 | - | $ 8,729 |
| Assets limited or restricted as to use | 2,960 | - | - | - | 2,960 |
| Receivables: | | | | | |
| Patient accounts, net | 16,631 | 10,383 | 15 | - | 27,004 |
| Grants and other | 1,000 | 364 | - | - | 1,319 |
| Inventories | 1,949 | 311 | - | - | 2,210 |
| Prepaid expenses | 466 | 1,220 | 3 | - | 1,689 |
| **Total current assets** | 28,145 | 14,980 | 906 | - | 44,031 |
| Assets limited or restricted as to use, net of current portion | 111,838 | 51,719 | 967 | - | 184,544 |
| Property and equipment, net | 3,013 | 1,181 | - | - | 4,234 |
| Other assets | 7,905 | 34 | 550 | (169) | 7,924 |
| **Total assets** | $ 150,961 | $ 67,914 | $ 2,421 | $ (169) | $ 240,231 |

LIABILITIES AND NET ASSETS

| | Forbes Hospital | Allegheny Valley Hospital | HHSI | Elim | Consolidated AUMC |
|---|---|---|---|---|---|
| **Current liabilities:** | | | | | |
| Accounts payable and accrued expenses | $ 17,058 | $ 7,127 | $ 234 | - | $ 24,419 |
| Current portion of long-term debt | 2,682 | 780 | - | - | 3,462 |
| **Total current liabilities** | 19,740 | 7,907 | 234 | - | 27,881 |
| Long-term debt, net of current portion | 73,904 | 43,246 | - | - | 118,110 |
| Self-insurance liabilities | - | - | 1,301 | - | 1,301 |
| Due to affiliates | 12,313 | 4,310 | - | - | 16,632 |
| Other noncurrent liabilities | 35,533 | 5,599 | - | - | 41,418 |
| **Total liabilities** | 141,490 | 60,061 | 1,535 | - | 205,092 |
| **Net assets:** | | | | | |
| Unrestricted | 7,619 | 7,847 | 888 | (165) | 16,189 |
| Restricted: | | | | | |
| Permanently | 18,932 | - | - | 1 | 18,952 |
| **Total net assets** | 26,571 | 7,847 | 888 | (169) | 35,141 |
| **Total liabilities and net assets** | $ 150,961 | $ 67,914 | $ 2,421 | $ (169) | $ 240,231 |

TN CBC43B 00925

ALLEGHENY UNIVERSITY MEDICAL CENTERS

CONSOLIDATING STATEMENT OF OPERATIONS
(Dollars in Thousands)

| | Forbes Hospitals for the period January 1, 1997 through June 30, 1997 | Allegheny Valley Hospital for the period March 1, 1997 through June 30, 1997 | FHS Insurance, Ltd. for the period January 1, 1997 through June 30, 1997 | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | |
| Net patient service revenue | $ 74,078 | $ 28,981 | $ - | $ - | $ 103,059 |
| Investment income | 6,484 | 371 | 27 | - | 6,882 |
| Net assets released from restrictions used for operations | 741 | - | - | - | 741 |
| Other revenue | 1,066 | 876 | 250 | (230) | 1,962 |
| Total revenues, gains and other support | 82,369 | 30,228 | 277 | (230) | 112,644 |
| **Expenses:** | | | | | |
| Salaries, wages and fringe benefits | 39,318 | 13,812 | - | - | 53,130 |
| Materials, supplies and services | 28,588 | 8,471 | 77 | - | 37,136 |
| Depreciation and amortization | (1,263) | (123) | - | - | (1,386) |
| Interest | 2,607 | 1,100 | - | - | 3,707 |
| Total expenses | 69,250 | 23,260 | 77 | - | 92,587 |
| Net income | 13,119 | 6,968 | 200 | (230) | 20,057 |
| Unrealized appreciation of investments | 2,914 | 1,276 | (2) | - | 4,188 |
| Transfers to affiliates, net | (7,610) | (397) | - | - | (8,007) |
| Other | (804) | - | 690 | 65 | (49) |
| Increase in unrestricted net assets | $ 7,619 | $ 7,847 | $ 888 | $ (165) | $ 16,189 |

32

TN CBC43B 00926

# ALLEGHENY UNIVERSITY MEDICAL CENTERS

## CONSOLIDATING STATEMENT OF CHANGES IN NET ASSETS
(Dollars in Thousands)

| | Forbes Hospitals for the period January 1, 1997 through June 30, 1997 | Allegheny Valley Hospital for the period March 1, 1997 through June 30, 1997 | FHS Insurance, Ltd. for the period January 1, 1997 through June 30, 1997 | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| **Unrestricted net assets:** | | | | | |
| Net income | $ 13,119 | $ 6,968 | $ 200 | $ (230) | $ 20,057 |
| Unrealized appreciation/(depreciation) of investments | 2,914 | 1,276 | (2) | — | 4,188 |
| Transfers to affiliates | (7,610) | (397) | — | — | (8,007) |
| Other | (804) | — | 690 | 65 | (49) |
| Increase in unrestricted net assets | 7,619 | 7,847 | 888 | (165) | 16,189 |
| **Permanently restricted net assets:** | | | | | |
| Investment income | 735 | — | — | — | 735 |
| Unrealized appreciation of investments | 1,419 | — | — | — | 1,419 |
| Acquisition of affiliates | 17,539 | — | — | — | 17,539 |
| Other | (741) | — | — | — | (741) |
| Increase in permanently restricted net assets | 18,952 | — | — | — | 18,952 |
| Increase in net assets | 26,571 | 7,847 | 888 | (165) | 35,141 |
| Net assets, beginning of year | — | — | — | — | — |
| Net assets, end of year | $ 26,571 | $ 7,847 | $ 888 | $ (165) | $ 35,141 |

33

TN CBC43B 00927

ALLEGHENY UNIVERSITY MEDICAL CENTERS

CONSOLIDATING STATEMENT OF CASH FLOWS
(Dollars in Thousands)

| | Forbes Hospitals for the period January 1, 1997 through June 30, 1997 | Allegheny Valley Hospital for the period March 1, 1997 through June 30, 1997 | FHS Insurance, Ltd. for the period January 1, 1997 through June 30, 1997 | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| Cash flows from operating activities: | | | | | |
| Change in net assets | $ 26,571 | $ 7,847 | $ 888 | $ (165) | $ 35,141 |
| Adjustments to reconcile change in net assets to net cash provided/(used) by operating activities: | | | | | |
| Depreciation and amortization | (1,363) | (173) | | | (1,386) |
| Net assets balances related to business combinations | (17,539) | | | | (17,539) |
| Increase/(decrease) in cash from changes in: | | | | | |
| Receivables | (5,191) | (4,636) | 201 | | (10,016) |
| Inventories | (2) | 32 | | | 10 |
| Prepaid expenses | 859 | 768 | 13 | | 1,640 |
| Accounts payable and accrued expenses | (7,871) | (3,076) | 229 | | (10,718) |
| Self-insurance liabilities | | | 361 | | 361 |
| Other | (927) | 343 | (807) | 165 | (826) |
| Net cash provided/(used) by operating activities | (5,363) | 1,335 | 885 | | (3,032) |
| Cash flows from investing activities: | | | | | |
| Acquisition of property and equipment, net | (3,216) | (933) | | | (4,150) |
| Decrease/(increase) in assets limited or restricted as to use, net | 296 | (2,205) | (21) | | (1,930) |
| Cash balances related to business combinations | 981 | 842 | 24 | | 1,932 |
| Net cash provided/(used) by investing activities | (1,941) | (2,290) | 3 | | (4,228) |
| Cash flows from financing activities: | | | | | |
| Due to affiliates | 12,311 | 4,319 | | | 16,633 |
| Issuance/(repayments) of long-term debt | 40 | (932) | | | (615) |
| Net cash provided by financing activities | 12,333 | 2,692 | | | 15,980 |
| Net increase in cash and cash equivalents | 3,149 | 2,692 | 888 | | 8,729 |
| Cash and cash equivalents, beginning of year | | | | | |
| Cash and cash equivalents, end of year | $ 3,149 | $ 2,692 | $ 888 | $ | $ 8,729 |
| Supplemental disclosure: | | | | | |
| Cash paid for interest, net of capitalized interest | $ 3,611 | $ 6 | $ | $ | $ 3,619 |

