| | | |
|---|---:|---|
| sum of (4) | 4,845,855 | Patcom ATB Balance |
| sum of (5)- | 6,458,793 | Invision ATB Balance |
| 53-456 | 2,743,240 | Invision IH & DNFB Balance |
| | | |
| 53-450 | 14,047,888 | Total G/L Balance |

CL 000995

BUCKS COUNTY HOSPITAL
INPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILL | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 75% | 100% | 100% |
| B BLUE CROSS | 0% | 0% | 2% | 5% | 5% | 10% | 25% | 60% | 70% | 70% |
| C COMMERCIAL | 1% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |
| D DIRECT CONTRACTING | 1% | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% | 75% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO (USHC/KHPE) | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| I PATIENT CONTRACTS | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| M MEDICARE | 0% | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 90% |
| N MANAGED MA | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| P PPO-PREFERRED PROVIDER | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| U SELF PAY | 50% | 50% | 50% | 50% | 50% | 50% | 70% | 80% | 90% | 100% |
| W WORKERS COMP/NO FAULT | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

CL 000998

**EXHIBIT  0111**

BUCKS COUNTY CAMPUS
OUTPATIENT BAD DEBT RESERVE CALCULATION
06/30/96

**Note:** The reserve calculation below is based on the aged by last payment date methodology.

### PBC

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1)*(2)*(4) | | | | | | | | |
| A MEDICAID | 4,104 | 0 | 450 | 479 | 363 | 348 | 992 | 1,472 | 0 | 0 |
| B BLUE CROSS | 15,576 | 0 | 1,428 | 1,358 | 1,649 | 2,190 | 5,020 | 3,931 | 0 | 0 |
| C COMMERCIAL | 44,697 | 1,718 | 4,259 | 4,742 | 4,420 | 7,707 | 10,037 | 11,812 | 0 | 0 |
| D DIRECT CONTRACTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 189,342 | 0 | 43,447 | 34,430 | 33,422 | 17,220 | 25,580 | 35,028 | 0 | 215 |
| I PATIENT CONTRACTS | 2,943 | 1,540 | 113 | 533 | 758 | 0 | 0 | 0 | 0 | 0 |
| M MEDICARE | 19,135 | 0 | 1,928 | 1,781 | 1,084 | 1,016 | 4,241 | 9,085 | 0 | 0 |
| N MANAGED MA | 15,657 | 0 | 2,252 | 2,328 | 3,454 | 1,286 | 3,650 | 2,687 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 54,209 | 0 | 4,213 | 4,685 | 9,876 | 11,116 | 10,768 | 13,555 | 0 | (5) |
| U SELF PAY | 399,510 | 67,055 | 70,503 | 55,800 | 69,554 | 43,809 | 50,682 | 42,045 | 0 | 50 |
| W WORKERS COMP/NO FAULT | 33,061 | 1,291 | 3,086 | 4,253 | 3,408 | 6,261 | 8,034 | 6,729 | 0 | 0 |
| | | | | | | | | | | |
| REQUIRED RESERVE | 778,234 (5) | 71,605 | 131,680 | 110,389 | 127,998 | 90,953 | 119,004 | 126,345 | 0 | 260 |

**Note:** The reserve calculation below is based on the aged by registration date methodology.

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3)*(2)*(4) | | | | | | | | |
| A MEDICAID | 6,214 | 0 | 453 | 379 | 456 | 512 | 706 | 3,708 | 0 | 0 |
| B BLUE CROSS | 19,153 | 0 | 1,369 | 1,421 | 1,226 | 2,921 | 6,677 | 5,538 | 0 | 0 |
| C COMMERCIAL | 53,126 | 1,487 | 3,682 | 4,946 | 4,788 | 9,368 | 13,740 | 15,115 | 0 | 0 |
| D DIRECT CONTRACTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 202,531 | 0 | 42,674 | 34,873 | 34,666 | 20,107 | 28,481 | 41,730 | 0 | 0 |
| I PATIENT CONTRACTS | 3,557 | 0 | 0 | 1,319 | 539 | 0 | 1,323 | 375 | 0 | 0 |
| M MEDICARE | 26,315 | 0 | 2,014 | 1,765 | 1,201 | 1,404 | 5,663 | 14,268 | 0 | 0 |
| N MANAGED MA | 16,382 | 0 | 2,247 | 2,257 | 3,482 | 1,320 | 3,804 | 3,273 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 58,712 | 0 | 4,406 | 3,898 | 9,393 | 11,633 | 11,987 | 17,396 | 0 | 0 |
| U SELF PAY | 410,368 | 55,249 | 54,999 | 50,240 | 69,954 | 53,802 | 69,062 | 57,062 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 33,303 | 1,195 | 3,000 | 4,868 | 3,768 | 6,343 | 7,879 | 6,251 | 0 | 0 |

CL_001008



DEPOSITION EXHIBIT
111 R.S.

| REQUIRED RESERVE | 829,661 (7) | | 57,931 | 114,844 | 105,966 | 129,474 | 107,409 | 149,322 | 164,716 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Reserve difference due to change in historic aging methodology:

| Reserve using final billed aging | 778,234 (5) |
|---|---|
| Reserve using discharge date | 829,661 (7) |
| Difference | (51,427) I |

Although there was a difference in bad debt reserve due to the difference in aging methodologies, C&L does not propose an entry because C&L has performed an additional analysis of bad debt using AGH's percentages and the client has booked an additional reserve.

**Bad Debt reconciliation**

| Bad Debt reserve on Invision A/R | 778,234 (5) |
|---|---|
| Bad Debt reserve on Patcom A/R | 265,616 53-454 |
| Total Calculated O/P Bad Debt res. | 1,043,850 53-461 |

**A/R reconciliation**

| Patcom O/P A/R | 7,994,412 53-454 |
|---|---|
| Invision O/P A/R | 8,665,620 (6) |
| A/R per system | 16,660,032 |
| A/R per trial balance | 16,660,210 53-450 |
| Difference | (178) I |

CL 001009

BUCKS COUNTY CAMPUS
ACCOUNTS RECEIVABLE AGING - OUTPATIENT (Net)    AGED FROM LAST PAY DATE
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) * (2) | | | | | | | | |
| A  MEDICAID | 40,407 | 8,783 | 8,996 | 9,583 | 3,632 | 3,481 | 3,968 | 1,962 | 0 | 0 |
| B  BLUE CROSS | 350,597 | 170 | 71,409 | 27,165 | 32,976 | 21,897 | 20,080 | 6,552 | 0 | 0 |
| C  COMMERCIAL | 562,322 | 171,827 | 141,974 | 79,041 | 44,203 | 51,379 | 40,150 | 33,749 | 0 | 0 |
| D  DIRECT CONTRACTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F  CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  HMO | 3,533,033 | 1,278,933 | 868,948 | 688,603 | 334,218 | 172,202 | 102,319 | 87,571 | 0 | 239 |
| I  PATIENT CONTRACTS | 5,456 | 3,080 | 225 | 888 | 1,263 | 0 | 0 | 0 | 0 | 0 |
| M  MEDICARE | 385,180 | 185,526 | 96,408 | 35,615 | 13,551 | 10,162 | 21,207 | 22,712 | 0 | 0 |
| N  MANAGED MA | 213,225 | 52,914 | 45,036 | 46,557 | 34,540 | 12,862 | 14,598 | 6,718 | 0 | 0 |
| P  PPO-PREFERRED PROVIDER | 599,135 | 287,945 | 84,262 | 46,846 | 65,842 | 44,464 | 35,893 | 33,888 | 0 | (5) |
| U  SELF PAY | 738,475 | 134,111 | 141,007 | 111,601 | 139,128 | 87,619 | 72,403 | 52,556 | 0 | 50 |
| W  WORKERS COMP/NO FAULT | 429,997 | 129,079 | 102,863 | 70,875 | 34,079 | 41,737 | 32,137 | 19,227 | 0 | 0 |
| TOTAL | 6,857,827 | 2,422,717 | 1,561,127 | 1,116,774 | 703,432 | 445,803 | 342,754 | 264,935 | 0 | 284 |

AGED BY REGISTRATION DATE

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) * (2) | | | | | | | | |
| A  MEDICAID | 40,407 | 6,321 | 9,069 | 7,574 | 4,557 | 5,116 | 2,825 | 4,944 | 0 | 0 |
| B  BLUE CROSS | 350,597 | 164,053 | 68,454 | 28,418 | 24,522 | 29,211 | 26,710 | 9,230 | 0 | 0 |
| C  COMMERCIAL | 562,322 | 148,661 | 122,738 | 82,441 | 47,885 | 62,452 | 54,958 | 43,186 | 0 | 0 |
| D  DIRECT CONTRACTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F  CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  HMO | 3,533,033 | 1,216,107 | 853,481 | 697,463 | 346,663 | 201,070 | 113,924 | 104,324 | 0 | 0 |
| I  PATIENT CONTRACTS | 5,456 | 0 | 0 | 2,199 | 898 | 0 | 1,890 | 469 | 0 | 0 |
| M  MEDICARE | 385,180 | 156,148 | 100,691 | 35,307 | 15,008 | 14,041 | 28,316 | 35,670 | 0 | 0 |
| N  MANAGED MA | 213,225 | 51,740 | 44,934 | 45,136 | 34,815 | 13,204 | 15,214 | 8,183 | 0 | 0 |
| P  PPO-PREFERRED PROVIDER | 599,135 | 279,442 | 88,116 | 38,977 | 62,623 | 46,530 | 39,957 | 43,489 | 0 | 0 |
| U  SELF PAY | 738,475 | 110,498 | 109,997 | 100,479 | 139,909 | 107,604 | 98,660 | 71,328 | 0 | 0 |
| W  WORKERS COMP/NO FAULT | 429,997 | 119,527 | 100,003 | 81,128 | 37,680 | 42,284 | 31,516 | 17,859 | 0 | 0 |
| TOTAL | 6,857,827 | 2,252,497 | 1,497,486 | 1,119,121 | 714,560 | 521,511 | 413,970 | 338,682 | 0 | 0 |

CL 001010

BUCKS COUNTY CAMPUS
ACCOUNTS RECEIVABLE AGING - OUTPATIENT (Gross)   AGED FROM LAST PAY DATE
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) | | | | | | | | |
| A MEDICAID | 269,377 | 58,556 | 59,976 | 63,888 | 24,215 | 23,206 | 26,456 | 13,080 | 0 | 0 |
| B BLUE CROSS | 350,597 | 170,518 | 71,409 | 27,165 | 32,976 | 21,897 | 20,080 | 6,552 | 0 | 0 |
| C COMMERCIAL | 826,944 | 252,686 | 208,785 | 116,236 | 65,004 | 75,557 | 59,044 | 49,631 | 0 | 0 |
| D DIRECT CONTRACTING | 121,385 | 27,384 | 39,922 | 20,460 | 7,974 | 13,326 | 3,845 | 8,474 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 3,533,033 | 1,278,933 | 868,948 | 688,603 | 334,218 | 172,202 | 102,319 | 87,571 | 0 | 239 |
| I PATIENT CONTRACTS | 5,456 | 3,080 | 225 | 888 | 1,263 | 0 | 0 | 0 | 0 | 0 |
| M MEDICARE | 1,375,644 | 662,593 | 344,315 | 127,197 | 48,396 | 36,291 | 75,738 | 81,114 | 0 | 0 |
| N MANAGED MA | 213,225 | 52,914 | 45,036 | 46,557 | 34,540 | 12,862 | 14,598 | 6,718 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 599,135 | 287,945 | 84,262 | 46,846 | 65,842 | 44,464 | 35,893 | 33,888 | 0 | (5) |
| U SELF PAY | 738,475 | 134,111 | 141,007 | 111,601 | 139,128 | 87,619 | 72,403 | 52,556 | 0 | 50 |
| W WORKERS COMP/NO FAULT | 632,349 | 189,823 | 151,269 | 104,228 | 50,116 | 61,378 | 47,260 | 28,275 | 0 | 0 |
| TOTAL | 8,665,620 (6) | 3,118,543 | 2,015,153 | 1,353,669 | 803,673 | 548,803 | 457,636 | 367,859 | 0 | 284 |

(1) Amounts were traced into the Invision system generated report.