24

TN CBC43B 00928

DELAWARE VALLEY OBLIGATED GROUP

COMBINING BALANCE SHEET
as of June 30, 1997
(Dollars in Thousands)

ASSETS

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | |
| Cash and cash equivalents | $ 4,122 | $ 311 | $ 449 | $ 11,763 | $ 107 | $ 3,637 | $ 55 | $ — | $ 20,444 |
| Short-term investments | | | | | 3 | | 6 | | 6 |
| Assets limited or restricted as to use | 1,383 | | | 6,130 | | 1,202 | 17,338 | | 16,167 |
| Receivable: | | | | | | | | | |
| Patient accounts, net | 45,201 | 12,304 | 10,198 | 36,651 | 1,511 | 35,361 | 60,964 | | 201,914 |
| Grants and other | 2,911 | 201 | 17 | 3,205 | 49 | 2,142 | 31,781 | | 40,311 |
| Inventories | 2,990 | 631 | 516 | 6,159 | 274 | 1,493 | 70 | | 12,133 |
| Prepaid expenses | 1,270 | 185 | 214 | 172 | 132 | 449 | 109 | | 4,168 |
| **Total current assets** | 57,877 | 13,692 | 11,394 | 86,196 | 2,248 | 43,790 | 90,727 | | 306,144 |
| Assets limited or restricted as to use, net of current portion | 5,448 | 37 | | 26,904 | | 5,164 | 30,389 | 141,310 | 204,372 |
| Property and equipment, net | 78,387 | 27,715 | 21,524 | 132,565 | | 22,679 | 72,320 | 93,316 | 476,591 |
| Due from affiliates | 5,648 | 5,746 | 4,341 | 44,660 | | 6,966 | | | |
| Other assets | 8,942 | 4,926 | 6,259 | 9,160 | 2,310 | 8,120 | 4,946 | (90,440) | 41,638 |
| **Total assets** | $ 156,342 | $ 52,006 | $ 43,518 | $ 279,497 | $ 27,621 | $ 167,025 | $ 330,318 | $ (90,449) | $ 1,028,324 |

**LIABILITIES AND NET ASSETS**

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | |
| Accounts payable and accrued expenses | $ 26,313 | $ 6,129 | $ 3,738 | $ 43,203 | $ 9,477 | $ 15,288 | $ 26,595 | | $ 129,643 |
| Deferred revenue | 55 | | | 560 | | 816 | 16,372 | | 17,811 |
| Line of credit | 15,000 | | | 15,000 | 24,100 | | 3,000 | | 57,100 |
| Current portion of long-term debt | 1,218 | 2,219 | 1,104 | 6,177 | | 1,155 | | | 12,901 |
| **Total current liabilities** | 42,586 | 8,848 | 4,851 | 64,340 | 33,577 | 17,309 | 45,967 | | 217,469 |
| Long-term debt, net of current portion | 58,005 | 57,140 | 18,879 | 178,004 | | 49,314 | 36,066 | | 394,418 |
| Self-insurance liabilities | | | | 3,886 | | | 3,514 | | 7,310 |
| Due to affiliates | | 71,384 | 16,091 | | | | 91,163 | (90,440) | 40,992 |
| Other noncurrent liabilities | | 56 | 119 | | 44 | 132 | 19,343 | | 19,690 |
| **Total liabilities** | 100,591 | 89,738 | 39,936 | 246,230 | 33,371 | 63,640 | 196,535 | (90,440) | 679,859 |
| **Net assets:** | | | | | | | | | |
| Unrestricted | 52,451 | (38,166) | 1,327 | 67,691 | (949) | 88,358 | 20,818 | | 191,370 |
| Restricted: | | | | | | | | | |
| Temporarily | 2,006 | 244 | 33 | 8,035 | (1) | 11,011 | 55,651 | | 76,997 |
| Permanently | 1,499 | | | 1,145 | | 5,004 | 23,441 | | 50,179 |
| **Total net assets** | 55,956 | (37,922) | 1,362 | 97,859 | (950) | 103,335 | 123,946 | | 348,408 |
| **Total liabilities and net assets** | $ 156,342 | $ 52,006 | $ 43,518 | $ 279,497 | $ 27,621 | $ 167,025 | $ 330,318 | $ (90,449) | $ 1,028,324 |

TN CBC43B 00929

DELAWARE VALLEY OBLIGATED GROUP

COMBINING STATEMENT OF OPERATIONS

For the year ended June 30, 1997

(Dollars in Thousands)

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim. | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | | | | | |
| Net patient service revenue | $ 217,699 | $ 61,297 | $ 51,593 | $ 330,099 | $ — | $ 133,029 | $ 163,263 | $ — | $ 936,980 |
| Research and training support | 1,350 | — | — | 3,706 | — | 2,111 | 58,910 | — | 66,077 |
| Academic activities | 2 | 134 | 17 | — | — | 791 | 63,490 | — | 64,434 |
| Investment income | 468 | 25 | 7 | 6,501 | — | 4,665 | 6,130 | — | 17,796 |
| Net assets released from restrictions used for operations | 176 | 19 | 14 | 512 | — | 911 | 6,754 | — | 8,386 |
| Other revenue | 9,477 | 651 | 944 | 6,552 | 5,106 | 6,720 | 87,779 | (53,288) | 63,941 |
| Total revenues, gains and other support | 229,172 | 62,126 | 52,575 | 347,370 | 5,106 | 148,227 | 386,326 | (53,288) | 1,177,614 |
| **Expenses:** | | | | | | | | | |
| Salaries, wages and fringe benefits | 108,281 | 27,213 | 22,640 | 161,514 | 17,770 | 66,041 | 257,911 | — | 661,370 |
| Materials, supplies and services | 95,474 | 23,823 | 20,679 | 145,343 | (17,383) | 63,325 | 133,105 | (53,248) | 411,078 |
| Depreciation and amortization | 10,383 | 3,193 | 3,285 | 18,803 | 6,312 | 7,833 | 7,290 | — | 57,099 |
| Interest | 3,377 | 5,131 | 1,871 | 9,547 | (1,593) | 2,740 | 3,293 | — | 24,366 |
| Total expenses | 217,515 | 59,360 | 48,475 | 335,202 | 5,106 | 139,939 | 401,599 | (53,248) | 1,153,913 |
| Net income/(loss) | 11,657 | 2,766 | 4,100 | 12,163 | — | 8,288 | (15,273) | — | 23,701 |
| Net assets released from restrictions used for acquisition of property and equipment | | | | | | | | | |
| Unrealized depreciation of investments | (96) | — | — | (6,113) | — | (719) | 208 | — | 228 |
| Transfers (to)/from other net assets | (150) | 25 | — | (159) | — | 400 | (987) | — | (7,915) |
| Transfers (to)/from affiliates, net | (3,245) | 1,001 | 1,331 | (2,820) | — | 6,553 | (1,783) | — | (1,667) |
| Other | — | — | — | — | — | — | 23,177 | — | 25,997 |
| Increase in unrestricted net assets | $ 8,166 | $ 3,793 | $ 5,431 | $ 3,071 | $ — | $ 14,542 | $ 3,242 | $ — | $ 40,315 |