AGED BY REGISTRATION DATE

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) | | | | | | | | |
| A MEDICAID | 269,377 | 42,139 | 60,462 | 50,490 | 30,383 | 34,104 | 18,836 | 32,963 | 0 | 0 |
| B BLUE CROSS | 350,597 | 164,053 | 68,454 | 28,418 | 24,522 | 29,211 | 26,710 | 9,230 | 0 | 0 |
| C COMMERCIAL | 826,944 | 218,619 | 180,498 | 121,236 | 70,419 | 91,842 | 80,821 | 63,509 | 0 | 0 |
| D DIRECT CONTRACTING | 121,385 | 10,145 | 55,896 | 18,914 | 12,250 | 11,222 | 4,280 | 8,678 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 3,533,033 | 1,216,107 | 853,481 | 697,463 | 346,663 | 201,070 | 113,924 | 104,324 | 0 | 0 |
| I PATIENT CONTRACTS | 5,456 | 0 | 0 | 2,199 | 898 | 0 | 1,890 | 469 | 0 | 0 |
| M MEDICARE | 1,375,644 | 557,672 | 359,612 | 126,096 | 53,599 | 50,145 | 101,128 | 127,392 | 0 | 0 |
| N MANAGED MA | 213,225 | 51,740 | 44,934 | 45,136 | 34,815 | 13,204 | 15,214 | 8,183 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 599,135 | 279,442 | 88,116 | 38,977 | 62,623 | 46,530 | 39,957 | 43,489 | 0 | 0 |
| U SELF PAY | 738,475 | 110,498 | 109,997 | 100,479 | 139,909 | 107,604 | 98,660 | 71,328 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 632,349 | 175,776 | 147,064 | 119,306 | 55,411 | 62,182 | 46,347 | 26,264 | 0 | 0 |
| TOTAL | 8,665,620 | 2,826,190 | 1,968,515 | 1,348,715 | 831,493 | 647,114 | 547,767 | 495,826 | 0 | 0 |

CL_001011

========= ========= ========= ========= ========= ========= ========= ========= ========= =========

**(3)-** C&L obtained amounts from the Invision system generated agings.

ST CHRISTOPHERS HOSPITAL
PERCENTAGES APPLIED TO DETERMINE OUTPATIENT NET A/R
[FOR CONTRACTUAL ALLOWANCES NOT TAKEN AT TIME OF BILLING]

| FINANCIAL CLASS | | % AVERAGE REIMBURSEMENT | COMMENTS |
|---|---|---|---|
| A | (2) | 15.00% | |
| B | \| | 100.00% | |
| C | \| | 68.00% | commercial A/R valued at 100% when billed; actual experience has been |
| D | \| | 0.00% | an 80% collection average. |
| F | \| | 0.00% (1) | |
| H | \| | 100.00% | |
| I | \| | 100.00% | |
| M | \| | 28.00% | |
| N | \| | 100.00% | |
| P | \| | 100.00% | |
| U | \| | 100.00% | |
| W | _\|_ | 68.00% | |

CL 001012

BUCKS COUNTY CAMPUS
OUTPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 0% | 5% | 5% | 10% | 10% | 25% | 75% | 100% | 100% |
| B BLUE CROSS | 0% | 2% | 5% | 5% | 10% | 25% | 60% | 70% | 70% |
| C COMMERCIAL | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |
| D DIRECT CONTRACTING | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% | 75% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| I PATIENT CONTRACTS | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| M MEDICARE | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 90% |
| N MANAGED MA | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| P PPO-PREFERRED PROVIDER | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| U SELF PAY | 50% | 50% | 50% | 50% | 50% | 70% | 80% | 90% | 100% |
| W WORKERS COMP/NO FAULT | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |

CL 001013

**EXHIBIT  0113**

ALLEGHENY UNIVERSITY HOSPITALS
ELKINS PARK
PROVISION FOR BAD DEBT
For the Month of June 1996

17-Jul-96
02:53 PM



DEPOSITION EXHIBIT
113 R.S.
AHc 29

| SUMMARY | PATCOM RESERVE | INVISION RESERVE | TOTAL REQUIRED | PER G/L | SURPLUS (DEFICIT) |
|---|---|---|---|---|---|
| ADJ INPATIENT REQ ALLOW | 983,312 | 931,792 | 1,915,104 | 1,862,346 | (52,758) |
| ADJ REHAB REQ ALLOW | 322,579 | 0 | 322,579 | 0 | (322,579) |
| SUBTOTAL I/P & REHAB | 1,305,891 | 931,792 | 2,237,683 | 1,862,346 | (375,337) |
| ADJ OUTPATIENT REQ ALLOW | 513,873 | 1,253,847 | 1,767,720 | 1,432,800 | (334,920) |
| T O T A L | 1,819,765 | 2,185,639 | 4,005,404 | 3,295,146 | (710,258) |

ELKINS PARK HOSPITAL
ACCOUNTS RECEIVABLE AGING - INPATIENT
June 30, 1996

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 730,671 | 56,807 | | 303,407 | 157,501 | 71,205 | 60,450 | 60,145 | 18,240 | 2,917 | 0 | 0 |
| _ BLUE CROSS | 423,134 | 101,400 | | 165,114 | 59,848 | 55,783 | 21,512 | 9,776 | 3,422 | 6,276 | 0 | 0 |
| C COMMERCIAL | 413,216 | 3,690 | | 254,521 | 79,442 | 53,563 | 0 | 754 | 15,195 | 6,030 | 0 | 0 |
| D DIRECT CONTRACTING | 116,695 | 0 | | 35,476 | 28,999 | 20,937 | 31,282 | 0 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO (USHC/KHPE) | 1,741,337 | 116,589 | | 688,489 | 433,346 | 273,215 | (40,682) | 117,952 | 101,051 | 53,378 | 0 | 0 |
| I PATIENT CONTRACTS | 12,429 | 0 | | 0 | 0 | 730 | 435 | 6,708 | 2,552 | 2,004 | 0 | 0 |
| M MEDICARE | 2,654,407 | 494,856 | | 1,469,656 | 188,449 | 138,110 | 125,829 | 89,950 | 101,419 | 46,138 | 0 | 0 |
| N MANAGED MA | 317,145 | 90,626 | | 70,102 | 44,451 | 48,404 | 14,450 | 7,731 | 33,551 | 7,831 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 548,555 | 41,409 | | 216,290 | 62,551 | 64,639 | 78,524 | 31,881 | 50,190 | 972 | 0 | 0 |
| U SELF PAY | 876,153 | 14,094 | | 82,000 | 104,097 | 104,797 | 156,157 | 202,277 | 157,048 | 55,676 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 172,865 | 10,920 | | 64,956 | 76,325 | 18,895 | (1,103) | 2,870 | 0 | 0 | 0 | 0 |
| TOTAL | 8,006,605 | 930,391 | 0 | 3,350,019 | 1,235,108 | 850,299 | 446,854 | 530,045 | 482,667 | 181,222 | 0 | 0 |

Additional Reserve on Billed Commercial:

| | | |
|---|---|---|
| Total gross billed commercial | | 409,526 |
| Estimated contractuals at payment | X | 20.00% |
| Additional reserve required | | 81,905 |

EPATB06.WK3

ELKINS PARK HOSPITAL
INPATIENT BAD DEBT RESERVE CALCULATION
June 30, 1996

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 72,018 | 0 | 0 | 30,341 | 15,750 | 7,121 | 6,045 | 6,014 | 4,560 | 2,188 | 0 | 0 |
| B BLUE CROSS | 12,127 | 0 | 0 | 0 | 1,197 | 2,789 | 1,076 | 2,445 | 856 | 3,766 | 0 | 0 |
| C COMMERCIAL*** | 11,362 | 30 | 0 | 2,036 | 1,907 | 2,572 | 0 | 90 | 3,039 | 1,688 | 0 | 0 |
| D DIRECT CONTRACTING | 8,591 | 0 | 0 | 355 | 1,450 | 2,094 | 4,692 | 0 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 124,041 | 0 | 0 | 0 | 21,667 | 27,322 | (8,102) | 29,488 | 30,315 | 21,351 | 0 | 0 |
| I PATIENT CONTRACTS | 8,784 | 0 | 0 | 0 | 0 | 438 | 261 | 4,696 | 1,786 | 1,603 | 0 | 0 |
| M MEDICARE | 66,475 | 0 | 0 | 0 | 3,769 | 6,906 | 10,066 | 8,995 | 20,284 | 16,455 | 0 | 0 |
| N MANAGED MA | 24,361 | 0 | 0 | 0 | 2,223 | 4,840 | 2,167 | 1,933 | 10,065 | 3,132 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 44,791 | 0 | 0 | 0 | 3,133 | 6,464 | 11,779 | 7,970 | 15,057 | 389 | 0 | 0 |
| U SELF PAY | 552,740 | 7,047 | 0 | 41,003 | 52,046 | 62,878 | 93,694 | 141,594 | 109,934 | 44,541 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 4,502 | 109 | 0 | 650 | 2,290 | 1,134 | (110) | 431 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| REQUIRED RESERVE | 931,792 | 7,186 | 0 | 74,384 | 105,433 | 124,557 | 123,568 | 203,655 | 195,896 | 97,114 | 0 | 0 |

***Commercial reserve is calculated based on gross A/R less estimated contractual percentage [see gross A/R schedule.]

IPATB06.WK3

ELKINS PARK HOSPITAL
INPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILLS | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 |
|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 0% | 10% | 10% | 10% | 10% | 10% | 25% | 75% | 100% |
| B BLUE CROSS | 0% | 0% | 2% | 5% | 5% | 25% | 25% | 60% | 70% |
| C COMMERCIAL | 1% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% |
| D DIRECT CONTRACTING | 1% | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% |
| I PATIENT CONTRACTS | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% |
| M MEDICARE | 0% | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% |
| N MANAGED MA | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% |
| P PPO-PREFERRED PROVIDER | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% |
| U SELF PAY | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% |
| W WORMEN'S COMP/NO FAULT | 1% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% |

EPATB06.WK3

ELKINS PARK HOSPITAL
INPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
June 30, 1996