36

TN CBC43B 00930

DELAWARE VALLEY OBLIGATED GROUP

COMBINING STATEMENT OF CHANGES IN NET ASSETS
For the year ended June 30, 1997
(Dollars in Thousands)

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted net assets:** | | | | | | | | | |
| Net income/(loss) | $ (13,637) | $ 2,766 | $ 4,000 | $ 12,165 | | $ 8,288 | $ (15,171) | $ | $ 27,701 |
| Net assets released from restrictions used for acquisition of property and equipment | (96) | | | (6,111) | | 30 | 208 | | 128 |
| Unrealized depreciation of investments | (150) | 35 | 35 | (159) | | (719) | (197) | | (7,915) |
| Transfers (to)/from other net assets | (3,243) | 1,001 | 1,351 | (2,240) | | 400 | (1,781) | | (1,647) |
| Transfers (to)/from affiliates | | 1 | | | | 6,353 | 23,177 | | 23,997 |
| Other | 1 | | | | | | | | 1 |
| **Increase in unrestricted net assets** | 8,166 | 3,791 | 3,431 | 3,071 | | 14,342 | 3,242 | | 40,243 |
| **Temporarily restricted net assets:** | | | | | | | | | |
| Contributions | 3 | 81 | 35 | 1 | | 2,211 | 8,031 | | 10,393 |
| Investment income | 636 | 2 | | 2,987 | | 784 | 14,044 | | 19,097 |
| Net assets released from restrictions | (176) | (19) | (16) | (511) | | (911) | (6,902) | | (8,616) |
| Unrealized depreciation of investments | (88) | | | (461) | | | (1,654) | | (1,203) |
| Transfers (to)/from other net assets | 150 | (23) | | 171 | | 3 | 3,170 | | 3,471 |
| Transfers from affiliates | | | | | | | 3,848 | | 3,848 |
| **Increase in temporarily restricted net assets** | 517 | 41 | 11 | 3,174 | | 2,070 | 21,332 | | 26,904 |
| **Permanently restricted net assets:** | | | | | | | | | |
| Contributions | 29 | | | | | 944 | 1,694 | | 2,689 |
| Investment income | 15 | | | | | | 355 | | 370 |
| Unrealized appreciation of investments | | | | 1,731 | | | (16) | | 1,697 |
| Transfers to other net assets | | | | (16) | | (492) | (383) | | (696) |
| Transfers from affiliates | | | | | | 388 | 8,516 | | 8,946 |
| **Increase in permanently restricted net assets** | 44 | | | 1,732 | (259) | 931 | 10,104 | | 12,896 |
| **Increase in net assets** | 8,727 | 3,834 | 5,442 | 6,992 | (259) | 17,371 | 37,634 | | 80,101 |
| Net assets, beginning of year | 47,170 | (2,350) | (2,580) | 15,827 | | 83,780 | 50,118 | | 265,221 |
| **Net assets, end of year** | $ 55,896 | $ (18,523) | $ 1,862 | $ 22,819 | $ | $ (92,311) | $ 172,766 | $ | $ 345,406 |

37

TN CBC43B 00931

COMBINING STATEMENT OF CASH FLOWS
For the year ended June 30, 1997
(Dollars in Thousands)

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| Cash flows from operating activities: | | | | | | | | | |
| Change in net assets | $ 8,727 | $ 3,934 | $ 5,442 | $ 4,943 | $ | $ 17,372 | $ 17,618 | $ | $ 60,185 |
| Adjustments to reconcile change in net assets to net cash provided by operating activities: | | | | | | | | | |
| Depreciation and amortization | 10,393 | 3,193 | 3,283 | 18,003 | 6,312 | 7,033 | 7,290 | | 57,099 |
| Net assets balances related to business combinations | (12,363) | (8,103) | (8,101) | (12,444) | | (12,392) | (4,634) | | (14,119) |
| Transfers from affiliates | | | | | | | | | |
| Increase/(decrease) in cash from changes in: | | | | | | | | (33,302) |
| Short-term investments | | | | | | | (33,302) | | |
| Receivables | (3,726) | 900 | (120) | 11,361 | (1,503) | 5,869 | (6) | | (6) |
| Inventories | (81) | 23 | 61 | (210) | (63) | 246 | (11,336) | | 2,413 |
| Prepaid expenses | (467) | 6 | 87 | (342) | 12 | (14) | (70) | | 16 |
| Accounts payable and accrued expenses | 4,382 | 733 | (459) | 8,338 | 4,009 | (9,616) | (120) | | (1,180) |
| Deferred revenue | (133) | | | (607) | | 339 | (341) | | 6,984 |
| Self-insurance liabilities | | | | (664) | | 339 | 334 | | 18 |
| Other | 448 | (19) | 33 | (19) | (1,119) | (3,226) | (1,466) | | (3,110) |
| | | | | | | | (1,419) | | (3,622) |
| Net cash provided by operating activities | 9,010 | 542 | 128 | 31,163 | 7,709 | 6,463 | (7,215) | | 44,600 |
| Cash flows from investing activities: | | | | | | | | | |
| Acquisition of property and equipment, net | (8,337) | (460) | (604) | (13,860) | (2,137) | (10,698) | (16,318) | | (31,418) |
| Decrease/(increase) in assets limited or restricted as to use, net | (12) | (7) | | 3,561 | 5 | (6,176) | (7,223) | | (25,880) |
| Net cash used by investing activities | (8,348) | (467) | (604) | (9,299) | (2,133) | (16,874) | (39,773) | | (72,298) |
| Cash flows from financing activities: | | | | | | | | | |
| Net drawdown/(repayments) on lines of credit | 4,000 | | 439 | 4,000 | 16,000 | | (3,000) | | 16,800 |
| Due to/from affiliates | (3,369) | 54 | (000) | (21,010) | (17,269) | (1,314) | 49,647 | | 6,940 |
| Issuance/(repayments) of long-term debt | 14 | (183) | | 1,860 | | 18 | | | 120 |
| Net cash provided/(used) by financing activities | 245 | (129) | (261) | (13,149) | (1,269) | (1,322) | 46,417 | | 23,460 |
| Net increase/(decrease) in cash and cash equivalents | (91) | (751) | (631) | 4,695 | 108 | (11,506) | (891) | | (6,038) |
| Cash and cash equivalents, beginning of year | 4,215 | 1,039 | 1,020 | 3,046 | 199 | 14,943 | 744 | | 27,282 |
| Cash and cash equivalents, end of year | $ 4,122 | $ 111 | $ 440 | $ 11,742 | $ 207 | $ 1,432 | $ 51 | | $ 20,644 |
| Supplemental disclosure: | | | | | | | | | |
| Cash paid for interest, net of capitalized interest | $ 3,915 | $ 1,014 | $ 1,248 | $ 8,021 | $ 1,392 | $ 2,204 | $ 2,201 | $ | $ 24,031 |