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 658,653 | 56,807 | 0 | 273,067 | 141,751 | 64,085 | 54,405 | 54,130 | 13,680 | 729 |
| B BLUE CROSS | 411,006 | 101,400 | 0 | 165,114 | 58,651 | 52,994 | 20,437 | 7,334 | 2,567 | 2,510 |
| C COMMERCIAL | 401,853 | 3,660 | 0 | 252,485 | 77,535 | 51,011 | 0 | 664 | 12,156 | 4,342 |
| D DIRECT CONTRACTING | 108,104 | 0 | 0 | 35,122 | 27,549 | 18,843 | 26,590 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 1,617,297 | 116,589 | 0 | 686,489 | 411,679 | 245,894 | (34,580) | 88,464 | 70,738 | 32,027 |
| I PATIENT CONTRACTS | 3,645 | 0 | 0 | 0 | 0 | 292 | 174 | 2,012 | 765 | 401 |
| M MEDICARE | 2,585,932 | 494,856 | 0 | 1,469,656 | 184,680 | 131,205 | 115,763 | 80,955 | 81,136 | 27,683 |
| N MANAGED MA | 292,784 | 90,628 | 0 | 70,102 | 42,228 | 43,564 | 12,282 | 5,798 | 23,485 | 4,699 |
| P PPO-PREFERRED PROVIDER | 503,764 | 41,409 | 0 | 218,290 | 59,519 | 58,175 | 66,745 | 23,911 | 35,133 | 583 |
| U SELF PAY | 323,413 | 7,047 | 0 | 41,003 | 52,048 | 41,919 | 62,483 | 60,683 | 47,114 | 11,135 |
| W WORKERS COMP/NO FAULT | 168,362 | 10,811 | 0 | 64,308 | 74,035 | 17,761 | (992) | 2,440 | 0 | 0 |
| NET INPATIENT A/R | 7,074,813 | 923,205 | 0 | 3,275,635 | 1,129,675 | 725,742 | 323,286 | 326,390 | 286,772 | 84,109 |

EPATB06.WK3

DC4532 Page 5 of 27

ELKINS PARK HOSPITAL
OUTPATIENT A/R AGING - RECEIVABLES AT GROSS                    AGED FROM LAST PAY DATE
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 985,831 | 195,443 | 181,268 | 168,732 | 152,857 | 132,356 | 125,231 | 29,944 | 0 | 0 |
| B BLUE CROSS | 722,425 | 360,637 | 144,088 | 50,425 | 48,916 | 52,336 | 41,899 | 24,077 | 0 | 48 |
| C COMMERCIAL | 896,512 | 216,090 | 166,034 | 155,201 | 93,629 | 115,236 | 65,143 | 85,177 | 0 | 0 |
| D DIRECT CONTRACTING | 668,300 | 160,361 | 158,196 | 140,765 | 38,319 | 86,965 | 66,484 | 17,210 | 0 | 0 |
| F CHARITY CARE | 1,926 | 0 | 804 | 0 | 432 | 402 | 288 | 0 | 0 | 0 |
| H HMO | 3,704,368 | 1,181,994 | 815,578 | 624,278 | 410,186 | 330,288 | 179,180 | 161,995 | 0 | 869 |
| I PATIENT CONTRACTS | 6,200 | 2,272 | 261 | 0 | 223 | 3,443 | 0 | 0 | 0 | 0 |
| M MEDICARE | 2,743,050 | 1,245,255 | 554,801 | 337,192 | 221,174 | 217,141 | 115,701 | 51,472 | 0 | 314 |
| N MANAGED MA | 377,643 | 80,159 | 65,168 | 70,876 | 40,115 | 55,236 | 40,143 | 25,948 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 1,202,206 | 549,956 | 224,032 | 131,797 | 101,433 | 72,391 | 78,168 | 44,411 | 0 | 0 |
| U SELF PAY | 864,851 | 113,598 | 128,804 | 193,252 | 161,550 | 132,340 | 72,808 | 62,472 | 0 | 28 |
| W WORKERS COMP/NO FAULT | 487,089 | 151,811 | 73,547 | 60,963 | 55,998 | 70,106 | 46,443 | 28,221 | 0 | 0 |
| TOTAL | 12,660,401 | 4,257,576 | 2,512,581 | 1,933,480 | 1,324,830 | 1,268,239 | 831,508 | 530,928 | 0 | 1,258 |

EPATB06.WK3

ELKINS-PARK HOSPITAL
OUTPATIENT A/R AGING - NET OF ALLOWANCES
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|-------|-------|------|-------|-------|--------|---------|---------|---------|---------|------|
| A MEDICAID | 138,016 | 27,362 | 25,378 | 23,622 | 21,400 | 18,530 | 17,532 | 4,192 | 0 | 0 |
| B BLUE CROSS | 722,425 | 360,637 | 144,088 | 50,425 | 48,916 | 52,336 | 41,899 | 24,077 | 0 | 48. |
| C COMMERCIAL | 564,802 | 136,137 | 104,602 | 97,777 | 58,986 | 72,599 | 41,040 | 53,661 | 0 | 0 |
| D DIRECT CONTRACTING | 267,320 | 64,145 | 63,278 | 56,306 | 15,327 | 34,786 | 26,594 | 6,884 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 3,704,368 | 1,181,994 | 815,578 | 624,278 | 410,186 | 330,288 | 179,180 | 161,995 | 0 | 869 |
| I PATIENT CONTRACTS | 6,200 | 2,272 | 261 | 0 | 223 | 3,443 | 0 | 0 | 0 | 0 |
| M MEDICARE | 603,471 | 273,956 | 122,056 | 74,182 | 48,658 | 47,771 | 25,454 | 11,324 | 0 | 69 |
| N MANAGED MA | 377,643 | 80,159 | 65,168 | 70,876 | 40,115 | 55,236 | 40,143 | 25,948 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 1,202,206 | 549,956 | 224,032 | 131,797 | 101,433 | 72,391 | 78,168 | 44,411 | 0 | 0 |
| U SELF PAY | 864,851 | 113,598 | 128,804 | 193,252 | 161,550 | 132,340 | 72,808 | 62,472 | 0 | 28 |
| W WORKERS COMP/NO FAULT | 306,866 | 95,641 | 46,334 | 38,407 | 35,278 | 44,166 | 29,259 | 17,779 | 0 | 0 |
| TOTAL | 8,758,169 | 2,885,856 | 1,739,579 | 1,360,921 | 942,073 | 863,886 | 552,097 | 412,744 | 0 | 1,013 |

Total Outpatient A/R at gross          $12,660,401
Less: O/P A/R net of estimated allowances    8,758,169
                                        ------------
                                          3,902,232

CPATB06.WK3

OUTPATIENT
AS OF 6/30/96

| CLASS | A/R AT GROSS | A/R NET OF ALLOWANCES | ALLOWANCE | |
|---|---|---|---|---|
| A MEDICAID | 985,831 | 138,016 | 847,815 | 86.0% |
| B BLUE CROSS | 722,425 | 722,425 | 0 | |
| C COMMERCIAL | 896,512 | 564,802 | 331,709 | 37.0% |
| D DIRECT CONTRACTING | 668,300 | 267,320 | 400,980 | 60.0% |
| F CHARITY CARE | 1,926 | 0 | 1,926 | 100.0% |
| H HMO | 3,704,368 | 3,704,368 | 0 | |
| I PATIENT CONTRACTS | 6,200 | 6,200 | 0 | |
| M MEDICARE | 2,743,050 | 603,471 | 2,139,579 | 78.0% |
| N MANAGED MA | 377,643 | 377,643 | 0 | |
| P PPO-PREFERRED PROVIDER | 1,202,206 | 1,202,206 | 0 | |
| U SELF PAY | 864,851 | 864,851 | 0 | |
| W WORKERS COMP/NO FAULT | 487,089 | 306,866 | 180,223 | 37.0% |
| | 12,660,401 | 8,758,169 | 3,902,232 | 30.8% |

* Rate change effective 4/26/96 - 22%.

EPATB06.WK3

DC4532 Page 8 of 27

ELKINS PARK HOSPITAL
OUTPATIENT BAD DEBT RESERVE CALCULATION
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 19,156 | 2,736 | 2,538 | 2,362 | 2,140 | 1,853 | 4,383 | 3,144 | 0 | 0 |
| B BLUE CROSS | 45,887 | 0 | 2,882 | 2,521 | 2,446 | 13,084 | 10,475 | 14,446 | 0 | 33 |
| C COMMERCIAL | 56,196 | 1,361 | 3,138 | 5,867 | 5,899 | 10,890 | 10,260 | 18,782 | 0 | 0 |
| D DIRECT CONTRACTING | 30,112 | 641 | 3,164 | 5,631 | 2,299 | 6,957 | 7,978 | 3,442 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 366,641 | 0 | 40,779 | 62,428 | 61,528 | 82,572 | 53,754 | 64,798 | 0 | 782 |
| I PATIENT CONTRACTS | 3,811 | 1,136 | 131 | 0 | 134 | 2,410 | 0 | 0 | 0 | 0 |
| M MEDICARE | 24,503 | 0 | 2,441 | 3,709 | 3,893 | 4,777 | 5,091 | 4,530 | 0 | 62 |
| N MANAGED MA | 52,594 | 0 | 3,258 | 7,088 | 6,017 | 13,809 | 12,043 | 10,379 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 98,914 | 0 | 11,202 | 13,180 | 15,215 | 18,098 | 23,456 | 17,764 | 0 | 0 |
| U SELF PAY | 527,691 | 56,799 | 64,402 | 115,951 | 96,930 | 92,638 | 50,965 | 49,978 | 0 | 28 |
| W WORKERS COMP/NO FAULT | 28,341 | 956 | 1,390 | 2,304 | 3,528 | 6,625 | 7,315 | 6,223 | 0 | 0 |
| REQUIRED RESERVE | 1,253,847 | 63,630 | 135,324 | 221,040 | 200,028 | 253,713 | 185,720 | 193,486 | 0 | 905 |

EPATB06.WK3

ELKINS PARK HOSPITAL
OUTPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 10% | 10% | 10% | 10% | 10% | 25% | 75% | 100% | 100% |
| B BLUE CROSS | 0% | 2% | 5% | 5% | 25% | 25% | 60% | 70% | 70% |
| C COMMERCIAL | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |
| D DIRECT CONTRACTING | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% | 75% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| I PATIENT CONTRACTS | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| M MEDICARE | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 90% |
| N MANAGED MA | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| P PPO-PREFERRED PROVIDER | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| U SELF PAY | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| W WORKERS COMP/NO FAULT | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |

EPATB06.WK3

ELKINS PARK HOSPITAL
PERCENTAGES APPLIED TO DETERMINE OUTPATIENT NET A/R
[FOR CONTRACTUAL ALLOWANCES NOT TAKEN AT TIME OF BILLING]

| FINANCIAL CLASS | % AVERAGE REIMBURSEMENT | COMMENTS |
|---|---|---|
| A | 14.00% | |
| B | 100.00% | |
| C | 63.00% | commercial A/R valued at 100% when billed; actual experience has been |
| D | 40.00% | an 80% collection average. |
| F | 0.00% | |
| H | 100.00% | |
| I | 100.00% | |
| M | 22.00% | |
| N | 100.00% | |
| P | 100.00% | |
| U | 100.00% | |
| W | 63.00% | |