38

TN CBC43B 00932

ALLEGHENY HOSPITALS, CENTENNIAL

COMBINING BALANCE SHEET
as of June 30, 1997
(Dollars in Thousands)

ASSETS

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | |
| Cash and cash equivalents | $ 893 | $ 65 | $ - | $ - | $ - | $ 968 |
| Short-term investments | 500 | | | | | 500 |
| Assets limited or restricted as to use | 8,945 | 2,750 | | | | 11,695 |
| Receivables: | | | | | | |
| Patient accounts, net | 29,356 | 6,781 | 6,648 | 6,837 | | 49,622 |
| Grants and other | 5,877 | 383 | 66 | 43 | 4,581 | 10,849 |
| Inventories | 5,397 | 189 | 779 | 573 | | 7,138 |
| Prepaid expenses | 1,417 | 162 | 30 | 55 | | 1,664 |
| Total current assets | 52,395 | 10,230 | 7,523 | 7,507 | 4,581 | 82,436 |
| Assets limited or restricted as to use, net of current portion | 34,333 | 3,907 | | | | 38,240 |
| Property and equipment, net | 60,604 | 8,135 | 24,868 | 30,312 | | 144,121 |
| Due from affiliates | 13,876 | | | | (13,876) | |
| Other assets | 7,435 | 57,341 | 26,615 | 14,203 | | 105,834 |
| Total assets | $ 209,087 | $ 79,813 | $ 59,006 | $ 52,032 | $ (9,295) | $ 390,622 |

LIABILITIES AND NET ASSETS

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | |
| Accounts payable and accrued expenses | $ 38,001 | $ 12,441 | $ 9,646 | $ 7,930 | $ | $ 68,077 |
| Deferred revenue | 62 | | 349 | 531 | | 1,142 |
| Current portion of long-term debt | 5,840 | 1,445 | 158 | 449 | | 7,912 |
| Total current liabilities | 43,953 | 13,886 | 10,353 | 8,939 | | 77,131 |
| Long-term debt, net of current portion | 117,714 | 41,640 | 3,799 | 2,872 | | 166,025 |
| Due to affiliates | | 24,293 | 44,749 | 40,502 | (9,295) | 100,249 |
| Other noncurrent liabilities | 11,979 | 27 | | | | 12,006 |
| Total liabilities | 173,646 | 79,846 | 58,901 | 52,313 | (9,295) | 355,411 |
| **Net assets:** | | | | | | |
| Unrestricted | 10,494 | (33) | 105 | (291) | | 10,275 |
| Restricted: | | | | | | |
| Temporarily | 17,776 | | | | | 17,776 |
| Permanently | 7,171 | | | | | 7,171 |
| Total net assets | 35,441 | (33) | 105 | (291) | | 35,222 |
| Total liabilities and net assets | $ 209,087 | $ 79,813 | $ 59,006 | $ 52,032 | $ (9,295) | $ 390,622 |

39

TN CBC43B 00933

ALLEGHENY HOSPITALS, CENTENNIAL

COMBINING STATEMENT OF OPERATIONS
For the period May 1, 1997 through June 30, 1997
(Dollars in Thousands)

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | | |
| Net patient service revenue | $ 40,603 | $ 5,092 | $ 11,106 | $ 8,042 | $ - | $ 64,843 |
| Research and training support | 96 | - | - | - | - | 96 |
| Investment income | 952 | 54 | - | - | - | 1,006 |
| Net assets released from restrictions used for operations | 189 | - | - | - | - | 189 |
| Other revenue | 1,061 | 863 | 67 | 202 | (55) | 2,138 |
| Total revenues, gains and other support | 42,901 | 6,009 | 11,173 | 8,244 | (55) | 68,272 |
| **Expenses:** | | | | | | |
| Salaries, wages and fringe benefits | 12,689 | 3,255 | 5,919 | 4,185 | - | 26,048 |
| Materials, supplies and services | 18,141 | 1,906 | 4,192 | 3,618 | (55) | 27,802 |
| Depreciation and amortization | 431 | 262 | 610 | 443 | - | 1,746 |
| Interest | 1,197 | 586 | 322 | 264 | - | 2,369 |
| Total expenses | 32,458 | 6,009 | 11,043 | 8,510 | (55) | 57,965 |
| Net income/(loss) | 10,443 | - | 130 | (266) | - | 10,307 |
| Unrealized appreciation/(depreciation) of investments | 73 | (33) | | | | 40 |
| Transfers to affiliates, net | (22) | | (25) | (25) | | (72) |
| Increase/(decrease) in unrestricted net assets | $ 10,494 | $ (33) | $ 105 | $ (291) | $ | $ 10,275 |

40

TN CBC43B 00934

ALLEGHENY HOSPITALS, CENTENNIAL

COMBINING STATEMENT OF CHANGES IN NET ASSETS
For the period May 1, 1997 through June 30, 1997
(Dollars in Thousands)

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elkins | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| Unrestricted net assets: | | | | | | |
| Net income/(loss) | $ 10,443 | | $ 130 | $ (266) | $ | $ 10,307 |
| Unrealized appreciation/(depreciation) of investments | 73 | | | | | 40 |
| Transfers to affiliates | (22) | (33) | (25) | (25) | | (72) |
| Increase/(decrease) in unrestricted net assets | 10,494 | (33) | 105 | (291) | | 10,275 |
| Temporarily restricted net assets: | | | | | | |
| Contributions | 89 | | | | | 89 |
| Investment income | 158 | | | | | 158 |
| Net assets released from restrictions | (189) | | | | | (189) |
| Unrealized appreciation of investments | 978 | | | | | 978 |
| Acquisition of affiliates | 16,740 | | | | | 16,740 |
| Increase in temporarily restricted net assets | 17,776 | | | | | 17,776 |
| Permanently restricted net assets: | | | | | | |
| Contributions | 56 | | | | | 56 |
| Acquisition of affiliates | 7,115 | | | | | 7,115 |
| Increase in permanently restricted net assets | 7,171 | | | | | 7,171 |
| Increase/(decrease) in net assets | 35,441 | (33) | 105 | (291) | | 35,222 |
| Net assets, beginning of year | | | | | | |
| Net assets, end of year | $ 35,441 | $ (33) | $ 105 | $ (291) | $ | $ 35,222 |

41

TN CBC43B 00935

ALLEGHENY HOSPITALS, CENTENNIAL

COMBINING STATEMENT OF CASH FLOWS
For the period May 1, 1997 through June 30, 1997
(Dollars in Thousands)