PATB06.WK3

ELKINS PARK HOSPITAL
OUTPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
June 30, 1998

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 118,860 | 24,626 | 22,840 | 21,260 | 19,260 | 16,677 | 13,149 | 1,048 | 0 | 0 |
| B BLUE CROSS | 676,538 | 360,637 | 141,206 | 47,904 | 46,470 | 39,252 | 31,424 | 9,631 | 0 | 14 |
| C COMMERCIAL | 508,606 | 134,776 | 101,464 | 91,910 | 53,088 | 61,709 | 30,780 | 34,880 | 0 | 0 |
| D DIRECT CONTRACTING | 237,208 | 63,503 | 60,114 | 50,675 | 13,028 | 27,829 | 18,616 | 3,442 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 3,337,727 | 1,181,994 | 774,799 | 561,850 | 348,658 | 247,716 | 125,426 | 97,197 | 0 | 87 |
| I PATIENT CONTRACTS | 2,389 | 1,136 | 131 | 0 | 89 | 1,033 | 0 | 0 | 0 | 0 |
| M MEDICARE | 578,968 | 273,956 | 119,615 | 70,473 | 44,766 | 42,994 | 20,363 | 6,794 | 0 | 7 |
| N MANAGED MA | 325,049 | 80,159 | 61,909 | 63,788 | 34,098 | 41,427 | 28,100 | 15,569 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 1,103,292 | 549,956 | 212,830 | 118,617 | 86,218 | 54,293 | 54,732 | 26,646 | 0 | 0 |
| U SELF PAY | 337,160 | 56,799 | 64,402 | 77,301 | 84,620 | 39,702 | 21,842 | 12,494 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 278,525 | 94,685 | 44,944 | 36,102 | 31,751 | 37,542 | 21,945 | 11,557 | 0 | 0 |
| NET OUTPATIENT A/R | 7,504,322 | 2,822,225 | 1,604,255 | 1,139,881 | 742,045 | 610,173 | 366,377 | 219,259 | 0 | 108 |

EPATB06.WK3

DC4532 Page 12 of 27

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
For the Month of June 1996

03-Jul-96
03:46 PM
EPBD06.WK3

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FACILITY TOTALS | | | | | | | | | | | |
| A | OTHER HMO | 0 | 2,509 | 0 | 0 | 0 | 0 | 0 | 131,375 | 110,827 | 244,711 ✓ | 244,711 |
| | ALLOWANCE PERCENT | | 1.49% | | | | | | 3.38% | 0.51% | | |
| | REQUIRED ALLOWANCE | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 4,437 | 569 | 5,043 | 5,043 |
| B | BLUE CROSS | 0 | 17,998 | 0 | 0 | 0 | 0 | 0 | 1,278,567 | 1,093,296 | 2,389,879 ✓ | 2,389,879 |
| | ALLOWANCE PERCENT | | 1.30% | | | | | | 2.88% | 12.81% | | |
| | REQUIRED ALLOWANCE | 0 | 234 | 0 | 0 | 0 | 0 | 0 | 36,824 | 140,013 | 177,071 | 177,071 |
| C | CONTRACT PAYOR | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 3,070 | 12,835 | 15,906 ✓ | 15,906 |
| | ALLOWANCE PERCENT | | | | | | | | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 614 | 2,567 | 3,181 | 3,181 |
| D | CHELTAN TWSHP | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 1,184 | 3,217 | 4,401 ✓ | 4,401 |
| | ALLOWANCE PERCENT | | | | | | | | 2.60% | 2.60% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 84 | 114 | 114 |
| E | HMO MATERNITY | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | | | | | | | | | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | HMO MC | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | | | | | | | | | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | n/a | 1,915 | 0 | 0 | 0 | 0 | 0 | 243,462 | 84,078 | 329,455 ✓ | 329,455 |
| | ALLOWANCE PERCENT | | 9.91% | | | | | | 11.01% | 8.34% | | |
| | REQUIRED ALLOWANCE | 0 | 190 | 0 | 0 | 0 | 0 | 0 | 26,812 | 7,008 | 34,010 | 34,010 |
| H | MEDICARE REHAB | n/a | 422 | 0 | 0 | 0 | 0 | 0 | 275,731 | 44,047 | 320,200 | 320,200 |
| | ALLOWANCE PERCENT | | 2.00% | | | | | | 5.00% | 29.37% | | |
| | REQUIRED ALLOWANCE | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 13,787 | 12,935 | 26,730 | 26,730 |
| J | BLUE CROSS P/C | n/a | 14,131 | 0 | 0 | 0 | 0 | 0 | 773,670 | 253,223 | 1,041,025 ✓ | 1,041,025 |
| | ALLOWANCE PERCENT | | 1.28% | | | | | | 3.17% | 19.27% | | |
| | REQUIRED ALLOWANCE | 0 | 177 | 0 | 0 | 0 | 0 | 0 | 24,519 | 48,808 | 73,504 | 73,504 |
| K | MEDICARE SNF | n/a | 1 | 0 | 0 | 0 | 0 | 0 | 663 | 1,619 | 2,283 ✓ | 2,283 |
| | ALLOWANCE PERCENT | | 2.00% | | | | | | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 32 | 46 | 46 |

MEDICAL COLLEGE HOSPITALS
ELKINS PARK CAMPUS
PROVISION FOR BAD DEBT
For the Month of June 1996

03-Jul-96
3:45 PM
EPBD06.WK3

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|-----------------|-----------|------|-------|-------|--------|---------|---------|---------|------|-------------------------|--------------|
| | FACILITY TOTALS | | | | | | | | | | | |
| L | PENDING MA | n/a | 0 | | 0 | 0 | 0 | 0 | 0 | 22,615 | 646 | 23,262 ✓ | 23,262 |
| | ALLOWANCE PERCENT | | | | | | | | | 75.00% | 70.00% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,962 | 453 | 17,414 | 17,414 |
| M | MEDICARE | n/a | 0 | 45,543 | 0 | 0 | 0 | 0 | 0 | 1,915,411 | 1,000,789 | 2,961,744 ✓ | 2,961,744 |
| | ALLOWANCE PERCENT | | | 0.85% | | | | | | 1.87% | 6.51% | | |
| | REQUIRED ALLOWANCE | | 0 | 386 | 0 | 0 | 0 | 0 | 0 | 35,865 | 65,186 | 101,437 | 101,437 |
| N | COMMERCIAL | n/a | 0 | (69,144) | 0 | 0 | 0 | 0 | 0 | 827,855 | 334,890 | 1,093,602 ✓ | 1,093,602 |
| | ALLOWANCE PERCENT | | | 10.40% | | | | | | 7.58% | 8.64% | | |
| | REQUIRED ALLOWANCE | | 0 | (7,194) | 0 | 0 | 0 | 0 | 0 | 62,762 | 28,948 | 84,515 | 84,515 |
| P | SELF PAY | n/a | 0 | 8,605 | 0 | 0 | 0 | 0 | 0 | 1,068,887 | 264,685 | 1,342,177 ✓ | 1,342,177 |
| | ALLOWANCE PERCENT | | | 17.38% | | | | | | 47.67% | 33.27% | | |
| | REQUIRED ALLOWANCE | | 0 | 1,496 | 0 | 0 | 0 | 0 | 0 | 509,540 | 88,052 | 599,088 | 599,088 |
| Q | BLUE CROSS CASH | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 656 | 209 | 865 ✓ | 865 |
| | ALLOWANCE PERCENT | | | n/a | n/a | n/a | n/a | n/a | n/a | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 4 | 17 | 17 |
| R | POLICE & FIRE | n/a | 0 | 5,177 | 0 | 0 | 0 | 0 | 0 | 256 | 639,166 | 644,599 ✓ | 644,599 |
| | ALLOWANCE PERCENT | | | 2.00% | n/a | n/a | n/a | n/a | n/a | 1.14% | 5.15% | | |
| | REQUIRED ALLOWANCE | | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 3 | 32,919 | 33,026 | 33,026 |
| S | DEL VAL HMO | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | | | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | n/a | 0 | 4,131 | 0 | 0 | 0 | 0 | 0 | 738,980 | 150,472 | 893,583 ✓ | 893,583 |
| | ALLOWANCE PERCENT | | | 1.34% | | n/a | n/a | | n/a | 14.50% | 28.34% | | |
| | REQUIRED ALLOWANCE | | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 107,146 | 42,650 | 149,851 | 149,851 |
| U | HMO | n/a | 0 | 29,533 | 0 | 0 | 0 | 0 | 0 | 1,562,638 | 665,435 | 2,257,607 ✓ | 2,257,607 |
| | ALLOWANCE PERCENT | | | 0.80% | | n/a | n/a | | n/a | 2.22% | 7.07% | | |
| | REQUIRED ALLOWANCE | | 0 | 236 | 0 | 0 | 0 | 0 | 0 | 34,638 | 47,079 | 81,953 | 81,953 |
| V | MCP CARE | n/a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,610 | 328,274 | 337,884 ✓ | 337,884 |
| | ALLOWANCE PERCENT | | | n/a | n/a | n/a | n/a | | n/a | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,610 | 328,274 | 337,884 | 337,884 |

DC4532 Page 14 of 27

MEDICAL COLLEGE HOSPITALS
ELKINS PARK CAMPUS
PROVISION FOR BAD DEBT
For the Month of June 1996

03-Jul-96
03:46 PM
EPBD06.WK3

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 161-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FACILITY TOTALS | | | | | | | | | | | |
| W | WORKMENS COMP | 0 | 1,074 | 0 | 0 | 0 | 0 | 0 | 475,366 | 539,347 | 1,015,787 | 1,015,787 |
| | ALLOWANCE PERCENT | n/a | 5.90% | n/a | n/a | n/a | n/a | n/a | 6.11% | 6.27% | | |
| | REQUIRED ALLOWANCE | 0 | 63 | 0 | 0 | 0 | 0 | 0 | 29,032 | 33,820 | 62,915 | 62,915 |
| X | MANAGED MEDICAID | 0 | 3,205 | 0 | 0 | 0 | 0 | 0 | 188,575 | 174,543 | 366,323 | 366,323 |
| | ALLOWANCE PERCENT | n/a | 0.80% | n/a | n/a | n/a | n/a | n/a | 2.60% | 0.12% | | |
| | REQUIRED ALLOWANCE | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 4,905 | 214 | 5,144 | 5,144 |
| Y | KEYSTONE EAST | 0 | 17,582 | 0 | 0 | 0 | 0 | 0 | 766,556 | 109,500 | 893,637 | 893,637 |
| | ALLOWANCE PERCENT | n/a | 0.82% | n/a | n/a | n/a | n/a | n/a | 3.11% | 2.58% | | |
| | REQUIRED ALLOWANCE | 0 | 144 | 0 | 0 | 0 | 0 | 0 | 23,853 | 2,825 | 26,822 | 26,822 |
| Z | CHARITY CARE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| | ALLOWANCE PERCENT | n/a | 100.00% | n/a | n/a | n/a | n/a | n/a | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| ***TOTAL FACILITY A/R BAL | | 0 | 82,510 | 0 | 0 | 0 | 0 | 0 | 10,292,790 | 5,813,659 | 16,189,059 | 16,189,059 |
| ***TOTAL FACILITY REQ ALLOW | | 0 | (4,108) | 0 | 0 | 0 | 0 | 0 | 949,007 | 884,997 | 1,829,895 | 1,829,895 |
| ***RESERVE % OF A/R BAL | | ERR | -5.0% | ERR | ERR | ERR | ERR | ERR | 9.2% | 15.2% | 11.3% | 11.3% |
| Z | CHARITY CARE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| | ALLOWANCE PERCENT | n/a | 100.00% | n/a | n/a | n/a | n/a | n/a | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| ***ADJ FACILITY A/R BAL | | 0 | 82,680 | 0 | 0 | 0 | 0 | 0 | 10,285,148 | 5,811,100 | 16,178,928 | 16,178,928 |
| ***ADJ FACILITY REQ ALLOW | | 0 | (4,038) | 0 | 0 | 0 | 0 | 0 | 941,365 | 882,438 | 1,819,765 | 1,819,765 |
| ***RESERVE % OF A/R BAL | | ERR | -4.9% | ERR | ERR | ERR | ERR | ERR | 9.2% | 15.2% | 11.2% | 11.2% |