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Consolidated Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| Cash flows from operating activities: | | | | | | |
| Change in net assets | $ 33,441 | $ (31) | $ 105 | $ (291) | $ | $ 33,222 |
| Adjustments to reconcile change in net assets to net cash used by operating activities: | | | | | | |
| Depreciation and amortization | 431 | 242 | 610 | 441 | | 1,766 |
| Net assets balances related to business combinations | (24,484) | | | | | 124,484 |
| Increase/(decrease) in cash from changes in: | | | | | | |
| Short-term investments | (300) | (606) | (395) | (163) | | (409) |
| Receivables | (421) | 38 | (228) | (13) | | (1,883) |
| Inventories | (949) | (84) | 124 | 36 | | (1,214) |
| Prepaid expenses | (677) | | | | | (163) |
| Accounts payable and accrued expenses | (10,311) | (6,596) | (1,166) | (2,100) | | (30,601) |
| Deferred revenue | | | | | | |
| Self-insurance liabilities | | | | | | |
| Other | (1,469) | (494) | (17) | | | (3,593) |
| Net cash used by operating activities | (13,378) | (3,703) | (1,663) | (1,920) | | (28,264) |
| Cash flows from investing activities: | | | | | | |
| Acquisition of property and equipment, net | (3,117) | (113) | (941) | (15) | | (4,306) |
| Decrease/(increase) in assets limited or restricted as to use, net | 817 | (1,408) | 93 | | | (400) |
| Cash balances related to business combinations | 4,696 | | | | | 4,696 |
| Net cash provided/(used) by investing activities | 2,416 | (1,353) | (848) | (15) | | (1) |
| Cash flows from financing activities: | | | | | | |
| Net repayments of lines of credit | 11,761 | 9,314 | (1,350) | (3,401) | | (6,156) |
| Due to/from affiliates | 817 | 0 | 8,072 | 6,477 | | 33,394 |
| Issuance/(repayment) of long-term debt | (118) | | (9) | (175) | | (208) |
| Net cash provided by financing activities | 11,860 | 9,323 | 6,713 | 2,901 | | 29,231 |
| Net increase in cash and cash equivalents | 903 | 65 | | | | 968 |
| Cash and cash equivalents, beginning of year | 903 | | | | | 968 |
| Cash and cash equivalents, end of year | $ | $ | $ | $ | $ | $ 944 |
| Supplemental disclosure: | | | | | | |
| Cash paid for interest, net of capitalized interest | $ | $ 58 | $ 61 | $ 33 | $ | $ 944 |

TN CBC43B 00936

**EXHIBIT  0072**

# AHERF
# AUDIT UPDATE
## AUGUST 22, 1997

I. QualMed / Greater Atlantic Deferred Revenue *(Reliable as cushion for prudent buyer)* *a portion s/b pushed back to the opening B/S*

II. PFMA Contract *Reserves priced in R & payment in negotiation indicates that CHS is obligated. transfer of reserve to books they do BV.*

III. Debt Compliance Items
    A. Format of Letters
    B. Covenants Satisfied by Obligated Groups

IV. A/P Cutoff
    A. Search findings to date. (completed through July) *p RC*

V. CRA Review
    A. Cushions / Open Items

VI. PIP Account Status

VII. Medicare Recapture *through phones* *Al to provide summary of restricted.*

VIII. Temporarily Restricted to Unrestricted Transfers

IX. Reserves for Risk Contracts *#1 #Trace activity → for bldg 500k AGH 1.5M defines a corporate policy for use of temp rest funds*

X. AIHG Goodwill / PP&E Transfers
    A. Basis for transfer to Hospitals
    B. Valuation

XI. Draft Financial Statements



DEPOSITION EXHIBIT
#72
AKF

**EXHIBIT  0109**

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/98

08-Oct-98
09:53 AM



DEPOSITION EXHIBIT
AKFce
109 R.S.

CL 000997

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INPATIENT TOTALS | | | | | | | | | | | |
| A | OTHER HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,406 | 2,448 | 4,853 | 4,853 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 734 | 975 | 975 |
| B | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263,977 | 407,320 | 671,297 | 671,297 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,398 | 122,196 | 148,594 | 148,594 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,221 | 11,221 | 11,221 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,244 | 2,244 | 2,244 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 928 | 0 | 0 | 0 | 0 | 0 | 45,904 | 24,258 | 71,089 | 71,089 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 139 | 0 | 0 | 0 | 0 | 0 | 9,181 | 12,129 | 21,449 | 21,449 |
| H | CHAMPUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,251 | 16,122 | 25,373 | 25,373 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,388 | 4,837 | 6,224 | 6,224 |
| I | COMMERCIAL INS | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 339,539 | 89,842 | 429,386 | 429,386 |
| | ALLOWANCE PERCENT | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,977 | 17,968 | 34,946 | 34,946 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K | MEDICARE SNF | 0 | (6,246) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,246) | (6,246) |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | (125) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (125) | (125) |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **L  MA APPS** | 99,481 | 99,481 | 19,300 | 80,181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWANCE PERCENT | | | 100.00% | 75.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% |
| REQUIRED ALLOWANCE | 79,436 | 79,436 | 19,300 | 60,136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **M  MEDICARE** | 579,198 | 579,198 | 324,284 | 255,188 | 0 | 0 | 0 | 0 | 0 | (274) | 0 |
| ALLOWANCE PERCENT | | | 5.00% | 5.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | 110,039 | 110,039 | 97,285 | 12,759 | 0 | 0 | 0 | 0 | 0 | (5) | 0 |
| **N  INSUR - SELFPAY** | (110,217) | (110,217) | 7,774 | 210 | 0 | 0 | 0 | 0 | 0 | (118,201) | 0 |
| ALLOWANCE PERCENT | | | 85.00% | 70.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% |
| REQUIRED ALLOWANCE | (40,525) | (40,525) | 6,608 | 147 | 0 | 0 | 0 | 0 | 0 | (47,280) | 0 |
| **O  SELF PAY** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 426 | 0 |
| ALLOWANCE PERCENT | | | 85.00% | 70.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% |
| REQUIRED ALLOWANCE | 426 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 426 | 0 |
| **P  SELF PAY** | 60,462 | 60,462 | (46,974) | 98,867 | 0 | 0 | 0 | 0 | 0 | 8,569 | 0 |
| ALLOWANCE PERCENT | | | 85.00% | 70.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% |
| REQUIRED ALLOWANCE | 32,707 | 32,707 | (39,928) | 69,207 | 0 | 0 | 0 | 0 | 0 | 3,428 | 0 |
| **Q  BLUE CROSS** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWANCE PERCENT | | | 30.00% | 10.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **R  POLICE & FIRE** | 2,240 | 2,240 | 2,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWANCE PERCENT | | | 30.00% | 5.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | 672 | 672 | 672 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **S  HMO MC OP** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWANCE PERCENT | | | 30.00% | 10.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **T  MEDICAL ASST** | 251,608 | 251,608 | 80,619 | 170,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWANCE PERCENT | | | 85.00% | 50.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| REQUIRED ALLOWANCE | 154,021 | 154,021 | 68,526 | 85,494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **U  HMO PA** | 488,810 | 488,810 | 84,856 | 398,490 | 0 | 0 | 0 | 0 | 0 | 5,463 | 0 |
| ALLOWANCE PERCENT | | | 30.00% | 10.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | 65,415 | 65,415 | 25,457 | 39,849 | 0 | 0 | 0 | 0 | 0 | 109 | 0 |
| **V  MCP CARE** | 10,169 | 10,169 | 10,169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWANCE PERCENT | | | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| REQUIRED ALLOWANCE | 10,169 | 10,169 | 10,169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **W  WORKMENS COMP** | 90,688 | 90,688 | 9,738 | 80,615 | 0 | 0 | 0 | 0 | 0 | 336 | 0 |
| ALLOWANCE PERCENT | | | 20.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% |
| REQUIRED ALLOWANCE | 10,043 | 10,043 | 1,948 | 8,061 | 0 | 0 | 0 | 0 | 0 | 34 | 0 |
| **X  MANAGED MA** | 10,379 | 10,379 | 3,759 | 6,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ALLOWANCE PERCENT | | | 30.00% | 10.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | 1,790 | 1,790 | 1,128 | 662 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Y  KEYSTONE EAST** | 53,395 | 53,395 | 31,282 | 21,317 | 0 | 0 | 0 | 0 | 0 | 796 | 0 |
| ALLOWANCE PERCENT | | | 30.00% | 10.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | 11,532 | 11,532 | 9,385 | 2,132 | 0 | 0 | 0 | 0 | 0 | 16 | 0 |