DC4532 Page 15 of 27

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INPATIENT TOTALS** | | | | | | | | | | | |
| A | OTHER HMO | 0 | 1,354 | 0 | 0 | 0 | 0 | 0 | 33,607 | (1,473) | 33,488 | 33,488 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 3,361 | (442) | 2,946 | 2,946 |
| B | BLUE CROSS | 0 | 4,017 | 0 | 0 | 0 | 0 | 0 | 201,585 | 596,707 | 802,308 | 802,308 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 20,158 | 119,341 | 139,580 | 139,580 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,830 | 10,830 | 10,830 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,166 | 2,166 | 2,166 |
| D | CHELTAN TWSHP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | HMO MATERNITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | HMO MC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 438 | 0 | 0 | 0 | 0 | 0 | 2,498 | (131) | 2,805 | 2,805 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 500 | (66) | 500 | 500 |
| H | MEDICARE REHAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,480 | 22,480 | 22,480 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,744 | 6,744 | 6,744 |
| J | BLUE CROSS P/C | 0 | 2,185 | 0 | 0 | 0 | 0 | 0 | 165,664 | 146,325 | 314,174 | 314,174 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 16,566 | 43,897 | 60,507 | 60,507 |

MEDICAL COLLEGE HOSPITALS
ELKINS PARK CAMPUS
PROVISION FOR BAD DEBT
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INPATIENT TOTALS** | | | | | | | | | | | |
| K | MEDICARE SNF | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,615 | 0 | 22,615 | 22,615 |
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,962 | 0 | 16,962 | 16,962 |
| M | MEDICARE | 0 | 5,198 | 0 | 0 | 0 | 0 | 0 | 521,795 | 176,531 | 703,524 | 703,524 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 26,090 | 52,959 | 79,153 | 79,153 |
| N | COMMERCIAL | 0 | (77,629) | 0 | 0 | 0 | 0 | 0 | 119,947 | 48,130 | 90,448 | 90,448 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | (7,763) | 0 | 0 | 0 | 0 | 0 | 11,995 | 9,626 | 13,858 | 13,858 |
| P | SELF PAY | 0 | 4,515 | 0 | 0 | 0 | 0 | 0 | 387,099 | 50,648 | 442,262 | 442,262 |
| | ALLOWANCE PERCENT | 40.00% | 20.00% | 20.00% | 30.00% | 30.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 903 | 0 | 0 | 0 | 0 | 0 | 270,970 | 43,051 | 314,923 | 314,923 |
| Q | BLUE CROSS CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R | POLICE & FIRE | 0 | 5,177 | 0 | 0 | 0 | 0 | 0 | 0 | 85,190 | 90,367 | 90,367 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 104 | 0 | 0 | 0 | 0 | 0 | 0 | 25,557 | 25,661 | 25,661 |
| S | DEL VAL HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 571 | 0 | 0 | 0 | 0 | 0 | 159,487 | 34,738 | 194,796 | 194,796 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 79,744 | 29,527 | 109,299 | 109,299 |

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | ≥360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INPATIENT TOTALS** | | | | | | | | | | | |
| U | HMO PA | 0 | 2,637 | 0 | 0 | 0 | 0 | 0 | 196,574 | 125,782 | 324,994 | 324,994 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 57,445 | 57,445 |
| | REQUIRED ALLOWANCE | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 19,657 | 37,735 | | |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,667 | 118,625 | 129,292 | 129,292 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 129,292 | 129,292 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,667 | 118,625 | | |
| W | WORKMENS COMP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,025 | 7,621 | 31,646 | 31,646 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | 3,927 | 3,927 |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,403 | 1,524 | | |
| X | MANAGED MEDICAID | 0 | 284 | 0 | 0 | 0 | 0 | 0 | 32,013 | (7,251) | 25,047 | 25,047 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 1,032 | 1,032 |
| | REQUIRED ALLOWANCE | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 3,201 | (2,175) | | |
| Y | KEYSTONE EAST | 0 | 266 | 0 | 0 | 0 | 0 | 0 | 173,594 | 6,511 | 180,371 | 180,371 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 19,318 | 19,318 |
| | REQUIRED ALLOWANCE | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 17,359 | 1,953 | | |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***TOTAL INPATNT A/R BAL | | 0 | (50,987) | 0 | 0 | 0 | 0 | 0 | 2,051,172 | 1,421,263 | 3,421,448 ✓ | 3,421,448 |
| ***TOTAL INPATNT REQ ALLOW | | 0 | (6,343) | 0 | 0 | 0 | 0 | 0 | 499,632 | 490,023 | 983,312 | 983,312 |
| ***RESERVE % OF A/R BAL | | ERR | 12.4% | ERR | ERR | ERR | ERR | ERR | 24.4% | 34.5% | 28.7% | 28.7% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***ADJ INPATNT A/R BAL | | 0 | (50,987) | 0 | 0 | 0 | 0 | 0 | 2,051,172 | 1,421,263 | 3,421,448 | 3,421,448 |
| ***ADJ INPATNT REQ ALLOW | | 0 | (6,343) | 0 | 0 | 0 | 0 | 0 | 499,632 | 490,023 | 983,312 | 983,312 |
| ***RESERVE % OF A/R BAL | | ERR | 12.4% | ERR | ERR | ERR | ERR | ERR | 24.4% | 34.5% | 28.7% | 28.7% |

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|-----------------|-----------|------|-------|-------|--------|---------|---------|---------|------|------------------------|--------------|
| | **REHAB TOTALS** | | | | | | | | | | | |
| A | OTHER HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,159 | 0 | 2,159 | 2,159 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216 | 0 | 216 | 216 |
| B | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,139 | 80,470 | 134,608 | 134,608 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,414 | 16,094 | 21,508 | 21,508 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | CHELTAN TWSHP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | HMO MATERNITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| F | HMO MC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| G | NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,343 | 0 | 52,343 | 52,343 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,469 | 0 | 10,469 | 10,469 |
| H | MEDICARE REHAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 275,731 | 20,570 | 296,301 | 296,301 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,787 | 6,171 | 19,958 | 19,958 |
| J | BLUE CROSS P/C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,867 | 12,857 | 25,724 | 25,724 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,287 | 3,857 | 5,144 | 5,144 |

MEDICAL COLLEGE HOSPITALS
ELKINS PARK CAMPUS
PROVISION FOR BAD DEBT
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|-----------------|-----------|------|-------|-------|--------|---------|---------|---------|------|------------------------|-------------|
| | REHAB TOTALS | | | | | | | | | | | |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M | MEDICARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 462 | 22,037 | 22,499 | 22,499 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 6,611 | 6,634 | 6,634 |
| N | COMMERCIAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101,124 | 819 | 101,943 | 101,943 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,112 | 164 | 10,276 | 10,276 |
| P | SELF PAY | 0 | 612 | 0 | 0 | 0 | 0 | 0 | 85,085 | (34,928) | 50,770 | 50,770 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | (29,687) | | |
| | REQUIRED ALLOWANCE | 0 | 245 | 0 | 0 | 0 | 0 | 0 | 59,559 | (29,687) | 30,117 | 30,117 |
| Q | BLUE CROSS CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,627 | 3,627 | 3,627 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,088 | 1,088 | 1,088 |
| S | DEL VAL HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46,814 | 14,546 | 61,360 | 61,360 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,407 | 12,364 | 35,771 | 35,771 |

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
**For the Month of June 1995**

REHAB TOTALS

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| U | HMO PA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61,069 | 19,354 | 80,423 | 80,423 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,107 | 5,806 | 11,913 | 11,913 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164,360 | 164,360 | 164,360 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164,360 | 164,360 | 164,360 |
| W | WORKMENS COMP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,551 | 6,551 | 6,551 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,310 | 1,310 | 1,310 |
| X | MANAGED MEDICAID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,860 | 3,931 | 10,791 | 10,791 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 686 | 1,179 | 1,865 | 1,865 |
| Y | KEYSTONE EAST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,021 | 163 | 19,184 | 19,184 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,902 | 49 | 1,951 | 1,951 |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***TOTAL REHAB A/R BAL | | 0 | 512 | 0 | 0 | 0 | 0 | 0 | 717,673 | 314,357 | 1,032,642 ✓ | 1,032,642 |
| ***TOTAL REHAB REQ ALLOW | | 0 | 245 | 0 | 0 | 0 | 0 | 0 | 132,969 | 189,366 | 322,579 | 322,579 |
| ***RESERVE % OF A/R BAL | | ERR | 40.0% | ERR | ERR | ERR | ERR | ERR | 18.5% | 60.2% | 31.2% | 31.2% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***ADJ REHAB A/R BAL | | 0 | 512 | 0 | 0 | 0 | 0 | 0 | 717,673 | 314,357 | 1,032,642 | 1,032,642 |
| ADJ REHAB REQ ALLOW | | 0 | 245 | 0 | 0 | 0 | 0 | 0 | 132,969 | 189,366 | 322,579 | 322,579 |
| RESERVE % OF A/R BAL | | ERR | 40.0% | ERR | ERR | ERR | ERR | ERR | 18.5% | 60.2% | 31.2% | 31.2% |