CL 000998

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| ***TOTAL INPATNT A/R BAL | | 0 | (108,625) | ^ | 0 | 0 | 0 | 0 | 1,854,619 | 1,154,683 | 2,900,677 | 2,900,677 (4) |
| ***TOTAL INPATNT REQ ALLOW | | 0 | (43,259) | 0 | 0 | 0 | 0 | 0 | 413,696 | 437,083 | 807,520 | 807,520 |
| ***RESERVE % OF A/R BAL | | ERR | 39.8% | ERR | ERR | ERR | ERR | ERR | 22.3% | 37.9% | 0 | 27.8% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| ***ADJ INPATNT A/R BAL | | 0 | (108,625) | 0 | 0 | 0 | 0 | 0 | 1,773,554 | 1,078,258 | 2,743,187 | 2,743,187 |
| ***ADJ INPATNT REQ ALLOW | | 0 | (43,259) | 0 | 0 | 0 | 0 | 0 | 332,631 | 360,658 | 650,030 | 650,030 (7) |
| ***RESERVE % OF A/R BAL | | ERR | 39.8% | ERR | ERR | ERR | ERR | ERR | 18.8% | 33.4% | 0 | 23.7% |

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/98

08-Oct-98
09:53 AM

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REHAB TOTALS | | | | | | | | | | | |
| A | OTHER HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,198 | 1,198 | 1,198 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 359 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CL 000996

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H | CHAMPUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I | COMMERCIAL INS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M | MEDICARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,168 | 30,856 | 74,025 | 74,025 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,158 | 9,257 | 11,415 | 11,415 |
| N | INSUR - SELFPAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 6 |
| P | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 228 | 300 | 300 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 194 | 244 | 244 |
| Q | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CL 001000

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | HMO MC OP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U | HMO PA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,229 | 10,191 | 37,420 | 37,420 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,723 | 3,057 | 5,780 | 5,780 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W | WORKMENS COMP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,118 | 26,118 | 26,118 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,224 | 5,224 | 5,224 |
| X | MANAGED MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Y | KEYSTONE EAST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***TOTAL REHAB A/R BAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,469 | 68,591 | 139,061 | 139,061 (4) |
| ***TOTAL REHAB REQ ALLOW | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 4,933 | 18,092 | 23,029 | 23,029 |
| ***RESERVE % OF A/R BAL | | ERR | ERR | ERR | ERR | ERR | ERR | ERR | 7.0% | 26.4% | 0 | 16.6% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **ADJ REHAB A/R BAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,469 | 68,591 | 139,061 | 139,061 |
| **ADJ REHAB REQ ALLOW | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 4,933 | 18,092 | 23,029 | 23,029 (7) |
| ***RESERVE % OF A/R BAL | | | | | ERR | ERR | ERR | ERR | 7.0% | 26.4% | 16.6% | 16.6% |

|ALLEGHENY UNIVERSITY HOSPITALS

CL 001001

BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/96

08-Oct-98
09:53 AM

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|----------------|-----------|------|-------|-------|--------|---------|---------|---------|------|------------------------|-------------|
| | MENTAL HEALTH | | | | | | | | | | | |
| A | OTHER HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,860 | 16,845 | 23,705 | 23,705 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 686 | 5,054 | 5,739 | 5,739 |
| B | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,695 | 499,878 | 592,573 | 592,573 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,270 | 149,963 | 159,233 | 159,233 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,842 | 16,842 | 16,842 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,368 | 3,368 | 3,368 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 716 | 716 | 716 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 358 | 358 | 358 |
| H | CHAMPUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,036 | 6,629 | 14,665 | 14,665 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,205 | 1,989 | 3,194 | 3,194 |
| I | COMMERCIAL INS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,754 | 6,178 | 47,932 | 47,932 |
| | ALLOWANCE PERCENT | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,088 | 1,236 | 3,323 | 3,323 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82,876 | 0 | 82,876 | 82,876 |

CL 001002

| Code | Item | Row | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,157 | 0 | 62,157 | 62,157 |
| M | MEDICARE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,224 | 0 | 90,224 | 90,224 |
| | | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,511 | 0 | 4,511 | 4,511 |
| N | INSUR - SELFPAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O | SELF PAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P | SELF PAY | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86,737 | 135,524 | 222,261 | 222,261 |
| | | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,716 | 115,195 | 175,912 | 175,912 |
| Q | BLUE CROSS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R | POLICE & FIRE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S | HMO MC OP | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 317,390 | 157,540 | 474,930 | 474,930 |
| | | ALLOWANCE PERCENT | 5.00% | 5.00% | | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158,695 | 133,909 | 292,604 | 292,604 |
| U | HMO PA | | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 20,160 | 46,475 | 66,636 | 66,636 |
| | | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 2,016 | 13,943 | 15,959 | 15,959 |
| V | MCP CARE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W | WORKMENS COMP | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| X | MANAGED MA | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,932 | 54,058 | 77,990 | 77,990 |
| | | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,393 | 16,217 | 18,610 | 18,610 |
| Y | KEYSTONE EAST | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,428 | 9,246 | 45,674 | 45,674 |
| | | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,643 | 2,774 | 6,417 | 6,417 |

CL 001003

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 49,095 | 49,095 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| ***TOTAL MENTAL HEALTH A/R | | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 843,817 | 962,300 | 1,806,118 | 1,806,118 (4) |
| **TOTAL MENTAL HEALTH REQ ALLOW | | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 344,106 | 456,375 | 800,481 | 800,481 |
| ***RESERVE % OF A/R BAL | | ERR | 2.0% | ERR | ERR | ERR | ERR | ERR | 40.8% | 47.4% | 0 | 44.3% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 49,095 | 49,095 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| ***ADJ MENTAL HEALTH A/R BAL | | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 807,091 | 949,931 | 1,757,023 | 1,757,023 |
| ***ADJ MENTAL HEALTH REQ ALLOW | | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 307,380 | 444,006 | 751,386 | 751,386 (7) |
| ***RESERVE % OF A/R BAL | | ERR | 2.0% | ERR | ERR | ERR | ERR | ERR | 38.1% | 46.7% | 0 | 42.8% |

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/98

08-Oct-98
09:53 AM

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| A | OTHER HMO | 0 | 433 | 0 | 0 | 0 | 0 | 0 | 120,719 | 117,735 | 238,887 | 238,887 |
| | ALLOWANCE PERCENT | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | | |
| | REQUIRED ALLOWANCE | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1,521 | 1,483 | 3,010 | 3,010 |
| B | BLUE CROSS | 0 | 2,787 | 0 | 0 | 0 | 0 | 0 | 762,954 | 407,771 | 1,173,512 | 1,173,512 |
| | ALLOWANCE PERCENT | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | | |
| | REQUIRED ALLOWANCE | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 8,698 | 4,649 | 13,378 | 13,378 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,047 | 2,867 | 3,914 | 3,914 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 209 | 573 | 783 | 783 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 188 | (36) | 152 | 152 |
| | ALLOWANCE PERCENT | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