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | ≥360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|-----------------|-----------|------|-------|-------|--------|---------|---------|---------|------|-------------------------|--------------|
| | **OUTPATIENT TOTALS** | | | | | | | | | | | |
| A | OTHER HMO | 0 | 1,155 | 0 | 0 | 0 | 0 | 0 | 95,609 | 112,300 | 209,064 | 209,064 |
| | ALLOWANCE PERCENT | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | | |
| | REQUIRED ALLOWANCE | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 860 | 1,011 | 1,882 | 1,882 |
| B | BLUE CROSS | 0 | 13,979 | 0 | 0 | 0 | 0 | 0 | 1,022,863 | 416,119 | 1,452,962 | 1,452,962 |
| | ALLOWANCE PERCENT | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | | |
| | REQUIRED ALLOWANCE | 0 | 154 | 0 | 0 | 0 | 0 | 0 | 11,251 | 4,577 | 15,983 | 15,983 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,070 | 2,005 | 5,075 | 5,075 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 614 | 401 | 1,015 | 1,015 |
| D | CHELTAN TWSHP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,184 | 3,217 | 4,401 | 4,401 |
| | ALLOWANCE PERCENT | 2.60% | 2.60% | 2.60% | 2.60% | 2.60% | 2.60% | 2.60% | 2.60% | 2.60% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 84 | 114 | 114 |
| E | HMO MATERNITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | HMO MC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 1,477 | 0 | 0 | 0 | 0 | 0 | 188,621 | 84,209 | 274,307 | 274,307 |
| | ALLOWANCE PERCENT | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | | |
| | REQUIRED ALLOWANCE | 0 | 124 | 0 | 0 | 0 | 0 | 0 | 15,844 | 7,074 | 23,042 | 23,042 |
| H | MEDICARE REHAB | 0 | 422 | 0 | 0 | 0 | 0 | 0 | 0 | 997 | 1,419 | 1,419 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 28 | 28 |
| J | BLUE CROSS P/C | 0 | 11,946 | 0 | 0 | 0 | 0 | 0 | 595,140 | 94,042 | 701,128 | 701,128 |
| | ALLOWANCE PERCENT | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | | |
| | REQUIRED ALLOWANCE | 0 | 134 | 0 | 0 | 0 | 0 | 0 | 6,666 | 1,053 | 7,853 | 7,853 |

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

OUTPATIENT TOTALS

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 683 | 1,619 | 2,282 | 2,282 |
|  | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 32 | 46 | 46 |
| L | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 646 | 646 | 646 |
|  | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 453 | 453 | 453 |
| M | MEDICARE | 0 | 40,346 | 0 | 0 | 0 | 0 | 0 | 1,393,153 | 802,222 | 2,235,721 | 2,235,721 |
|  | ALLOWANCE PERCENT | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 282 | 0 | 0 | 0 | 0 | 0 | 9,752 | 5,616 | 15,650 | 15,650 |
| N | COMMERCIAL | 0 | 8,485 | 0 | 0 | 0 | 0 | 0 | 606,785 | 285,942 | 901,211 | 901,211 |
|  | ALLOWANCE PERCENT | 6.70% | 6.70% | 6.70% | 6.70% | 6.70% | 6.70% | 6.70% | 6.70% | 6.70% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 568 | 0 | 0 | 0 | 0 | 0 | 40,655 | 19,158 | 60,381 | 60,381 |
| P | SELF PAY | 0 | 3,478 | 0 | 0 | 0 | 0 | 0 | 596,703 | 248,964 | 849,145 | 849,145 |
|  | ALLOWANCE PERCENT | 33.60% | 10.00% | 10.00% | 10.00% | 20.00% | 20.00% | 20.00% | 30.00% | 30.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 348 | 0 | 0 | 0 | 0 | 0 | 179,011 | 74,689 | 254,048 | 254,048 |
| Q | BLUE CROSS CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 656 | 209 | 865 | 865 |
|  | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 4 | 17 | 17 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 256 | 550,349 | 550,605 | 550,605 |
|  | ALLOWANCE PERCENT | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6,274 | 6,277 | 6,277 |
| S | DEL VAL HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 3,560 | 0 | 0 | 0 | 0 | 0 | 532,678 | 101,169 | 637,427 | 637,427 |
|  | ALLOWANCE PERCENT | 0.75% | 0.75% | 0.75% | 0.75% | 0.75% | 0.75% | 0.75% | 0.75% | 0.75% |  |  |
|  | REQUIRED ALLOWANCE | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 3,995 | 759 | 4,781 | 4,781 |

**MEDICAL COLLEGE HOSPITALS**
**ELKINS PARK CAMPUS**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | ≥360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| U | HMO | 0 | 26,896 | 0 | 0 | 0 | 0 | 0 | 1,304,995 | 520,299 | 1,852,190 | 1,852,190 |
| | ALLOWANCE PERCENT | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | | |
| | REQUIRED ALLOWANCE | 0 | 183 | 0 | 0 | 0 | 0 | 0 | 8,874 | 3,538 | 12,595 | 12,595 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,057) | 45,289 | 44,232 | 44,232 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,057) | 45,289 | 44,232 | 44,232 |
| W | WORKMENS COMP | 0 | 1,074 | 0 | 0 | 0 | 0 | 0 | 451,341 | 525,175 | 977,590 | 977,590 |
| | ALLOWANCE PERCENT | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | | |
| | REQUIRED ALLOWANCE | 0 | 63 | 0 | 0 | 0 | 0 | 0 | 26,629 | 30,985 | 57,678 | 57,678 |
| X | MANAGED MEDICAID | 0 | 2,921 | 0 | 0 | 0 | 0 | 0 | 149,702 | 177,863 | 330,486 | 330,486 |
| | ALLOWANCE PERCENT | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | | |
| | REQUIRED ALLOWANCE | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 1,018 | 1,209 | 2,247 | 2,247 |
| Y | KEYSTONE EAST | 0 | 17,316 | 0 | 0 | 0 | 0 | 0 | 573,941 | 102,826 | 694,083 | 694,083 |
| | ALLOWANCE PERCENT | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | | |
| | REQUIRED ALLOWANCE | 0 | 139 | 0 | 0 | 0 | 0 | 0 | 4,592 | 823 | 5,553 | 5,553 |
| Z | CHARITY CARE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| ***TOTAL OUTPATNT A/R BAL | | 0 | 132,985 | 0 | 0 | 0 | 0 | 0 | 7,523,945 | 4,078,039 | 11,734,969 | 11,734,969 |
| ***TOTAL OUTPATNT REQ ALLOW | | 0 | 1,990 | 0 | 0 | 0 | 0 | 0 | 316,406 | 205,608 | 524,004 | 524,004 |
| ***RESERVE % OF A/R BAL | | ERR | 1.5% | ERR | ERR | ERR | ERR | ERR | 4.2% | 32.8% | 4.5% | 4.5% |
| Z | CHARITY CARE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| ***ADJ OUTPATNT A/R BAL | | 0 | 133,055 | 0 | 0 | 0 | 0 | 0 | 7,516,303 | 4,075,480 | 11,724,838 | 11,724,838 |
| ***ADJ OUTPATNT REQ ALLOW | | 0 | 2,061 | 0 | 0 | 0 | 0 | 0 | 308,764 | 203,049 | 513,873 | 513,873 |
| ***RESERVE % OF A/R BAL | | ERR | 1.5% | ERR | ERR | ERR | ERR | ERR | 4.1% | 32.8% | 4.4% | 4.4% |

DC4532 Page 24 of 27

ALLEGHENY UNIVERSITY HOSPITALS
ELKINS PARK
NET OUTPATIENT ACCOUNTS RECEIVABLE
For the Month of June 1996

OUTPATIENT TOTALS

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A | OTHER HMO | 0 | 1,155 | 0 | 0 | 0 | 0 | 0 | 95,609 | 112,300 | 209,064 | 209,064 |
| | REIMBURSEMENT % | 73.00% | 73.00% | 73.00% | 73.00% | 73.00% | 73.00% | 73.00% | 73.00% | 73.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 843 | 0 | 0 | 0 | 0 | 0 | 69,795 | 81,979 | 152,617 | 152,617 |
| B | BLUE CROSS | 0 | 13,979 | 0 | 0 | 0 | 0 | 0 | 1,022,863 | 416,119 | 1,452,962 | 1,452,962 |
| | REIMBURSEMENT % | 49.00% | 49.00% | 49.00% | 49.00% | 49.00% | 49.00% | 49.00% | 49.00% | 49.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 6,850 | 0 | 0 | 0 | 0 | 0 | 501,203 | 203,898 | 711,951 | 711,951 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,070 | 2,005 | 5,075 | 5,075 |
| | REIMBURSEMENT % | 75.00% | 75.00% | 75.00% | 75.00% | 75.00% | 75.00% | 75.00% | 75.00% | 75.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,303 | 1,504 | 3,806 | 3,806 |
| D | CHELTAN TWSHP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,184 | 3,217 | 4,401 | 4,401 |
| | REIMBURSEMENT % | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | 386 | 528 | 528 |
| E | HMO MATERNITY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | REIMBURSEMENT % | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | HMO MC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | REIMBURSEMENT % | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | 37.40% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 1,477 | 0 | 0 | 0 | 0 | 0 | 188,621 | 84,209 | 274,307 | 274,307 |
| | REIMBURSEMENT % | 47.00% | 47.00% | 47.00% | 47.00% | 47.00% | 47.00% | 47.00% | 47.00% | 47.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 694 | 0 | 0 | 0 | 0 | 0 | 88,652 | 39,578 | 128,924 | 128,924 |
| H | MEDICARE REHAB | 0 | 422 | 0 | 0 | 0 | 0 | 0 | 0 | 997 | 1,419 | 1,419 |
| | REIMBURSEMENT % | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 698 | 993 | 993 |
| J | BLUE CROSS P/C | 0 | 11,946 | 0 | 0 | 0 | 0 | 0 | 595,140 | 94,042 | 701,128 | 701,128 |
| | REIMBURSEMENT % | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 5,973 | 0 | 0 | 0 | 0 | 0 | 297,570 | 47,021 | 350,564 | 350,564 |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 663 | 1,619 | 2,282 | 2,282 |
| | REIMBURSEMENT % | 28.10% | 28.10% | 28.10% | 28.10% | 28.10% | 28.10% | 28.10% | 28.10% | 28.10% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 186 | 455 | 641 | 641 |

ALLEGHENY UNIVERSITY HOSPITALS
ELKINS PARK
NET OUTPATIENT ACCOUNTS RECEIVABLE
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| L. | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 646 | 646 | 646 |
| | REIMBUSEMENT % | 11.00% | 11.00% | 11.00% | 11.00% | 11.00% | 11.00% | 11.00% | 11.00% | 11.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 71 | 71 |
| M | MEDICARE | 0 | 40,346 | 0 | 0 | 0 | 0 | 0 | 1,393,153 | 802,222 | 2,235,721 | 2,235,721 |
| | REIMBUSEMENT % | 28.00% | 28.00% | 28.00% | 28.00% | 28.00% | 28.00% | 28.00% | 28.00% | 28.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 11,297 | 0 | 0 | 0 | 0 | 0 | 390,083 | 224,622 | 626,002 | 626,002 |
| N | COMMERCIAL | 0 | 8,485 | 0 | 0 | 0 | 0 | 0 | 606,785 | 285,942 | 901,211 | 901,211 |
| | REIMBUSEMENT % | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 6,957 | 0 | 0 | 0 | 0 | 0 | 497,564 | 234,472 | 738,993 | 738,993 |
| P | SELF PAY | 0 | 3,478 | 0 | 0 | 0 | 0 | 0 | 596,703 | 248,964 | 849,145 | 849,145 |
| | REIMBUSEMENT % | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 2,887 | 0 | 0 | 0 | 0 | 0 | 495,263 | 206,640 | 704,790 | 704,790 |
| Q | BLUE CROSS CASH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 656 | 209 | 865 | 865 |
| | REIMBUSEMENT % | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 361 | 115 | 475 | 475 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 256 | 550,349 | 550,605 | 550,605 |
| | REIMBUSEMENT % | 43.00% | 43.00% | 43.00% | 43.00% | 43.00% | 43.00% | 43.00% | 43.00% | 43.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 236,650 | 236,760 | 236,760 |