CL 001004

| Code | Item | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 144,217 | 53,116 | 197,384 | 197,384 |
|  | ALLOWANCE PERCENT | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 12,114 | 4,462 | 16,580 | 16,580 |
| H | CHAMPUS | 0 | 385 | 0 | 0 | 0 | 0 | 0 | 52,759 | 29,913 | 83,057 | 83,057 |
|  | ALLOWANCE PERCENT | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 2,612 | 1,481 | 4,111 | 4,111 |
| I | COMMERCIAL INS | 0 | 258 | 0 | 0 | 0 | 0 | 0 | 298,719 | 95,962 | 394,939 | 394,939 |
|  | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 14,936 | 19,192 | 34,141 | 34,141 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 431 | 431 | 431 |
|  | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 43 |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 903 | 903 | 903 |
|  | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 18 |
| L | PENDING MA | 0 | 959 | 0 | 0 | 0 | 0 | 0 | 1,182 | 0 | 2,141 | 2,141 |
|  | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 671 | 0 | 0 | 0 | 0 | 0 | 827 | 0 | 1,499 | 1,499 |
| M | MEDICARE | 0 | (858) | 0 | 0 | 0 | 0 | 0 | 773,108 | 365,009 | 1,137,259 | 1,137,259 |
|  | ALLOWANCE PERCENT | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% |  |  |
|  | REQUIRED ALLOWANCE | 0 | (6) | 0 | 0 | 0 | 0 | 0 | 5,257 | 2,482 | 7,733 | 7,733 |
| N | INSUR - SELFPAY | 0 | 1,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,066 | 1,066 |
|  | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 426 | 426 |
| O | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,896 | 199 | 2,095 | 2,095 |
|  | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 758 | 80 | 838 | 838 |
| P | SELF PAY | 0 | 550 | 0 | 0 | 0 | 0 | 0 | 164,822 | 123,445 | 288,817 | 288,817 |
|  | ALLOWANCE PERCENT | 33.60% | 10.00% | 10.00% | 10.00% | 20.00% | 20.00% | 20.00% | 30.00% | 30.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 49,447 | 37,034 | 86,535 | 86,535 |
| Q | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,804 | 1,804 | 1,804 |
|  | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 36 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,900 | 9,900 | 9,900 |
|  | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198 | 198 | 198 |
| S | HMO MC O/P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CL 001005

| | Item | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | 0 | 0 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| T | MEDICAL ASST | 0 | 380 | 0 | 0 | 0 | 0 | 0 | 227,055 | 147,350 | | 374,785 | 374,785 |
| | ALLOWANCE PERCENT | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2,271 | 1,474 | | 3,748 | 3,748 |
| U | HMO PA | 0 | 1,569 | 0 | 0 | 0 | 0 | 0 | 1,594,086 | 1,005,657 | | 2,601,312 | 2,601,312 |
| | ALLOWANCE PERCENT | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | | | |
| | REQUIRED ALLOWANCE | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 10,840 | 6,838 | | 17,689 | 17,689 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,735 | | 30,735 | 30,735 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,735 | | 30,735 | 30,735 |
| W | WORKMENS COMP | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 394,622 | 159,048 | | 553,721 | 553,721 |
| | ALLOWANCE PERCENT | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | | | |
| | REQUIRED ALLOWANCE | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 23,283 | 9,384 | | 32,670 | 32,670 |
| X | HMO MC OVER 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113,153 | 147,675 | | 260,828 | 260,828 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,263 | 2,954 | | 5,217 | 5,217 |
| Y | KEYSTONE EAST | 0 | (123) | 0 | 0 | 0 | 0 | 0 | 536,565 | 99,022 | | 635,464 | 635,464 |
| | ALLOWANCE PERCENT | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | | | |
| | REQUIRED ALLOWANCE | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 5,258 | 970 | | 6,228 | 6,228 |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | | 1,306 | 1,306 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | | 1,306 | 1,306 |
| ***TOTAL OUTPATNT A/R BAL | | 0 | 7,508 | 0 | 0 | 0 | 0 | 0 | 5,187,865 | 2,799,039 | | 7,994,412 | 7,994,412 |
| ***TOTAL OUTPATNT REQ ALLOW | | 0 | 1,237 | 0 | 0 | 0 | 0 | 0 | 141,067 | 124,618 | | 266,922 | 266,922 53-455 |
| ***RESERVE % OF A/R BAL | | ERR | 16.5% | ERR | ERR | ERR | ERR | ERR | 2.7% | 4.5% | | 3.3% | 3.3% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | | 1,306 | 1,306 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | | 1,306 | 1,306 |
| ***ADJ OUTPATNT A/R BAL | | 0 | 7,508 | 0 | 0 | 0 | 0 | 0 | 5,187,092 | 2,798,506 | | 7,993,106 | 7,993,106 |
| ***ADJ OUTPATNT REQ ALLOW | | 0 | 1,237 | 0 | 0 | 0 | 0 | 0 | 140,294 | 124,085 | | 265,616 | 265,616 53-455 |
| ***RESERVE % OF A/R BAL | | ERR | 16.5% | ERR | ERR | ERR | ERR | ERR | 2.7% | 4.4% | | 3.3% | 3.3% |

**NET O/P REVENUE CALCULATION SPREADSHEET BELOW**

CL 001006

**EXHIBIT  0110**

BUCKS COUNTY HOSPITAL
INPATIENT BAD DEBT RESERVE CALCULATION
06/30/96

**Note:** The reserve calculation below is based on the aged by final billed date methodology.

PBC

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) * (2)= | | | | | | | | | |
| A MEDICAID | 45,217 | 0 | 0 | 2,808 | 9,296 | 13,123 | 14,082 | 4,997 | 911 | 0 | 0 |
| B BLUE CROSS | 6,625 | 0 | 0 | 1,169 | 765 | 236 | 2,124 | 1,631 | 700 | 0 | 0 |
| C COMMERCIAL | 18,254 | 130 | 1,287 | 1,850 | 1,951 | 1,572 | 30 | 1,061 | 10,373 | 0 | 0 |
| D DIRECT CONTRACTING | 3,694 | 0 | 862 | 418 | 70 | (293) | 1,461 | 955 | 220 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO (USHC/KHPE) | 42,991 | 0 | 0 | 15,180 | 13,763 | 5,581 | 3,594 | 3,700 | 1,173 | 0 | 0 |
| I PATIENT CONTRACTS | 28,765 | 0 | 0 | 10,630 | 1,081 | 0 | 585 | 16,468 | 0 | 0 | 0 |
| M MEDICARE | 53,595 | 0 | 0 | 5,302 | 13,881 | 5,533 | 961 | 10,611 | 17,307 | 0 | 0 |
| N MANAGED MA | 10,612 | 0 | 0 | 1,214 | 75 | 872 | 1,060 | 7,391 | 0 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 80,870 | 0 | 0 | 2,752 | 6,974 | 10,489 | 14,202 | 42,605 | 4,748 | 0 | 0 |
| U SELF PAY | 822,886 | 45,980 | 124,933 | 117,158 | 77,555 | 201,680 | 87,187 | 89,400 | 78,992 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | |
| REQUIRED RESERVE | 1,113,509 | 46,110 | 127,082 | 147,851 | 134,061 | 239,875 | 124,701 | 162,937 | 130,893 | 0 | 0 |

A- Commercial reserve is calculated based on gross A/R less estimated contractual percentage.
　　(1) * (2) * (80%)