ALLEGHENY UNIVERSITY HOSPITALS
ELKINS PARK
NET OUTPATIENT ACCOUNTS RECEIVABLE
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| S | DEL VAL HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | REIMBUSEMENT % | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | 35.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 3,560 | 0 | 0 | 0 | 0 | 0 | 532,678 | 101,189 | 637,427 | 637,427 |
| | REIMBUSEMENT % | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 534 | 0 | 0 | 0 | 0 | 0 | 79,902 | 15,178 | 95,614 | 95,614 |
| U | HMO | 0 | 26,896 | 0 | 0 | 0 | 0 | 0 | 1,304,995 | 520,299 | 1,852,190 | 1,852,190 |
| | REIMBUSEMENT % | 31.00% | 31.00% | 31.00% | 31.00% | 31.00% | 31.00% | 31.00% | 31.00% | 31.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 8,338 | 0 | 0 | 0 | 0 | 0 | 404,548 | 161,293 | 574,179 | 574,179 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,057) | 45,289 | 44,232 | 44,232 |
| | REIMBUSEMENT % | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W | WORKMENS COMP | 0 | 1,074 | 0 | 0 | 0 | 0 | 0 | 451,341 | 525,175 | 977,590 | 977,590 |
| | REIMBUSEMENT % | 52.00% | 52.00% | 52.00% | 52.00% | 52.00% | 52.00% | 52.00% | 52.00% | 52.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 558 | 0 | 0 | 0 | 0 | 0 | 234,697 | 273,091 | 508,347 | 508,347 |
| X | MANAGED MEDICAID | 0 | 2,921 | 0 | 0 | 0 | 0 | 0 | 149,702 | 177,863 | 330,486 | 330,486 |
| | REIMBUSEMENT % | 58.00% | 58.00% | 58.00% | 58.00% | 58.00% | 58.00% | 58.00% | 58.00% | 58.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 1,694 | 0 | 0 | 0 | 0 | 0 | 86,827 | 103,160 | 191,682 | 191,682 |
| Y | KEYSTONE EAST | 0 | 17,316 | 0 | 0 | 0 | 0 | 0 | 573,941 | 102,826 | 694,083 | 694,083 |
| | REIMBUSEMENT % | 36.00% | 36.00% | 36.00% | 36.00% | 36.00% | 36.00% | 36.00% | 36.00% | 36.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 6,234 | 0 | 0 | 0 | 0 | 0 | 206,619 | 37,017 | 249,870 | 249,870 |
| Z | CHARITY CARE | 0 | (70) | 0 | 0 | 0 | 0 | 0 | 7,642 | 2,559 | 10,131 | 10,131 |
| | REIMBUSEMENT % | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***TOTAL OUTPATINT A/R BAL | | 0 | 132,985 | 0 | 0 | 0 | 0 | 0 | 7,523,945 | 4,078,039 | 11,734,969 | 11,734,969 |
| ***TOTAL OUTPATINT NET A/R | | 0 | 53,155 | 0 | 0 | 0 | 0 | 0 | 3,355,824 | 1,867,829 | 5,276,809 | 5,276,809 |
| ***RESERVE % OF A/R BAL | | | 40.0% | | | | | | | 44.6% | 45.8% | 45.0% | 45.0% |

**EXHIBIT  0115**

ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN
PROVISION FOR BAD DEBT
For the Month of June 1996

17-Jul-96
03:17 PM

| SUMMARY | PATCOM RESERVE | ADJUSTMENTS TO RESERVE | INVISION RESERVES | TOTAL REQUIRED | PER G/L | SURPLUS (DEFICIT) |
|---|---|---|---|---|---|---|
| ADJ INPATIENT REQ ALLOW | 5,577,328 | (350,000) | 3,065,174 | 8,292,502 | 5,148,754 | (3,143,748) |
| ADJ OUTPATIENT REQ ALLOW | 78,492 | 0 | 1,456,285 | 1,534,777 | 3,524,059 | 1,989,282 |
| T O T A L | 5,655,820 | (350,000) | 4,521,459 | 9,827,279 | 8,672,813 | (1,154,466) |



DEPOSITION
EXHIBIT
115 R.S.
AKF C6.

DC4529 Page 1 of 24

ST CHRISTOPHERS HOSPITAL
ACCOUNTS RECEIVABLE AGING - INPATIENT                    AGED FROM FINAL BILL DATE
June 30, 1996

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 5,870,133 | 602,862 | | 2,045,989 | 886,998 | 442,158 | 791,645 | 486,159 | 391,640 | 22,682 | 0 | 0 |
| B BLUE CROSS | 1,809,016 | 252,280 | | 800,597 | 340,213 | 291,127 | 53,874 | 26,484 | 23,765 | 20,676 | 0 | 0 |
| C COMMERCIAL | 2,063,659 | 720,132 | | 466,061 | 651,434 | 178,256 | 4,818 | 26,385 | 614 | 15,858 | 0 | 0 |
| D DIRECT CONTRACTING | 98,654 | 0 | | 42,548 | 56,106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 200 | 0 | | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 4,869,915 | 893,222 | | 1,035,249 | 903,056 | 693,337 | 481,791 | 668,284 | 81,855 | 23,122 | 0 | 0 |
| I PATIENT CONTRACTS | 7,523 | 0 | | 0 | 0 | 1,700 | 1,457 | 3,856 | 310 | 200 | 0 | 0 |
| M MEDICARE | 20,898 | 2,335 | | 3,324 | 5,882 | 0 | 2,208 | 6,433 | 0 | 716 | 0 | 0 |
| N MANAGED MA | 7,314,189 | 1,002,852 | | 2,075,778 | 1,369,041 | 991,952 | 1,081,817 | 238,951 | 438,062 | 115,737 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 2,103,032 | 398,336 | | 277,456 | 381,255 | 316,706 | 209,296 | 293,375 | 149,704 | 74,904 | 0 | 0 |
| U SELF PAY | 2,007,501 | 76,200 | | 377,693 | 255,307 | 555,645 | 176,982 | 291,767 | 231,785 | 42,124 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 10,000 | 0 | | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 25,974,720 | 3,948,219 | 0 | 7,134,695 | 4,039,492 | 3,472,880 | 2,803,986 | 2,041,694 | 1,317,735 | 316,019 | 0 | 0 |

Additional Reserve on Billed Commercial:

| | | |
|---|---|---|
| Total gross billed commercial | | 1,343,527 |
| Estimated contractuals at payment | X | 20.00% |
| Additional reserve required | | 268,705 |

ATB06.WK3

DC4529 Page 2 of 24

ST CHRISTOPHERS HOSPITAL
PATIENT BAD DEBT RESERVE CALCULATION
June 30, 1996

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 385+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID | 580,217 | 0 | 0 | 204,599 | 88,700 | 44,216 | 79,164 | 48,616 | 97,910 | 17,012 | 0 | 0 |
| BLUE CROSS | 49,022 | 0 | 0 | 6,804 | 14,556 | 2,894 | 6,621 | 5,941 | 12,406 | 0 | 0 | 0 |
| COMMERCIAL*** | 41,803 | 5,761 | 0 | 3,728 | 15,634 | 8,556 | 393 | 3,166 | 123 | 4,440 | 0 | 0 |
| DIRECT CONTRACTING | 3,231 | 0 | 0 | 425 | 2,805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CHARITY CARE | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HMO | 392,131 | 0 | 0 | 0 | 49,653 | 69,334 | 72,269 | 167,071 | 24,557 | 9,249 | 0 | 0 |
| PATIENT CONTRACTS | 4,970 | 0 | 0 | 0 | 0 | 1,020 | 874 | 2,699 | 217 | 160 | 0 | 0 |
| MEDICARE | 1,224 | 0 | 0 | 0 | 118 | 0 | 177 | 643 | 0 | 286 | 0 | 0 |
| MANAGED MA | 567,371 | 0 | 0 | 0 | 68,452 | 69,195 | 162,273 | 59,738 | 131,419 | 46,295 | 0 | 0 |
| PPO-PREFERRED PROVIDER | 230,544 | 0 | 0 | 0 | 19,063 | 31,671 | 31,394 | 73,344 | 44,911 | 29,962 | 0 | 0 |
| SELF PAY | 1,194,361 | 38,100 | 0 | 188,846 | 127,653 | 333,387 | 106,189 | 204,237 | 162,250 | 33,699 | 0 | 0 |
| WORKERS COMP/NO FAULT | 100 | 0 | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| REQUIRED RESERVE | 3,065,174 | 43,861 | 0 | 397,699 | 379,082 | 602,135 | 455,427 | 566,135 | 457,327 | 153,508 | 0 | 0 |

Commercial reserve is calculated based on gross A/R less estimated contractual percentage [see gross A/R schedule.]

CATB06.WK3

ST CHRISTOPHERS HOSPITAL
INPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILLS | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 0% | 10% | 10% | 10% | 10% | 10% | 25% | 75% | 100% | 100% |
| B BLUE CROSS | 0% | 0% | 2% | 5% | 5% | 25% | 25% | 60% | 70% | 70% |
| C COMMERCIAL | 1% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |
| D DIRECT CONTRACTING | 1% | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% | 75% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| I PATIENT CONTRACTS | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| M MEDICARE | 0% | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 90% |
| N MANAGED MA | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| P PPO-PREFERRED PROVIDER | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| U SELF PAY | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| W WORKMEN'S COMP/NO FAULT | 1% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |

SCATB06.WK3

ST CHRISTOPHERS HOSPITAL
INPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
June 30, 1996

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDICAID | 5,089,916 | 602,862 | 0 | 1,841,390 | 798,298 | 397,942 | 712,460 | 437,543 | 293,730 | 5,671 |
| BLUE CROSS | 1,759,993 | 252,280 | 0 | 800,597 | 333,409 | 276,571 | 51,180 | 19,863 | 17,824 | 8,270 |
| COMMERCIAL | 2,021,856 | 714,371 | 0 | 462,332 | 635,800 | 169,700 | 4,525 | 23,219 | 491 | 11,418 |
| DIRECT CONTRACTING | 95,424 | 0 | 0 | 42,123 | 53,301 | 0 | 0 | 0 | 0 | 0 |
| CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HMO | 4,477,784 | 893,222 | 0 | 1,035,249 | 943,403 | 624,003 | 409,522 | 501,213 | 57,299 | 13,873 |
| PATIENT CONTRACTS | 2,553 | 0 | 0 | 0 | 0 | 680 | 583 | 1,157 | 93 | 40 |
| MEDICARE | 19,674 | 2,335 | 0 | 3,324 | 5,764 | 0 | 2,031 | 5,789 | 0 | 430 |
| MANAGED MA | 6,746,819 | 1,002,852 | 0 | 2,075,778 | 1,300,589 | 892,757 | 919,544 | 179,213 | 306,643 | 69,442 |
| PPO-PREFERRED PROVIDER | 1,872,488 | 398,336 | 0 | 277,456 | 382,193 | 286,835 | 177,901 | 220,032 | 104,793 | 44,942 |
| SELF PAY | 813,140 | 38,100 | 0 | 188,846 | 127,653 | 222,258 | 70,793 | 87,530 | 69,536 | 8,425 |
| WORKERS COMP/NO FAULT | 9,900 | 0 | 0 | 9,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| NET INPATIENT A/R | 22,909,546 | 3,904,358 | 0 | 6,736,996 | 4,580,409 | 2,870,746 | 2,348,560 | 1,475,559 | 850,406 | 162,511 |