**Note:** The reserve calculation below is based on the aged by discharge date methodology.

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) * (2)= | | | | | | | | | |
| A MEDICAID | 72,621 | 0 | 0 | 5,120 | 9,714 | 10,349 | 9,757 | 21,436 | 16,245 | 0 | 0 |
| B BLUE CROSS | 7,102 | 0 | 0 | 1,411 | 322 | 444 | 2,595 | 1,631 | 700 | 0 | 0 |
| C COMMERCIAL*** | 20,887 | 0 | 983 | 2,091 | 2,426 | 1,448 | 2,374 | 1,061 | 10,373 | 0 | 0 |
| D DIRECT CONTRACTING | 3,694 | 0 | 862 | 418 | 70 | (293) | 1,461 | 955 | 220 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 57,530 | 0 | 0 | 18,306 | 10,044 | 8,281 | 6,276 | 14,487 | 135 | 0 | 0 |
| I PATIENT CONTRACTS | 28,811 | 0 | 0 | 0 | 0 | 11,712 | 0 | 262 | 16,838 | 0 | 0 |
| M MEDICARE | 65,293 | 0 | 0 | 6,406 | 7,308 | 14,194 | 782 | 5,762 | 30,841 | 0 | 0 |
| N MANAGED MA | 14,871 | 0 | 0 | 926 | 363 | 299 | 1,053 | 3,193 | 9,038 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 99,845 | 0 | 0 | 3,399 | 3,918 | 6,208 | 21,674 | 17,103 | 47,545 | 0 | 0 |
| U SELF PAY | 861,503 | 45,980 | 109,219 | 130,897 | 43,804 | 159,213 | 90,778 | 132,406 | 149,207 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | |
| REQUIRED RESERVE | 1,232,158 | 46,110 | 111,064 | 168,974 | 77,969 | 211,854 | 136,751 | 198,296 | 281,140 | 0 | 0 |

A- Commercial reserve is calculated based on gross A/R less estimated contractual percentage.
　　(3) * (2) * (80%)

Reserve difference due to change in historic aging methodology:



DEPOSITION EXHIBIT
HO R.S.
AKF cr

CL 000992

Reserve using final billed aging          1,113,509
Reserve using discharge date              1,232,158

                        Difference         (118,649) ı

Although there is a difference between the reserves, because of the change in aging methodology,
C&L does not propose an entry.  C&L has prepared an additional analysis that uses AGH resrve
percentages and the client has booked an additional reserve for bad debt.

Invision- Inpatient reserve for uncoll. accts.   1,113,509  (6)
Patcom- Inpatient reserve for uncoll. accts.     1,424,444  sum of (7)

Total calculated bad debt reserve                2,537,953  53-461

CL 000993

BUCKS COUNTY HOSPITAL
ACCOUNTS RECEIVABLE AGING - INPATIENT                    AGED FROM FINAL BILL DATE
June 30, 1996

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) | | | | | | | | | |
| A  MEDICAID | 996,576 | 204,985 | 256,262 | 56,157 | 185,918 | 131,232 | 140,818 | 19,989 | 1,215 | 0 | 0 |
| B  BLUE CROSS | 227,034 | 36,984 | 82,641 | 58,458 | 15,308 | 4,717 | 21,235 | 6,525 | 1,166 | 0 | 0 |
| C  COMMERCIAL | 357,080 | 16,254 | 160,826 | 77,094 | 40,653 | 19,652 | 249 | 5,306 | 37,046 | 0 | 0 |
| D  DIRECT CONTRACTING | 104,213 | 0 | 86,166 | 8,367 | 704 | (1,956) | 7,307 | 3,184 | 440 | 0 | 0 |
| F  CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  HMO (USHC/KHPE) | 1,436,006 | 155,122 | 592,549 | 303,598 | 275,254 | 55,809 | 35,942 | 14,799 | 2,933 | 0 | 0 |
| I  PATIENT CONTRACTS | 40,941 | 0 | 0 | 0 | 17,717 | 1,802 | 0 | 836 | 20,585 | 0 | 0 |
| M  MEDICARE | 1,832,813 | 318,125 | 796,873 | 265,093 | 277,625 | 69,165 | 9,609 | 53,055 | 43,268 | 0 | 0 |
| N  MANAGED MA | 116,541 | 4,035 | 37,844 | 24,281 | 1,496 | 8,723 | 10,597 | 29,565 | 0 | 0 | 0 |
| P  PPO-PREFERRED PROVIDER | 599,282 | 61,362 | 141,520 | 55,039 | 60,738 | 69,928 | 56,809 | 142,015 | 11,871 | 0 | 0 |
| U  SELF PAY | 1,535,441 | 91,960 | 249,867 | 234,315 | 155,109 | 403,380 | 174,374 | 127,715 | 98,741 | 0 | 0 |
| W  WORKERS COMP/NO FAULT | 101,694 | 0 | 15,383 | 43,924 | 15,976 | 11,878 | 18 | (80) | 14,595 | 0 | 0 |
| TOTAL | 7,347,620 | 888,827 | 2,419,931 | 1,126,326 | 1,046,498 | 774,310 | 456,959 | 402,910 | 231,859 | 0 | 0 |

(1) Amounts were traced into the Invision system generated report.

AGED BY DISCHARGE DATE

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) | | | | | | | | | |
| A  MEDICAID | 996,576 | 204,985 | 186,440 | 102,407 | 194,281 | 103,491 | 97,568 | 85,744 | 21,660 | 0 | 0 |
| B  BLUE CROSS | 227,034 | 36,984 | 70,569 | 70,530 | 6,432 | 8,876 | 25,952 | 6,525 | 1,166 | 0 | 0 |
| C  COMMERCIAL | 357,080 | 16,254 | 122,905 | 87,144 | 50,539 | 18,099 | 19,787 | 5,306 | 37,046 | 0 | 0 |
| D  DIRECT CONTRACTING | 104,213 | 0 | 86,166 | 8,367 | 704 | (1,956) | 7,307 | 3,184 | 440 | 0 | 0 |
| F  CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  HMO (USHC/KHPE) | 1,436,006 | 155,122 | 510,017 | 366,115 | 200,889 | 82,812 | 62,763 | 57,949 | 338 | 0 | 0 |
| I  PATIENT CONTRACTS | 40,941 | 0 | 0 | 0 | 0 | 19,519 | 0 | 374 | 21,047 | 0 | 0 |
| M  MEDICARE | 1,832,813 | 318,125 | 757,061 | 320,298 | 146,169 | 177,429 | 7,819 | 28,809 | 77,102 | 0 | 0 |
| N  MANAGED MA | 116,541 | 4,035 | 37,844 | 18,527 | 7,250 | 2,988 | 10,530 | 12,773 | 22,594 | 0 | 0 |
| P  PPO-PREFERRED PROVIDER | 599,282 | 61,362 | 126,824 | 67,973 | 39,175 | 41,383 | 86,694 | 57,008 | 118,862 | 0 | 0 |
| U  SELF PAY | 1,535,441 | 91,960 | 218,438 | 261,793 | 87,608 | 318,425 | 181,557 | 189,151 | 186,509 | 0 | 0 |
| W  WORKERS COMP/NO FAULT | 101,694 | 0 | 15,383 | 40,142 | 19,748 | 11,888 | 18 | (80) | 14,595 | 0 | 0 |
| TOTAL | 7,347,620 | 888,827 | 2,...... | 1,343,295 | 752,796 | 782,955 | 499,996 | 446,745 | 501,358 | 0 | 0 |

(3)- C&L obtained amounts from the Invision system generated agings.

CL-000694