SCATB06.WK3

ST CHRISTOPHERS HOSPITAL
OUTPATIENT AR AGING - RECEIVABLES AT GROSS                                    AGED FROM LAST PAY DATE
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 2,617,164 | 1,303,055 | 480,517 | 277,243 | 64,161 | 228,892 | 149,580 | 113,715 | 0 | 0 |
| B BLUE CROSS | 537,087 | 242,376 | 78,072 | 53,251 | 61,016 | 49,335 | 25,997 | 26,485 | 0 | 555 |
| C COMMERCIAL | 788,179 | 260,139 | 202,201 | 107,843 | 98,129 | 45,448 | 32,503 | 42,730 | 0 | 1,186 |
| D DIRECT CONTRACTING | 7,028 | 6,373 | (25,943) | 10,364 | 6,905 | 1,081 | 7,311 | 937 | 0 | 0 |
| F CHARITY CARE | 15,372 | 0 | 2,649 | 2,538 | 288 | 260 | 7,489 | 2,146 | 0 | 0 |
| H HMO | 2,820,139 | 804,491 | 685,776 | 410,691 | 261,987 | 175,361 | 214,751 | 267,042 | 0 | 40 |
| J PATIENT CONTRACTS | 4,822 | 1,203 | 2,920 | 0 | 195 | 0 | 0 | 504 | 0 | 0 |
| M MEDICARE | 243,664 | 71,720 | 108,770 | (13,158) | 1,190 | 59,181 | 1,747 | 14,214 | 0 | 0 |
| N MANAGED MA | 3,095,219 | 930,522 | 777,859 | 617,183 | 334,236 | 213,525 | 98,501 | 123,569 | 0 | (175) |
| P PPO-PREFERRED PROVIDER | 838,917 | 295,824 | 120,661 | 105,919 | 114,636 | 92,929 | 55,148 | 53,598 | 0 | 0 |
| U SELF PAY | 1,003,307 | 121,521 | 149,971 | 195,881 | 256,592 | 160,337 | 69,128 | 49,877 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 8,379 | 465 | 740 | 0 | 272 | 0 | 6,577 | 325 | 0 | 0 |
| TOTAL | 11,979,275 | 4,037,689 | 2,584,392 | 1,767,755 | 1,197,609 | 1,026,349 | 668,733 | 695,144 | 0 | 1,606 |

SCATB06.WK3

ST CHRISTOPHERS HOSPITAL
OUTPATIENT A/R AGING - NET OF ALLOWANCES
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 340,231 | 169,397 | 62,467 | 36,042 | 8,341 | 29,756 | 19,445 | 14,783 | 0 | 0 |
| B BLUE CROSS | 537,087 | 242,376 | 78,072 | 53,251 | 61,016 | 49,335 | 25,997 | 26,485 | 0 | 555 |
| C COMMERCIAL | 622,661 | 205,510 | 159,739 | 85,196 | 75,942 | 35,904 | 25,677 | 33,756 | 0 | 937 |
| D DIRECT CONTRACTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 2,820,139 | 804,491 | 685,776 | 410,691 | 261,987 | 175,361 | 214,751 | 267,042 | 0 | 40 |
| I PATIENT CONTRACTS | 4,822 | 1,203 | 2,920 | 0 | 195 | 0 | 0 | 504 | 0 | 0 |
| M MEDICARE | 70,663 | 20,799 | 31,543 | (3,816) | 345 | 17,162 | 507 | 4,122 | 0 | 0 |
| N MANAGED MA | 3,095,219 | 930,522 | 777,859 | 617,183 | 334,236 | 213,525 | 98,501 | 123,569 | 0 | (175) |
| P PPO-PREFERRED PROVIDER | 838,917 | 295,824 | 120,861 | 105,919 | 114,638 | 92,929 | 55,148 | 53,598 | 0 | 0 |
| U SELF PAY | 1,003,307 | 121,521 | 149,971 | 195,881 | 256,592 | 160,337 | 69,128 | 49,877 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 6,619 | 367 | 585 | 0 | 215 | 0 | 5,196 | 257 | 0 | 0 |
| TOTAL | 9,339,665 | 2,792,010 | 2,069,792 | 1,500,348 | 1,113,506 | 774,309 | 514,351 | 573,993 | 0 | 1,357 |

Total Outpatient A/R at gross        $11,979,275
Less: O/P A/R net of estimated allowances      9,339,665

          2,639,610

SCATB06.WK3

OUTPATIENT
AS OF 6/30/96

| CLASS | A/R AT GROSS | A/R NET OF ALLOWANCES | ALLOWANCE | |
|---|---|---|---|---|
| A  MEDICAID | 2,617,164 | 340,231 | 2,276,932 | 87.0% |
| B  BLUE CROSS | 537,087 | 537,087 | 0 | |
| C  COMMERCIAL | 788,179 | 622,661 | 165,518 | 21.0% |
| D  DIRECT CONTRACTING | 7,028 | 0 | 7,028 | 100.0% |
| F  CHARITY CARE | 15,372 | 0 | 15,372 | 100.0% |
| H  HMO | 2,820,139 | 2,820,139 | 0 | |
| I  PATIENT CONTRACTS | 4,822 | 4,822 | 0 | |
| M  MEDICARE | 243,664 | 70,663 | 173,001 | 71.0% |
| N  MANAGED MA | 3,095,219 | 3,095,219 | 0 | |
| P  PPO-PREFERRED PROVIDER | 838,917 | 838,917 | 0 | |
| U  SELF PAY | 1,003,307 | 1,003,307 | 0 | |
| W  WORKERS COMP/NO FAULT | 8,379 | 6,619 | 1,760 | 21.0% |
| | 11,979,275 | 9,339,665 | 2,639,610 | 22.0% |

DC4529 Page 8 of 24

SCATB06.WK3

ST CHRISTOPHERS HOSPITAL
OUTPATIENT BAD DEBT RESERVE CALCULATION
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 46,549 | 16,940 | 6,247 | 3,604 | 834 | 2,976 | 4,861 | 11,087 | 0 | 0 |
| B BLUE CROSS | 42,387 | 0 | 1,561 | 2,663 | 3,051 | 12,334 | 6,499 | 15,891 | 0 | 389 |
| C COMMERCIAL | 43,876 | 2,055 | 4,792 | 5,112 | 7,594 | 5,386 | 6,419 | 11,815 | 0 | 703 |
| D DIRECT CONTRACTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 329,774 | 0 | 34,289 | 41,069 | 39,298 | 43,840 | 64,425 | 106,817 | 0 | 36 |
| I PATIENT CONTRACTS | 2,582 | 602 | 1,460 | 0 | 117 | 0 | 0 | 403 | 0 | 0 |
| M MEDICARE | 3,934 | 0 | 631 | (191) | 28 | 1,716 | 101 | 1,649 | 0 | 0 |
| N MANAGED MA | 282,948 | 0 | 38,893 | 61,718 | 50,135 | 53,381 | 29,550 | 49,428 | 0 | (158) |
| P PPO-PREFERRED PROVIDER | 95,046 | 0 | 6,043 | 10,592 | 17,196 | 23,232 | 16,544 | 21,439 | 0 | 0 |
| U SELF PAY | 607,757 | 60,760 | 74,985 | 117,529 | 153,955 | 112,236 | 48,390 | 39,902 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 1,432 | 4 | 16 | 0 | 21 | 0 | 1,299 | 90 | 0 | 0 |
| REQUIRED RESERVE | 1,456,285 | 80,360 | 168,919 | 242,096 | 272,229 | 255,101 | 178,090 | 258,520 | 0 | 969 |

SCATB06.WK3

ST CHRISTOPHERS HOSPITAL
OUTPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 10% | 10% | 10% | 10% | 10% | 25% | 75% | 100% | 100% |
| B BLUE CROSS | 0% | 2% | 5% | 5% | 25% | 25% | 60% | 70% | 70% |
| C COMMERCIAL | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |
| D DIRECT CONTRACTING | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% | 75% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| I PATIENT CONTRACTS | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| M MEDICARE | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 90% |
| N MANAGED MA | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| P PPO-PREFERRED PROVIDER | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| U SELF PAY | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| W WORKERS COMP/NO FAULT | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |

SCATB06.WK3

ST CHRISTOPHERS HOSPITAL
PERCENTAGES APPLIED TO DETERMINE OUTPATIENT NET A/R
[FOR CONTRACTUAL ALLOWANCES NOT TAKEN AT TIME OF BILLING]

| FINANCIAL CLASS | % AVERAGE REIMBURSEMENT | COMMENTS |
|---|---|---|
| A | 13.00% | |
| B | 100.00% | |
| C | 79.00% | commercial A/R valued at 100% when billed; actual experience has been an 80% collection average. |
| D | 0.00% | |
| F | 0.00% (1) | |
| H | 100.00% | |
| I | 100.00% | |
| M | 29.00% | |
| N | 100.00% | |
| P | 100.00% | |
| U | 100.00% | |
| W | 79.00% | |

DC4529 Page 11 of 24

SCATB06.WK3

ST CHRISTOPHERS HOSPITAL
OUTPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-160 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A  MEDICAID | 293,682 | 152,457 | 56,221 | 32,437 | 7,507 | 26,780 | 14,584 | 3,696 | 0 | 0 |
| B  BLUE CROSS | 494,700 | 242,376 | 76,511 | 50,589 | 57,965 | 37,001 | 19,498 | 10,594 | 0 | 167 |
| C  COMMERCIAL | 578,786 | 203,455 | 154,946 | 80,085 | 68,346 | 30,518 | 19,258 | 21,942 | 0 | 234 |
| D  DIRECT CONTRACTING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F  CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  HMO | 2,490,364 | 804,491 | 651,487 | 369,622 | 222,689 | 131,521 | 150,326 | 160,225 | 0 | 4 |
| I  PATIENT CONTRACTS | 2,240 | 602 | 1,460 | 0 | 78 | 0 | 0 | 101 | 0 | 0 |
| M  MEDICARE | 66,728 | 20,799 | 30,912 | (3,625) | 318 | 15,446 | 405 | 2,473 | 0 | 0 |
| N  MANAGED MA | 2,812,271 | 930,522 | 738,966 | 555,465 | 284,100 | 160,144 | 68,950 | 74,141 | 0 | (18) |
| P  PPO-PREFERRED PROVIDER | 743,870 | 295,824 | 114,818 | 95,327 | 97,442 | 69,697 | 38,604 | 32,159 | 0 | 0 |
| U  SELF PAY | 395,550 | 60,760 | 74,985 | 78,353 | 102,637 | 48,101 | 20,738 | 9,975 | 0 | 0 |
| W  WORKERS COMP/NO FAULT | 5,188 | 363 | 567 | 0 | 193 | 0 | 3,897 | 167 | 0 | 0 |
| NET OUTPATIENT A/R | 7,883,380 | 2,711,649 | 1,900,874 | 1,258,252 | 841,277 | 519,208 | 336,261 | 315,473 | 0 | 387 |

SCATB06.WK3