03-Jul-96
03:05 PM
SCH8D06.WK3

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FACILITY TOTALS | | | | | | | | | | | | |
| A | OUTSIDE LAB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,721 | 377,887 | 398,608 ✓ | 398,608 |
| | | ALLOWANCE PERCENT | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 7.50% | 8.05% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,554 | 30,416 | 31,970 | 31,970 |
| B | BLUE CROSS | | 0 | (10,464) | 0 | 0 | 0 | 0 | 0 | 4,224,857 | 2,837,596 | 7,051,989 ✓ | 7,051,989 |
| | | ALLOWANCE PERCENT | ERR | 2.31% | ERR | ERR | ERR | ERR | ERR | 8.09% | 17.49% | | |
| | | REQUIRED ALLOWANCE | 0 | (242) | 0 | 0 | 0 | 0 | 0 | 341,940 | 496,363 | 836,061 | 836,061 |
| C | CONTRACT PAYOR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,918 | 15,905 | 18,823 ✓ | 18,823 |
| | | ALLOWANCE PERCENT | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 50.00% | 50.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,459 | 7,952 | 9,411 | 9,411 |
| D | DPA (O/P) | | 0 | 866 | 0 | 0 | 0 | 0 | 0 | 489,872 | 678,491 | 1,169,228 ✓ | 1,169,228 |
| | | ALLOWANCE PERCENT | n/a | 1.44% | n/a | n/a | n/a | n/a | n/a | 1.15% | 2.65% | | |
| | | REQUIRED ALLOWANCE | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 5,634 | 17,952 | 23,598 | 23,598 |
| E | HEALTH PASS | | 0 | 324 | 0 | 0 | 0 | 0 | 0 | 726,464 | 316,984 | 1,043,771 ✓ | 1,043,771 |
| | | ALLOWANCE PERCENT | n/a | 1.55% | n/a | n/a | n/a | n/a | n/a | 15.63% | 7.05% | | |
| | | REQUIRED ALLOWANCE | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 113,547 | 22,351 | 135,903 | 135,903 |
| F | NJ MEDICAID | | 0 | (115) | 0 | 0 | 0 | 0 | 0 | 318,470 | 990,525 | 1,308,880 ✓ | 1,308,880 |
| | | ALLOWANCE PERCENT | n/a | 3.95% | n/a | n/a | n/a | n/a | n/a | 40.25% | 77.11% | | |
| | | REQUIRED ALLOWANCE | 0 | (5) | 0 | 0 | 0 | 0 | 0 | 128,197 | 763,801 | 891,993 | 891,993 |
| G | NO FAULT | | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 16,931 | 31,063 | 48,069 ✓ | 48,069 |
| | | ALLOWANCE PERCENT | n/a | 16.75% | n/a | n/a | n/a | n/a | n/a | 26.03% | 48.06% | | |
| | | REQUIRED ALLOWANCE | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 4,407 | 14,928 | 19,347 | 19,347 |
| H | OTHER HMO | | 0 | 341 | 0 | 0 | 0 | 0 | 0 | 451,830 | 141,392 | 593,563 ✓ | 593,563 |
| | | ALLOWANCE PERCENT | n/a | 1.77% | n/a | n/a | n/a | n/a | n/a | 7.36% | 18.53% | | |
| | | REQUIRED ALLOWANCE | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 33,273 | 26,203 | 59,483 | 59,483 |
| I | DEL VAL HMO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 96 ✓ | 96 |
| | | ALLOWANCE PERCENT | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 30.00% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 29 |
| J | DELAWARE MEDICAID | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104,288 | 97,820 | 202,108 ✓ | 202,108 |
| | | ALLOWANCE PERCENT | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 42.01% | 76.55% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,812 | 74,879 | 118,691 | 118,691 |
| K | NJ BLUE CROSS O/P | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,802 | 22,024 | 41,826 ✓ | 41,826 |
| | | ALLOWANCE PERCENT | n/a | n/a | n/a | n/a | n/a | n/a | n/a | 1.94% | 1.94% | | |
| | | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 384 | 427 | 811 | 811 |

DC4529 Page 13 of 24

03-Jul-98
03:05 PM
SCHBD06.WK3

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**PROVISION FOR BAD DEBT**
**For the Month of June 1998**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FACILITY TOTALS | | | | | | | | | | | |
| L | MCP CARE | | 0 | 0 | | 0 | 0 | 0 | | 0 | (1,403) | 439,289 | 437,886 ✓ | 437,886 |
| | ALLOWANCE PERCENT | n/a | | n/a | n/a | | n/a | n/a | n/a | | n/a | 49.19% | 87.01% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | | 0 | 0 | 0 | | 0 | (690) | 382,214 | 381,524 | 381,524 |
| M | MEDICARE | | 0 | (141) | | 0 | 0 | 0 | | 0 | 296,966 | 839,708 | 1,136,533 ✓ | 1,136,533 |
| | ALLOWANCE PERCENT | n/a | | -3.39% | n/a | | n/a | n/a | n/a | | n/a | 2.37% | 1.99% | | |
| | REQUIRED ALLOWANCE | | 0 | 5 | | 0 | 0 | 0 | | 0 | 7,038 | 16,714 | 23,756 | 23,756 |
| N | INSURANCE | | 0 | (153,875) | | 0 | 0 | 0 | | 0 | 659,602 | 203,175 | 708,902 ✓ | 708,902 |
| | ALLOWANCE PERCENT | n/a | | 9.86% | n/a | | n/a | n/a | n/a | | n/a | 5.92% | 11.27% | | |
| | REQUIRED ALLOWANCE | | 0 | (15,167) | | 0 | 0 | 0 | | 0 | 39,073 | 22,892 | 46,798 | 46,798 |
| P | SELF PAY | | 0 | 38,239 | | 0 | 0 | 0 | | 0 | 764,171 | (218,424) | 583,986 ✓ | 583,986 |
| | ALLOWANCE PERCENT | n/a | | 59.74% | n/a | | n/a | n/a | n/a | | n/a | 73.96% | 90.00% | | |
| | REQUIRED ALLOWANCE | | 0 | 22,844 | | 0 | 0 | 0 | | 0 | 565,200 | (196,581) | 391,463 | 391,463 |
| Q | HEALTH PARTNER | | 0 | 2,488 | | 0 | 0 | 0 | | 0 | 1,577,117 | 672,659 | 2,252,263 ✓ | 2,252,263 |
| | ALLOWANCE PERCENT | n/a | | 2.28% | n/a | | n/a | n/a | n/a | | n/a | 22.21% | -5.40% | | |
| | REQUIRED ALLOWANCE | | 0 | 57 | | 0 | 0 | 0 | | 0 | 350,256 | (36,309) | 314,004 | 314,004 |
| R | POLICE & FIRE | | 0 | 424 | | 0 | 0 | 0 | | 0 | 239 | 31,165 | 31,828 ✓ | 31,828 |
| | ALLOWANCE PERCENT | n/a | | 2.00% | n/a | | n/a | n/a | n/a | | n/a | 2.00% | 24.38% | | |
| | REQUIRED ALLOWANCE | | 0 | 8 | | 0 | 0 | 0 | | 0 | 5 | 7,599 | 7,612 | 7,612 |
| S | O/P STATE PROG | | 0 | 1 | | 0 | 0 | 0 | | 0 | 137,921 | 25,748 | 163,670 ✓ | 163,670 |
| | ALLOWANCE PERCENT | n/a | | 1.40% | n/a | | n/a | n/a | n/a | | n/a | 49.54% | 1.40% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | | 0 | 0 | 0 | | 0 | 68,332 | 360 | 68,692 | 68,692 |
| T | MEDICAL ASST | | 0 | (6,758) | | 0 | 0 | 0 | | 0 | 2,805,457 | 1,108,263 | 3,906,962 ✓ | 3,906,962 |
| | ALLOWANCE PERCENT | n/a | | 0.64% | n/a | | n/a | n/a | n/a | | n/a | 32.67% | 70.77% | | |
| | REQUIRED ALLOWANCE | | 0 | (43) | | 0 | 0 | 0 | | 0 | 916,629 | 784,291 | 1,700,878 | 1,700,878 |

03-Jul-96
03:06 PM
SCHBD06.WK3

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FACILITY TOTALS | | | | | | | | | | | |
| U | HMO | n/a | 0 | (15) | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | 1,784,645 | 558,430 | 2,343,059 ✓ | 2,343,059 |
| | ALLOWANCE PERCENT | | | -12.40% | | | | | | | | 6.58% | 7.34% | | |
| | REQUIRED ALLOWANCE | 0 | 2 | 0 | 0 | 0 | 0 | 117,447 | 40,984 | 158,433 | 158,433 |
| V | TITLE V | n/a | 0 | 0 | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | 319 | 974 | 1,293 ✓ | 1,293 |
| | ALLOWANCE PERCENT | | | 0 | | | | | | | | 3.40% | 3.40% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 33 | 44 | 44 |
| W | CHAMPUS | n/a | 0 | 162 | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | 626,190 | 46,002 | 672,354 ✓ | 672,354 |
| | ALLOWANCE PERCENT | | | 4.90% | | | | | | | | 13.99% | 18.00% | | |
| | REQUIRED ALLOWANCE | 0 | 8 | 0 | 0 | 0 | 0 | 87,620 | 8,282 | 95,910 | 95,910 |
| X | PENDING MA | n/a | 0 | 36,353 | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | 195,850 | 4,609 | 236,811 ✓ | 236,811 |
| | ALLOWANCE PERCENT | | | 70.00% | | | | | | | | 74.54% | 17.64% | | |
| | REQUIRED ALLOWANCE | 0 | 25,447 | 0 | 0 | 0 | 0 | 145,989 | 813 | 172,249 | 172,249 |
| Y | KEYSTONE EAST | n/a | 0 | 11 | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | 1,120,944 | 669,388 | 1,790,342 ✓ | 1,790,342 |
| | ALLOWANCE PERCENT | | | 1.58% | | | | | | | | 6.44% | 13.90% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 72,133 | 93,027 | 165,160 | 165,160 |
| Z | CHARITY CARE | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | 41,960 | (8,240) | 33,720 ✓ | 33,720 |
| | ALLOWANCE PERCENT | | | 0 | | | | | | | | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 41,960 | (8,240) | 33,720 | 33,720 |
| ***TOTAL FACILITY A/R BAL | | 0 | (92,087) ✓ | 0 | 0 | 0 | 0 | 0 | 16,386,129 ✓ | 9,882,529 | 26,176,571 ✓ | 26,176,571 |
| ***TOTAL FACILITY REQ ALLOW | | 0 | 32,951 | 0 | 0 | 0 | 0 | 0 | 3,085,209 | 2,571,381 | 5,689,541 | 5,689,541 |
| ***RESERVE % OF A/R BAL | | ERR | -35.8% | ERR | ERR | ERR | ERR | ERR | 18.8% | 26.0% | 0 | 21.7% |
| Z | CHARITY CARE | n/a | 0 | 0 | n/a | 0 | n/a | 0 | n/a | 0 | n/a | 0 | 41,960 | (8,240) | 33,720 | 33,720 |
| | ALLOWANCE PERCENT | | | 0 | | | | | | | | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 41,960 | (8,240) | 33,720 | 33,720 |
| ***ADJ FACILITY A/R BAL | | 0 | (92,087) | 0 | 0 | 0 | 0 | 0 | 16,344,169 | 9,890,768 | 26,142,851 | 26,142,851 |
| ***ADJ FACILITY REQ ALLOW | | 0 | 32,951 | 0 | 0 | 0 | 0 | 0 | 3,043,249 | 2,579,621 | 5,655,820 | 5,655,820 |
| ***RESERVE % OF A/R BAL | | ERR | -35.8% | ERR | ERR | ERR | ERR | ERR | 18.6% | 26.1% | 0 | 21.6% |

DC4529 Page 15 of 24

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|-----------------|-----------|------|-------|-------|--------|---------|---------|---------|------|-------------------------|--------------|
| | **INPATIENT TOTALS** | | | | | | | | | | | |
| A | OUTSIDE LAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,880 | 4,880 | 4,880 |
| | ALLOWANCE PERCENT | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,440 | 2,440 | 2,440 |
| B | BLUE CROSS | 0 | (14,036) | 0 | 0 | 0 | 0 | 0 | 3,321,879 | 2,461,507 | 5,769,351 | 5,769,351 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | (281) | 0 | 0 | 0 | 0 | 0 | 332,188 | 492,301 | 824,209 | 824,209 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175 | 12,188 | 12,363 | 12,363 |
| | ALLOWANCE PERCENT | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 6,094 | 6,181 | 6,181 |
| D | DPA (O/P) | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 12,104 | 12,170 | 12,170 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 10,292 | 10,292 | 10,292 |
| E | HEALTH PASS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211,118 | 20,896 | 232,014 | 232,014 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105,559 | 17,762 | 123,321 | 123,321 |
| F | NJ MEDICAID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 251,068 | 894,109 | 1,145,177 | 1,145,177 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125,534 | 759,993 | 885,527 | 885,527 |
| G | NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,860 | 29,247 | 41,106 | 41,106 |
| | ALLOWANCE PERCENT | 25.00% | 25.00% | 25.00% | 25.00% | 25.00% | 25.00% | 25.00% | 30.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,558 | 14,623 | 18,181 | 18,181 |
| H | OTHER HMO | 0 | 113 | 0 | 0 | 0 | 0 | 0 | 309,029 | 84,179 | 393,321 | 393,321 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 30,903 | 25,254 | 56,159 | 56,159 |
| I | DEL VAL HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J | DELAWARE MEDICAID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87,232 | 87,960 | 175,192 | 175,192 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,616 | 74,766 | 118,382 | 118,382 |
| K | NJ BLUE CROSS O/P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN
PROVISION FOR BAD DEBT
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|-----------------|------------|------|-------|-------|--------|---------|---------|---------|------|-------------------------|--------------|
| | **INPATIENT TOTALS** | | | | | | | | | | | |
| L | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (660) | 381,404 | 380,724 | 380,724 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (660) | 381,404 | 380,724 | 380,724 |
| M | MEDICARE | 0 | 317 | 0 | 0 | 0 | 0 | 0 | 129,361 | 46,725 | 176,403 | 176,403 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6,468 | 14,017 | 20,492 | 20,492 |
| N | COMM INSUR | 0 | (151,466) | 0 | 0 | 0 | 0 | 0 | 366,389 | 110,617 | 325,539 | 325,539 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | (15,147) | 0 | 0 | 0 | 0 | 0 | 36,639 | 22,123 | 43,616 | 43,616 |
| P | SELF PAY | 0 | 38,040 | 0 | 0 | 0 | 0 | 0 | 533,486 | 38,255 | 609,781 | 609,781 |
| | ALLOWANCE PERCENT | 60.00% | 60.00% | 60.00% | 60.00% | 60.00% | 60.00% | 60.00% | 80.00% | 90.00% | | |
| | REQUIRED ALLOWANCE | 0 | 22,824 | 0 | 0 | 0 | 0 | 0 | 426,789 | 34,430 | 484,042 | 484,042 |
| Q | HEALTH PARTNER | 0 | 309 | 0 | 0 | 0 | 0 | 0 | 665,885 | (59,073) | 607,121 | 607,121 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 332,942 | (50,212) | 282,746 | 282,746 |
| R | POLICE & FIRE | 0 | 424 | 0 | 0 | 0 | 0 | 0 | 0 | 24,912 | 25,336 | 25,336 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 7,474 | 7,482 | 7,482 |
| S | OP STATE PROG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136,627 | 0 | 136,627 | 136,627 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68,314 | 0 | 68,314 | 68,314 |
| T | MEDICAL ASST | 0 | 350 | 0 | 0 | 0 | 0 | 0 | 1,816,445 | 920,821 | 2,737,616 | 2,737,616 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 908,223 | 782,698 | 1,690,938 | 1,690,938 |

DC4529 Page 17 of 24

ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN
PROVISION FOR BAD DEBT
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **INPATIENT TOTALS** | | | | | | | | | | | |
| U | HMO | 0 | 560 | 0 | 0 | 0 | 0 | 0 | 1,058,244 | 112,851 | 1,171,655 | 1,171,655 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 105,824 | 33,855 | 139,691 | 139,691 |
| V | TITLE V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W | CHAMPUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 563,730 | 24,016 | 587,746 | 587,746 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84,560 | 7,205 | 91,764 | 91,764 |
| X | PENDING MA | 0 | 36,353 | 0 | 0 | 0 | 0 | 0 | 194,284 | 0 | 230,636 | 230,636 |
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 25,447 | 0 | 0 | 0 | 0 | 0 | 145,713 | 0 | 171,159 | 171,159 |
| Y | KEYSTONE EAST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 646,346 | 290,115 | 936,461 | 936,461 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64,635 | 87,034 | 151,669 | 151,669 |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,892 | (19,129) | 8,763 | 8,763 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,892 | (19,129) | 8,763 | 8,763 |
| ***TOTAL INPATNT A/R BAL | | 0 | (88,972) | 0 | 0 | 0 | 0 | 0 | 10,330,371 | 5,478,583 | 15,719,983 ✓ | 15,719,983 |
| ***TOTAL INPATNT REQ ALLOW | | 0 | 32,908 | 0 | 0 | 0 | 0 | 0 | 2,848,763 | 2,704,421 | 5,586,092 | 5,586,092 |
| ***RESERVE % OF A/R BAL | | ERR | -37.0% | ERR | ERR | ERR | ERR | ERR | 27.6% | 49.4% | 0 | 35.5% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,892 | (19,129) | 8,763 | 8,763 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,892 | (19,129) | 8,763 | 8,763 |
| ***ADJ INPATNT A/R BAL | | 0 | (88,972) | 0 | 0 | 0 | 0 | 0 | 10,302,479 | 5,497,712 | 15,711,219 | 15,711,219 |
| ***ADJ INPATNT REQ ALLOW | | 0 | 32,908 | 0 | 0 | 0 | 0 | 0 | 2,820,871 | 2,723,550 | 5,577,328 | 5,577,328 |
| ***RESERVE % OF A/R BAL | | ERR | -37.0% | ERR | ERR | ERR | ERR | ERR | 27.4% | 49.5% | 0 | 35.5% |

DC4529 Page 18 of 24

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
PROVISION FOR BAD DEBT
For the Month of June 1996

*(handwritten note: "Before contested allowance adjustments are not available that follows")*

**OUTPATIENT TOTALS**

| CODE | FINANCIAL CLASS | | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|------|-----------------|---|-----------|------|-------|-------|--------|---------|---------|---------|------|--------|--------|
| A | OUTSIDE LAB | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,721 | 373,007 | 393,728 | 393,728 |
| | ALLOWANCE PERCENT | | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | 7.50% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,554 | 27,976 | 29,530 | 29,530 |
| B | BLUE CROSS | | 0 | 3,572 | 0 | 0 | 0 | 0 | 0 | 902,977 | 376,089 | 1,282,638 | 1,282,638 |
| | ALLOWANCE PERCENT | | 1.08% | 1.08% | 1.08% | 1.08% | 1.08% | 1.08% | 1.08% | 1.08% | 1.08% | | |
| | REQUIRED ALLOWANCE | | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 9,752 | 4,062 | 13,852 | 13,852 |
| C | CONTRACT PAYOR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,743 | 3,717 | 6,460 | 6,460 |
| | ALLOWANCE PERCENT | | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,372 | 1,858 | 3,230 | 3,230 |
| D | DPA (O/P) | | 0 | 801 | 0 | 0 | 0 | 0 | 0 | 489,872 | 666,387 | 1,157,059 | 1,157,059 |
| | ALLOWANCE PERCENT | | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | | |
| | REQUIRED ALLOWANCE | | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 5,634 | 7,663 | 13,306 | 13,306 |
| E | HEALTH PASS | | 0 | 324 | 0 | 0 | 0 | 0 | 0 | 515,346 | 296,088 | 811,757 | 811,757 |
| | ALLOWANCE PERCENT | | 1.55% | 1.55% | 1.55% | 1.55% | 1.55% | 1.55% | 1.55% | 1.55% | 1.55% | | |
| | REQUIRED ALLOWANCE | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 7,988 | 4,589 | 12,582 | 12,582 |
| F | NJ MEDICAID | | 0 | (115) | 0 | 0 | 0 | 0 | 0 | 67,402 | 96,415 | 163,703 | 163,703 |
| | ALLOWANCE PERCENT | | 3.95% | 3.95% | 3.95% | 3.95% | 3.95% | 3.95% | 3.95% | 3.95% | 3.95% | | |
| | REQUIRED ALLOWANCE | | 0 | (5) | 0 | 0 | 0 | 0 | 0 | 2,662 | 3,808 | 6,466 | 6,466 |
| G | NO FAULT | | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 5,071 | 1,817 | 6,962 | 6,962 |
| | ALLOWANCE PERCENT | | 16.75% | 16.75% | 16.75% | 16.75% | 16.75% | 16.75% | 16.75% | 16.75% | 16.75% | | |
| | REQUIRED ALLOWANCE | | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 849 | 304 | 1,166 | 1,166 |
| H | OTHER HMO | | 0 | 228 | 0 | 0 | 0 | 0 | 0 | 142,801 | 57,213 | 200,242 | 200,242 |
| | ALLOWANCE PERCENT | | 1.66% | 1.66% | 1.66% | 1.66% | 1.66% | 1.66% | 1.66% | 1.66% | 1.66% | | |
| | REQUIRED ALLOWANCE | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2,370 | 950 | 3,324 | 3,324 |
| I | DEL VAL HMO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | | 96 | 96 |
| | ALLOWANCE PERCENT | | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 29 |
| J | DELAWARE MEDICAID | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,056 | 9,860 | 26,916 | 26,916 |
| | ALLOWANCE PERCENT | | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | 1.15% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 196 | 113 | 310 | 310 |
| K | NJ BLUE CROSS O/P | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,802 | 22,024 | 41,826 | 41,826 |
| | ALLOWANCE PERCENT | | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | 1.94% | | |
| | REQUIRED ALLOWANCE | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 384 | 427 | 811 | 811 |

DC4529 Page 19 of 24

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| L | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (723) | 57,886 | 57,163 | 57,163 |
| | ALLOWANCE PERCENT | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (10) | 810 | 800 | 800 |
| M | MEDICARE | 0 | (458) | 0 | 0 | 0 | 0 | 0 | 167,605 | 792,983 | 960,130 | 960,130 |
| | ALLOWANCE PERCENT | 0.34% | 0.34% | 0.34% | 0.34% | 0.34% | 0.34% | 0.34% | 0.34% | 0.34% | | |
| | REQUIRED ALLOWANCE | 0 | (2) | 0 | 0 | 0 | 0 | 0 | 570 | 2,696 | 3,264 | 3,264 |
| N | INSURANCE | 0 | (2,408) | 0 | 0 | 0 | 0 | 0 | 293,213 | 92,558 | 383,363 | 383,363 |
| | ALLOWANCE PERCENT | 0.83% | 0.83% | 0.83% | 0.83% | 0.83% | 0.83% | 0.83% | 0.83% | 0.83% | | |
| | REQUIRED ALLOWANCE | 0 | (20) | 0 | 0 | 0 | 0 | 0 | 2,434 | 768 | 3,182 | 3,182 |
| P | SELF PAY | 0 | 199 | 0 | 0 | 0 | 0 | 0 | 230,685 | (256,679) | (25,794) | (25,794) |
| | ALLOWANCE PERCENT | 58.80% | 10.00% | 10.00% | 20.00% | 30.00% | 40.00% | 50.00% | 60.00% | 90.00% | | |
| | REQUIRED ALLOWANCE | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 138,411 | (231,011) | (92,580) | (92,580) |
| Q | HEALTH PARTNER | 0 | 2,179 | 0 | 0 | 0 | 0 | 0 | 911,232 | 731,731 | 1,645,142 | 1,645,142 |
| | ALLOWANCE PERCENT | 1.90% | 1.90% | 1.90% | 1.90% | 1.90% | 1.90% | 1.90% | 1.90% | 1.90% | | |
| | REQUIRED ALLOWANCE | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 17,313 | 13,903 | 31,258 | 31,258 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 239 | 6,253 | 6,492 | 6,492 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 125 | 130 | 130 |
| S | OP STATE PROG | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1,294 | 25,748 | 27,043 | 27,043 |
| | ALLOWANCE PERCENT | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | 1.40% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 360 | 379 | 379 |
| T | MEDICAL ASST | 0 | (7,108) | 0 | 0 | 0 | 0 | 0 | 989,012 | 187,441 | 1,169,345 | 1,169,345 |
| | ALLOWANCE PERCENT | 0.85% | 0.85% | 0.85% | 0.85% | 0.85% | 0.85% | 0.85% | 0.85% | 0.85% | | |
| | REQUIRED ALLOWANCE | 0 | (60) | 0 | 0 | 0 | 0 | 0 | 8,407 | 1,593 | 9,939 | 9,939 |

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**PROVISION FOR BAD DEBT**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | ≥360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| U | HMO | 0 | (576) | 0 | 0 | 0 | 0 | 0 | 728,401 | 445,579 | 1,171,404 | 1,171,404 |
| | ALLOWANCE PERCENT | 1.60% | 1.60% | 1.60% | 1.60% | 1.60% | 1.60% | 1.60% | 1.60% | 1.60% | | |
| | REQUIRED ALLOWANCE | 0 | (9) | 0 | 0 | 0 | 0 | 0 | 11,822 | 7,129 | 18,742 | 18,742 |
| V | TITLE V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 319 | 974 | 1,293 | 1,293 |
| | ALLOWANCE PERCENT | 3.40% | 3.40% | 3.40% | 3.40% | 3.40% | 3.40% | 3.40% | 3.40% | 3.40% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 33 | 44 | 44 |
| W | CHAMPUS | 0 | 162 | 0 | 0 | 0 | 0 | 0 | 62,460 | 21,987 | 84,608 | 84,608 |
| | ALLOWANCE PERCENT | 4.90% | 4.90% | 4.90% | 4.90% | 4.90% | 4.90% | 4.90% | 4.90% | 4.90% | | |
| | REQUIRED ALLOWANCE | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 3,061 | 1,077 | 4,148 | 4,148 |
| X | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,566 | 4,609 | 6,175 | 6,175 |
| | ALLOWANCE PERCENT | 17.64% | 17.64% | 17.64% | 17.64% | 17.64% | 17.64% | 17.64% | 17.64% | 17.64% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 276 | 813 | 1,089 | 1,089 |
| Y | KEYSTONE EAST | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 474,598 | 379,273 | 853,881 | 853,881 |
| | ALLOWANCE PERCENT | 1.58% | 1.58% | 1.58% | 1.58% | 1.58% | 1.58% | 1.58% | 1.58% | 1.58% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,499 | 5,993 | 13,491 | 13,491 |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,068 | 10,889 | 24,957 | 24,957 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,068 | 10,889 | 24,957 | 24,957 |
| ****TOTAL OUTPATNT A/R BAL | | 0 | (3,115) | 0 | 0 | 0 | 0 | 0 | 6,055,758 | 4,403,945 | 10,456,588 | 10,456,588 |
| ****TOTAL OUTPATNT REQ ALLOW | | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 236,446 | (133,040) | 103,449 | 103,449 |
| ****RESERVE % OF A/R BAL | | ERR | -1.4% | ERR | ERR | ERR | ERR | ERR | 3.9% | -3.0% | 1.0% | 1.0% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,068 | 10,889 | 24,957 | 24,957 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,068 | 10,889 | 24,957 | 24,957 |
| ****ADJ OUTPATNT A/R BAL | | 0 | (3,115) | 0 | 0 | 0 | 0 | 0 | 6,041,690 | 4,393,056 | 10,431,631 | 10,431,631 |
| ****ADJ OUTPATNT REQ ALLOW | | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 222,378 | (143,929) | 78,492 | 78,492 |
| ****RESERVE % OF A/R BAL | | ERR | -1.4% | ERR | ERR | ERR | ERR | ERR | 3.7% | -3.3% | 0.8% | 0.8% |

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
NET OUTPATIENT ACCOUNTS RECEIVABLE
For the Month of June 1996

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| A | OUTSIDE LAB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,721 | 373,007 | 393,728 | 393,728 |
| | REIMBURSEMENT % | 22.00% | 22.00% | 22.00% | 22.00% | 22.00% | 22.00% | 22.00% | 22.00% | 22.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,559 | 82,061 | 86,620 | 86,620 |
| B | BLUE CROSS | 0 | 3,572 | 0 | 0 | 0 | 0 | 0 | 902,977 | 376,089 | 1,282,638 | 1,282,638 |
| | REIMBURSEMENT % | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 1,786 | 0 | 0 | 0 | 0 | 0 | 451,489 | 188,045 | 641,319 | 641,319 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,743 | 3,717 | 6,460 | 6,460 |
| | REIMBURSEMENT % | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | 84.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,304 | 3,122 | 5,426 | 5,426 |
| D | DPA (O/P) | 0 | 801 | 0 | 0 | 0 | 0 | 0 | 489,672 | 666,387 | 1,157,059 | 1,157,059 |
| | REIMBURSEMENT % | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 801 | 0 | 0 | 0 | 0 | 0 | 489,672 | 666,387 | 1,157,059 | 1,157,059 |
| E | HEALTH PASS | 0 | 324 | 0 | 0 | 0 | 0 | 0 | 515,348 | 296,088 | 811,757 | 811,757 |
| | REIMBURSEMENT % | 46.00% | 46.00% | 46.00% | 46.00% | 46.00% | 46.00% | 46.00% | 46.00% | 46.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 149 | 0 | 0 | 0 | 0 | 0 | 237,059 | 136,200 | 373,408 | 373,408 |
| F | NJ MEDICAID | 0 | (115) | 0 | 0 | 0 | 0 | 0 | 67,402 | 96,416 | 163,703 | 163,703 |
| | REIMBURSEMENT % | 68.00% | 68.00% | 68.00% | 68.00% | 68.00% | 68.00% | 68.00% | 68.00% | 68.00% | | |
| | NET ACCTS RECEIVABLE | 0 | (78) | 0 | 0 | 0 | 0 | 0 | 45,833 | 65,563 | 111,318 | 111,318 |
| G | NO FAULT | 0 | 74 | 0 | 0 | 0 | 0 | 0 | 5,071 | 1,817 | 6,962 | 6,962 |
| | REIMBURSEMENT % | 54.00% | 54.00% | 54.00% | 54.00% | 54.00% | 54.00% | 54.00% | 54.00% | 54.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 2,739 | 981 | 3,760 | 3,760 |
| H | OTHER HMO | 0 | 228 | 0 | 0 | 0 | 0 | 0 | 142,801 | 57,213 | 200,242 | 200,242 |
| | REIMBURSEMENT % | 77.00% | 77.00% | 77.00% | 77.00% | 77.00% | 77.00% | 77.00% | 77.00% | 77.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 176 | 0 | 0 | 0 | 0 | 0 | 109,956 | 44,054 | 154,186 | 154,186 |
| I | DEL VAL HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 96 |
| | REIMBURSEMENT % | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 96 | 96 |
| J | DELAWARE MEDICAID | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,056 | 9,860 | 26,916 | 26,916 |
| | REIMBURSEMENT % | 44.00% | 44.00% | 44.00% | 44.00% | 44.00% | 44.00% | 44.00% | 44.00% | 44.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,505 | 4,338 | 11,843 | 11,843 |
| K | NJ BLUE CROSS O/P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,802 | 22,024 | 41,826 | 41,826 |
| | REIMBURSEMENT % | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | 55.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,891 | 12,113 | 23,004 | 23,004 |

DC4529 Page 22 of 24

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**NET OUTPATIENT ACCOUNTS RECEIVABLE**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| L | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (723) | 57,886 | 57,163 | 57,163 |
| | REIMBURSEMENT % | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M | MEDICARE | 0 | (458) | | | | | | 167,605 | 792,983 | 960,130 | 960,130 |
| | REIMBURSEMENT % | 29.00% | 29.00% | 29.00% | 29.00% | 29.00% | 29.00% | 29.00% | 29.00% | 29.00% | | |
| | NET ACCTS RECEIVABLE | 0 | (133) | 0 | 0 | 0 | 0 | 0 | 48,605 | 229,965 | 278,438 | 278,438 |
| N | INSURANCE | 0 | (2,408) | | | | | | 293,213 | 92,558 | 383,363 | 383,363 |
| | REIMBURSEMENT % | 90.00% | 90.00% | 90.00% | 90.00% | 90.00% | 90.00% | 90.00% | 90.00% | 90.00% | | |
| | NET ACCTS RECEIVABLE | 0 | (2,168) | | | | | | 263,892 | 83,302 | 345,026 | 345,026 |
| P | SELF PAY | 0 | 199 | | | | | | 230,685 | (256,679) | (25,794) | (25,794) |
| | REIMBURSEMENT % | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | 83.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 165 | | | | | | 191,469 | (213,043) | (21,409) | (21,409) |
| Q | HEALTH PARTNER | 0 | 2,179 | | | | | | 911,232 | 731,731 | 1,645,142 | 1,645,142 |
| | REIMBURSEMENT % | 39.00% | 39.00% | 39.00% | 39.00% | 39.00% | 39.00% | 39.00% | 39.00% | 39.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 850 | | | | | | 355,380 | 285,375 | 641,605 | 641,605 |
| R | POLICE & FIRE | 0 | 0 | | | | | | 239 | 6,253 | 6,492 | 6,492 |
| | REIMBURSEMENT % | 87.00% | 87.00% | 87.00% | 87.00% | 87.00% | 87.00% | 87.00% | 87.00% | 87.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | | | | | | 208 | 5,440 | 5,648 | 5,648 |
| S | OP STATE PROG | 0 | 1 | | | | | | 1,294 | 25,748 | 27,043 | 27,043 |
| | REIMBURSEMENT % | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | | | | | | 259 | 5,150 | 5,409 | 5,409 |
| T | MEDICAL ASST | 0 | (7,108) | | | | | | 989,012 | 187,441 | 1,169,345 | 1,169,345 |
| | REIMBURSEMENT % | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | 12.00% | | |
| | NET ACCTS RECEIVABLE | 0 | (853) | | | | | | 118,681 | 22,493 | 140,321 | 140,321 |
| U | HMO | 0 | (576) | | | | | | 726,401 | 445,579 | 1,171,404 | 1,171,404 |
| | REIMBURSEMENT % | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | 82.00% | | |
| | NET ACCTS RECEIVABLE | 0 | (472) | | | | | | 595,849 | 365,375 | 960,552 | 960,552 |

**ST.CHRISTOPHER'S HOSPITAL FOR CHILDREN**
**NET OUTPATIENT ACCOUNTS RECEIVABLE**
**For the Month of June 1996**

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| V | TITLE V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 319 | 974 | 1,293 | 1,293 |
| | REIMBURSEMENT % | 63.00% | 63.00% | 63.00% | 63.00% | 63.00% | 63.00% | 63.00% | 63.00% | 63.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 614 | 815 | 815 |
| W | CHAMPUS | 0 | 162 | 0 | 0 | 0 | 0 | 0 | 62,460 | 21,987 | 84,608 | 84,608 |
| | REIMBURSEMENT % | 93.00% | 93.00% | 93.00% | 93.00% | 93.00% | 93.00% | 93.00% | 93.00% | 93.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 151 | 0 | 0 | 0 | 0 | 0 | 58,087 | 20,448 | 78,686 | 78,686 |
| X | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,566 | 4,609 | 6,175 | 6,175 |
| | REIMBURSEMENT % | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | 9.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 | 415 | 556 | 556 |
| Y | KEYSTONE EAST | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 474,598 | 379,273 | 853,881 | 853,881 |
| | REIMBURSEMENT % | 71.00% | 71.00% | 71.00% | 71.00% | 71.00% | 71.00% | 71.00% | 71.00% | 71.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 336,964 | 269,284 | 606,255 | 606,255 |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,068 | 10,889 | 24,957 | 24,957 |
| | REIMBURSEMENT % | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | 4.00% | | |
| | NET ACCTS RECEIVABLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 563 | 436 | 998 | 998 |
| ***TOTAL OUTPATNT A/R BAL | | 0 | (3,115) | 0 | 0 | 0 | 0 | 0 | 6,055,758 | 4,403,945 | 10,458,588 | 10,458,588 |
| ***TOTAL OUTPATNT NET A/R | | 0 | 421 | 0 | 0 | 0 | 0 | 0 | 3,332,306 | 2,278,213 | 5,610,939 | 5,610,939 |
| ***RESERVE % OF A/R BAL | | | -13.5% | | | | | | | 55.0% | 51.7% | 53.7% | 53.7% |

DC4529 Page 24 of 24

**EXHIBIT  0117**

DEPOSITION EXHIBIT
117
AKF

HAHNEMANN UNIVERSITY HOSPITAL
INPATIENT BAD DEBT RESERVE CALCULATION
06/30/96

**Note:** The reserve calculation below is based on the aged by final billed date methodology.

**PBC**

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) * (2)= | | | | | | | | | |
| 3 MISC HMO CONTRACTS | 1,493,770 | 0 | 0 | 160,475 | 210,103 | 190,815 | 221,159 | 163,335 | 273,681 | 161,592 | 112,609 |
| 4 INDUSTRIAL HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A PHILA BLUE CROSS | 379,214 | 0 | 0 | 0 | 0 | 0 | 61,280 | 35,758 | 76,026 | 40,107 | 166,044 |
| B BLUE CROSS- BANK & FED | 6,769 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,580 | 619 | 570 |
| C HMO PA/NJ | 1,789,323 | 0 | 0 | 76,050 | 50,621 | 82,389 | 106,621 | 150,061 | 150,492 | 161,165 | 1,011,925 |
| D DISCONTINUED | 1,464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,464 |
| E COMMERCIAL | 1,263,910 | A 179,420 | 241,915 | 130,474 | 79,787 | 44,344 | 16,344 | 42,087 | (21,615) | 77,632 | 473,523 |
| F MEDICARE | 186,096 | (1) * (2)= 0 | 0 | 0 | 0 | 0 | 36,343 | 17,724 | 38,400 | 5,426 | 88,202 |
| G PA MED ASSISTANCE | 1,599,283 | 0 | 155,653 | 87,524 | 46,471 | 21,910 | 33,479 | 66,399 | 133,564 | 163,734 | 890,548 |
| H PA MED ASSIST APPS | 450,864 | 148,743 | 50,357 | 45,608 | 51,771 | 27,843 | 113,147 | 7,372 | 0 | 0 | 6,021 |
| I HEALTH PASS/MANAGED MA | 757,992 | 96,154 | 111,028 | 122,705 | 21,579 | 105,279 | 32,740 | 23,744 | 195,179 | 20,813 | 28,770 |
| K NJ MED ASSIST | 931,842 | 0 | 18,167 | 11,998 | 26,206 | 9,798 | 9,950 | 6,700 | 47,784 | 70,202 | 731,036 |
| L WORKER COMP | 115,218 | 1,811 | 21,008 | 18,949 | 14,160 | 14,507 | 4,476 | 2,749 | 5,925 | (278) | 31,909 |
| M DISCONTINUED | 50,737 | 0 | 0 | 0 | 0 | 0 | 764 | 368 | 17,896 | 2,921 | 28,788 |
| N MISC 3rd PARTIES/OTHER IP | 497,750 | 6,496 | 10,057 | 9,074 | 13,112 | 14,179 | 13,605 | 19,874 | 62,562 | 14,485 | 334,305 |
| P HAHN BC FLEX | 5,037 | 0 | 676 | 338 | 0 | 91 | 231 | 0 | 1,240 | 686 | 1,775 |
| S SELF PAY | 5,528,980 | 27,307 | 381,133 | 424,042 | 359,731 | 366,252 | 629,718 | 352,062 | 1,177,171 | (284,114) | 2,095,678 |
| REQUIRED RESERVE | 15,058,248 | 459,931 | 989,996 | 1,087,235 | 873,542 | 877,409 | 1,279,858 | 888,234 | 2,163,885 | 434,991 | 6,003,167 |
| | 53-557 | | | | | | | | | | |

**A-** Commercial reserve is calculated based on gross A/R less estimated contractual percentage.
**(1) * (2)** (80%) with the exception of Inhouse & DNFB.

**Note:** The reserve calculation below is based on the aged by discharge date methodology.

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) * (2)= | | | | | | | | | |
| 3 MISC HMO CONTRACTS | 1,633,306 | 0 | 0 | 159,831 | 210,806 | 193,795 | 238,453 | 184,601 | 317,325 | 163,266 | 165,230 |
| 4 INDUSTRIAL HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A PHILA BLUE CROSS | 386,262 | 0 | 0 | 0 | 0 | 0 | 42,932 | 37,504 | 91,512 | 36,958 | 177,356 |
| B BLUE CROSS- BANK & FED | 6,769 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,580 | 619 | 570 |
| C HMO PA/NJ | 1,858,051 | 0 | 0 | 84,902 | 60,063 | 97,278 | 87,924 | 159,874 | 172,746 | 135,679 | 1,059,585 |
| D DISCONTINUED | 1,464 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,464 |
| E COMMERCIAL | 1,273,396 | A 179,420 | 206,273 | 136,564 | 107,925 | 45,991 | 12,076 | 13,172 | 9,438 | 73,922 | 488,614 |
| F MEDICARE | 188,977 | (3) * (2)= 0 | 0 | 0 | 0 | 0 | 35,488 | 17,730 | 38,501 | 5,604 | 91,654 |
| G PA MED ASSISTANCE | 1,651,975 | 0 | 123,931 | 90,450 | 41,737 | 36,848 | 16,943 | 32,811 | 136,404 | 186,884 | 985,967 |
| H PA MED ASSIST APPS | 450,864 | 148,743 | 11,793 | 19,931 | 48,927 | 32,739 | 36,951 | 14,376 | 49,845 | 56,885 | 30,675 |
| I HEALTH PASS/MANAGED MA | 761,628 | 96,154 | 88,678 | 137,919 | 25,919 | 83,756 | 58,782 | 6,714 | 213,813 | 19,310 | 30,583 |
| K NJ MED ASSIST | 950,205 | 0 | 12,332 | 14,324 | 25,606 | 14,308 | 4,791 | 8,320 | 62,818 | 67,053 | 740,654 |
| L WORKER COMP | 115,219 | 1,811 | 20,722 | 16,380 | 16,382 | 15,140 | 4,477 | 2,747 | 5,928 | (278) | 31,909 |
| M DISCONTINUED | 52,377 | 0 | 0 | 0 | 0 | 0 | 739 | 393 | 17,896 | 871 | 32,477 |

CL 001097

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N MISC 3rd PARTIES/OTHER IP | 513,172 | I | 6,496 | 10,057 | 6,383 | 13,708 | 4,744 | 3,800 | 35,837 | 52,385 | 29,408 | 350,354 |
| P HAHN BC FLEX | 5,037 | I | 0 | 676 | 338 | 0 | 91 | 231 | 0 | 1,240 | 686 | 1,775 |
| S SELF PAY | 5,789,937 | I | 27,3 | ..,166 | 412,744 | 343,174 | 296,951 | 326,183 | 356,286 | 1,242,943 | (334,701) | 2,812,884 |
| REQUIRED RESERVE | 15,638,638 | | 459,931 | 780,629 | 1,079,767 | 894,249 | 821,640 | 869,769 | 870,366 | 2,418,373 | 442,165 | 7,001,751 |

**A-** Commercial reserve is calculated based on gross A/R less estimated contractual percentage.
**(3) * (2) * (80%)** with the exception of Inhouse & DNFB.

Reserve difference due to change in historic aging methodology:

| | |
|---|---|
| Reserve using final billed aging | 15,058,248 |
| Reserve using discharge date | 15,638,638 |
| Difference | (580,390) |

**Note:**
C&L does not propose an entry for the difference between the two reserve calculations because
C&L has prepared an additional analysis for the bad debt reserve using AGH's reserve
percentages and the client has booked an additional reserve.

CL 001098

HAHNEMANN UNIVERSITY HOSPITAL
ACCOUNTS RECEIVABLE AGING - INPATIENT                    AGED FROM FINAL BILL DATE
June 30, 1998

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO CONTRACTS | 14,810,207 | 1,916,375 | | 3,209,499 | 2,101,031 | 1,272,102 | 1,105,797 | 653,339 | 912,271 | 323,185 | 125,121 |
| 4 INDUSTRIAL HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A PHILA BLUE CROSS | 12,839,209 | 1,141,009 | 1,996,860 | 1,908,239 | 1,372,533 | 496,720 | 1,225,592 | 715,168 | 1,520,516 | 802,131 | 1,660,441 |
| B BLUE CROSS- BANK & FED | 144,692 | 0 | 0 | 0 | 15,015 | 0 | 0 | 0 | 111,594 | 12,386 | 5,697 |
| C HMO PA/NJ | 8,278,279 | 811,751 | 2,140,461 | 1,520,992 | 506,212 | 549,257 | 426,484 | 500,203 | 376,229 | 322,330 | 1,124,361 |
| D DISCONTINUED | 1,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,627 |
| E COMMERCIAL | 9,506,486 | 1,794,202 | 3,023,943 | 1,630,920 | 997,337 | 369,535 | 136,196 | 263,043 | (135,096) | 242,599 | 1,183,807 |
| F&R MEDICARE | 13,856,305 | 3,549,938 | 6,035,212 | 953,575 | 236,206 | 241,482 | 726,861 | 354,489 | 767,993 | 108,529 | 882,020 |
| G PA MED ASSISTANCE | 9,367,447 | 900,088 | 1,556,535 | 875,241 | 484,710 | 219,101 | 334,792 | 265,598 | 534,256 | 654,936 | 3,562,190 |
| H PA MED ASSIST APPS | 1,505,970 | 297,486 | 201,428 | 182,434 | 207,086 | 111,373 | 452,590 | 29,489 | 0 | 0 | 24,085 |
| I HEALTH PASS/MANAGED MA | 2,033,518 | 384,614 | 444,112 | 490,820 | 86,317 | 210,559 | 65,480 | 31,659 | 260,238 | 27,751 | 31,967 |
| K NJ MED ASSIST | 1,448,546 | 0 | 181,672 | 119,977 | 104,825 | 39,194 | 19,901 | 13,400 | 63,712 | 93,603 | 812,262 |
| L WORKER COMP | 838,931 | 18,110 | 210,083 | 189,485 | 141,603 | 145,073 | 29,843 | 18,325 | 23,701 | (1,111) | 63,819 |
| M | 75,886 | 0 | 0 | 0 | 0 | 0 | 1,529 | 736 | 35,793 | 5,842 | 31,986 |
| N MISC 3rd PARTIES/OTHER IP | 1,148,547 | 25,985 | 50,286 | 45,371 | 52,449 | 56,716 | 45,350 | 49,686 | 125,124 | 28,970 | 668,610 |
| P HAHN BC FLEX | 26,775 | 0 | 6,758 | 3,376 | 0 | 912 | 924 | 0 | 4,962 | 2,742 | 7,101 |
| S&W SELF PAY | 7,528,938 | 54,614 | 762,267 | 848,084 | 599,551 | 610,421 | 899,597 | 502,945 | 1,471,464 | (315,682) | 2,095,678 |
| TOTAL | 83,411,361 | 10,894,172 | 19,801,104 | 11,978,012 | 6,884,875 | 4,322,445 | 5,470,934 | 3,398,080 | 6,072,756 | 2,308,211 | 12,280,772 |

(1)  (4)  (5)
(1) Amounts were traced into the Invision system generated report.

AGED BY DISCHARGE DATE

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) | | | | | | | | | |
| 3 MISC HMO CONTRACTS | 14,810,207 | 1,916,375 | 2,798,651 | 3,196,612 | 2,108,063 | 1,291,968 | 1,192,264 | 738,405 | 1,057,751 | 326,531 | 183,589 |
| 4 INDUSTRIAL HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A PHILA BLUE CROSS | 12,839,209 | 1,141,009 | 1,667,985 | 1,729,354 | 1,553,497 | 795,682 | 858,649 | 750,084 | 1,830,236 | 739,152 | 1,773,561 |
| B BLUE CROSS- BANK & FED | 144,692 | 0 | 0 | 0 | 15,015 | 0 | 0 | 0 | 111,594 | 12,386 | 5,697 |
| C HMO PA/NJ | 8,278,279 | 811,751 | 1,754,186 | 1,698,048 | 600,630 | 648,518 | 351,695 | 532,912 | 431,864 | 271,358 | 1,177,317 |
| D DISCONTINUED | 1,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,627 |
| E COMMERCIAL | 9,506,486 | 1,794,202 | 2,578,415 | 1,707,055 | 1,349,069 | 383,257 | 100,633 | 82,328 | 58,986 | 231,007 | 1,221,534 |
| F&R MEDICARE | 13,856,305 | 3,549,938 | 5,437,438 | 1,448,640 | 291,016 | 266,273 | 709,769 | 354,593 | 770,022 | 112,081 | 916,537 |
| G PA MED ASSISTANCE | 9,367,447 | 900,088 | 1,239,315 | 904,504 | 417,373 | 368,477 | 169,459 | 131,242 | 545,616 | 747,534 | 3,943,867 |
| H PA MED ASSIST APPS | 1,505,970 | 297,486 | 47,171 | 79,724 | 195,709 | 130,955 | 147,803 | 57,504 | 199,379 | 227,538 | 122,699 |
| I HEALTH PASS/MANAGED MA | 2,033,518 | 384,614 | 354,714 | 551,674 | 103,677 | 167,511 | 117,565 | 8,952 | 285,084 | 25,746 | 33,981 |
| K NJ MED ASSIST | 1,448,546 | 0 | 123,322 | 143,239 | 102,423 | 57,231 | 9,582 | 16,640 | 83,757 | 89,404 | 822,949 |
| L WORKER COMP | 838,931 | 18,110 | 207,218 | 163,804 | 163,822 | 151,396 | 29,846 | 18,316 | 23,711 | (1,111) | 63,819 |

CL 001099

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| M | 75,886 | 0 | 0 | 0 | 0 | 0 | 1,478 | 786 | 35,793 | 1,743 | 36,086 |
| N&Q MISC 3rd PARTIES/OTHER IP | 1,148,547 | 25,985 | 50,286 | 31,917 | 54,834 | 18,976 | 12,665 | 89,593 | 104,769 | 58,815 | 700,708 |
| P HAHN BC FLEX | 26,775 | 0 | 6,758 | 3,376 | 0 | 912 | 924 | 0 | 4,962 | 2,742 | 7,101 |
| S&W SELF PAY | 7,528,938 | 54,614 | 612,333 | 825,488 | 571,956 | 494,919 | 465,975 | 508,980 | 1,553,679 | (371,890) | 2,812,884 |
| TOTAL | 83,411,361 | 10,894,172 | 16,877,791 | 12,483,435 | 7,512,068 | 4,791,091 | 4,168,275 | 3,290,335 | 7,097,201 | 2,473,037 | 13,823,955 |

(3)- C&L obtained amounts from the Invision system generated agings.

83,411,361    (4)
10,894,172    (5)

72,517,189  53-555

CL 001100

HAHNEMANN UNIVERSITY HOSPITAL
INPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILLS | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO CONTRACTS | 0% | 0% | 5% | 10% | 15% | 20% | 25% | 30% | 50% | 90% |
| 4 INDUSTRIAL HEALTH | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| A PHILA BLUE CROSS | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| B BLUE CROSS- BANK & FED | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| C HMO PA/NJ | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| D DISCONTINUED | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 75% | 75% | 90% |
| E COMMERCIAL INS | 10% | 10% | 10% | 10% | 15% | 15% | 20% | 20% | 40% | 50% |
| F MEDICARE | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| G PA MED ASSISTANCE | 0% | 10% | 10% | 10% | 10% | 10% | 25% | 25% | 25% | 25% |
| H PA MED ASSIST APPS | 50% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| I HEALTH PASS/MANAGED MA | 25% | 25% | 25% | 25% | 50% | 50% | 75% | 75% | 75% | 90% |
| K NJ MED ASSIST | 25% | 10% | 10% | 25% | 25% | 50% | 50% | 75% | 75% | 90% |
| L WORKER COMP | 10% | 10% | 10% | 10% | 10% | 15% | 15% | 25% | 25% | 50% |
| M DISCONTINUED | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 90% |
| N MISC 3rd PARTIES/OTHER IP | 25% | 20% | 20% | 25% | 25% | 30% | 40% | 50% | 50% | 50% |
| O DISCONTINUED | 20% | 20% | 20% | 20% | 20% | 25% | 25% | 50% | 50% | 50% |
| P HAHN BC FLEX | 10% | 10% | 10% | 10% | 10% | 25% | 25% | 25% | 25% | 25% |
| S SELF PAY | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |

CL 001101

**EXHIBIT  0118**

HAHNEMANN UNIVERSITY HOSPITAL
OUTPATIENT BAD DEBT RESERVE CALCULATION
06/30/96

PBC

Note: The reserve calculation below is based on the aged by final billed date methodology.

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1)*(2)*(4)= | | | | | | | | |
| 3 MISC HMO | 2,472,130 | 53,895 | 49,185 | 102,313 | 133,372 | 98,095 | 133,017 | 614,544 | 377,867 | 909,841 |
| 4 INDUSTRIAL HEALTH | 1,917 | 97 | 0 | 100 | 195 | 0 | 176 | 237 | 545 | 568 |
| A PHILA BLUE CROSS | 143,971 | 30,707 | 19,435 | 16,692 | 8,298 | 6,696 | 5,712 | 20,253 | 12,085 | 24,093 |
| B BC- BANK & FED | 36,879 | 5,439 | 2,396 | 2,921 | 1,277 | 1,920 | 2,541 | 2,618 | 2,857 | 14,910 |
| C HMO PA/NJ | 1,468,417 | 32,973 | 33,585 | 66,783 | 51,030 | 76,118 | 111,509 | 358,903 | 283,448 | 454,068 |
| D PT BAL AFTER INS | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 |
| E COMMERCIAL | 512,621 | 89,514 | 74,693 | 40,671 | 28,317 | 27,513 | 18,237 | 47,110 | 31,562 | 155,004 |
| F MEDICARE | 166,440 | 0 | 0 | 0 | 6,429 | 4,998 | 4,716 | 29,638 | 6,730 | 113,930 |
| G PA MED ASSIST | 410,427 | 0 | 0 | 0 | 30,339 | 30,595 | 15,702 | 45,765 | 64,295 | 223,732 |
| H PA MED ASSIST APPS | 3,564 | 0 | 0 | 0 | 1,409 | 586 | 189 | 508 | 188 | 685 |
| I HEALTH PASS | 199,500 | 7,659 | 9,541 | 10,629 | 20,129 | 15,345 | 17,116 | 40,486 | 28,666 | 49,928 |
| J DISCONTINUED | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 0 |
| K NJ MED ASSIST | 194,734 | 3,154 | 2,343 | 10,117 | 20,501 | 3,651 | 3,861 | 28,513 | 25,270 | 97,326 |
| L WORKER COMP | 808,451 | 34,442 | 46,934 | 47,584 | 42,575 | 32,023 | 36,141 | 76,259 | 74,538 | 417,954 |
| M MAXICARE/GROUP HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N MISC 3rd PARTIES | 362,051 | 13,553 | 6,374 | 2,578 | 10,004 | 8,274 | 6,406 | 53,639 | 54,620 | 206,803 |
| O DISCONTINUED | 131 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| P HAHN BC FLEX | 18,987 | 2,127 | 1,556 | 1,055 | 597 | 600 | 1,188 | 1,150 | 4,265 | 6,449 |
| Q DENTAL HEALTH PLAN | 32,324 | 0 | 0 | 0 | 2,669 | 4,503 | 6,832 | 2,372 | 2,589 | 13,359 |
| R RENAL MEDICARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&W SELF PAY | 3,394,619 | 128,912 | 225,445 | 245,913 | 215,263 | 244,842 | 128,999 | 569,242 | 311,596 | 1,324,408 |
| Total Reserve | 10,227,284 | 402,473 | 471,486 | 547,356 | 572,404 | 555,758 | 492,342 | 1,891,237 | 1,281,239 | 4,012,990 |
| | 53-557 | | | | | | | | | |

Note: The reserve calculation below is based on the aged by discharge date methodology.

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3)*(2)*(4)= | | | | | | | | |
| 3 MISC HMO | 2,472,130 | 53,895 | 49,185 | 102,313 | 133,372 | 98,095 | 133,017 | 614,544 | 377,867 | 909,841 |
| 4 INDUSTRIAL HEALTH | 1,917 | 97 | 0 | 100 | 195 | 0 | 176 | 237 | 545 | 568 |
| A PHILA BLUE CROSS | 143,971 | 30,707 | 19,435 | 16,692 | 8,298 | 6,696 | 5,712 | 20,253 | 12,085 | 24,093 |
| B BC- BANK & FED | 36,879 | 5,439 | 2,396 | 2,921 | 1,277 | 1,920 | 2,541 | 2,618 | 2,857 | 14,910 |
| C HMO PA/NJ | 1,468,417 | 32,973 | 33,585 | 66,783 | 51,030 | 76,118 | 111,509 | 358,903 | 283,448 | 454,068 |
| D PT BAL AFTER INS | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 |
| E COMMERCIAL | 512,621 | 89,514 | 74,693 | 40,671 | 28,317 | 27,513 | 18,237 | 47,110 | 31,562 | 155,004 |
| F MEDICARE | 166,440 | 0 | 0 | 0 | 6,429 | 4,998 | 4,716 | 29,638 | 6,730 | 113,930 |
| G PA MED ASSIST | 410,427 | 0 | 0 | 0 | 30,339 | 30,595 | 15,702 | 45,765 | 64,295 | 223,732 |
| H PA MED ASSIST APPS | 3,564 | 0 | 0 | 0 | 1,409 | 586 | 189 | 508 | 188 | 685 |
| I HEALTH PASS | 199,500 | 7,659 | 9,541 | 10,629 | 20,129 | 15,345 | 17,116 | 40,486 | 28,666 | 49,928 |
| J DISCONTINUED | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 0 |
| K NJ MED ASSIST | 194,734 | 3,154 | 2,343 | 10,117 | 20,501 | 3,651 | 3,861 | 28,513 | 25,270 | 97,326 |
| L WORKER COMP | 808,451 | 34,442 | 46,934 | 47,584 | 42,575 | 32,023 | 36,141 | 76,259 | 74,538 | 417,954 |
| M MAXICARE/GROUP HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N MISC 3rd PARTIES | 362,051 | 13,553 | 6,374 | 2,578 | 10,004 | 8,274 | 6,406 | 53,639 | 54,62 | 206,803 |
| O DISCONTINUED | 131 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 |
| P HAHN BC FLEX | 18,987 | 2,127 | 1,556 | 1,055 | 597 | 600 | 1,188 | 1,150 | 4,26 | 6,449 |
| Q DENTAL HEALTH PLAN | 32,324 | 0 | 0 | 0 | 2,669 | 4,503 | 6,832 | 2,372 | 2,58 | 13,359 |
| R RENAL MEDICARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&W SELF PAY | 3,394,619 | 128,912 | 225,445 | 245,913 | 215,263 | 244,842 | 128,999 | 569,242 | 311,59 | 1,324,408 |
| Total Reserve | 10,227,284 | 402,473 | 471,486 | 547,356 | 572,404 | 555,758 | 492,342 | 1,891,237 | 1,281,239 | 4,012,990 |

Reserve difference due to change in historic aging methodology:

Reserve using final billed aging    10,227,284
Reserve using discharge date    10,227,284

Difference    0



DEPOSITION EXHIBIT
118 R.S.
AKF C.O.

HAHNEMANN UNIVERSITY HOSPITAL
ACCOUNTS RECEIVABLE AGING - OUTPATIENT (Net)
June 30, 1996

**AGED FROM FINAL BILL DATE**

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | (1)*(2) | | | | | | | | | |
| 3  MISC HMO | 7,225,571 | 1,077,910 | 983,703 | 1,023,126 | 889,149 | 490,475 | 332,543 | 877,920 | 539,810 | 1,010,935 |
| 4  INDUSTRIAL HEALTH | 3,321 | 484 | 0 | 500 | 487 | 0 | 351 | 263 | 608 | 631 |
| A  PHILA BLUE CROSS | 2,879,417 | 614,130 | 388,701 | 333,849 | 165,954 | 133,922 | 114,247 | 405,061 | 241,692 | 481,861 |
| B  BC- BANK & FED | 588,474 | 108,783 | 47,914 | 58,411 | 25,545 | 38,408 | 50,815 | 52,357 | 57,137 | 149,104 |
| C  HMO PA/NJ | 4,420,712 | 659,468 | 671,690 | 667,826 | 340,203 | 380,588 | 278,772 | 512,719 | 404,926 | 504,520 |
| D  PT BAL AFTER INS | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| E  COMMERCIAL | 1,894,922 | 447,571 | 373,467 | 203,354 | 141,587 | 110,050 | 72,949 | 157,032 | 78,905 | 310,008 |
| F  MEDICARE | 3,315,505 | 428,167 | 442,201 | 255,639 | 128,588 | 99,952 | 94,312 | 592,755 | 134,597 | 1,139,295 |
| G  PA MED ASSIST | 2,361,852 | 311,308 | 238,392 | 170,443 | 121,355 | 122,380 | 62,808 | 183,059 | 257,179 | 894,927 |
| H  PA MED ASSIST APPS | 61,225 | 7,072 | 39,897 | 0 | 5,635 | 2,343 | 754 | 2,031 | 752 | 2,741 |
| I  HEALTH PASS | 337,401 | 30,638 | 38,163 | 42,518 | 40,258 | 30,690 | 22,822 | 44,985 | 31,851 | 55,476 |
| J  DISCONTINUED | 222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 0 |
| K  NJ MED ASSIST | 283,721 | 6,308 | 4,685 | 20,235 | 41,001 | 4,868 | 5,148 | 38,017 | 33,693 | 129,768 |
| L  WORKER COMP | 1,806,163 | 172,210 | 234,671 | 190,337 | 170,299 | 128,093 | 144,566 | 152,518 | 149,076 | 464,394 |
| M  MAXICARE/GROUP HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N  MISC 3rd PARTIES | 823,281 | 67,764 | 31,869 | 10,311 | 40,017 | 27,581 | 16,016 | 107,279 | 109,239 | 413,206 |
| O  DISCONTINUED | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| P  HAHN BC FLEX | 107,955 | 21,273 | 15,560 | 10,548 | 5,966 | 2,398 | 4,753 | 4,602 | 17,059 | 25,796 |
| Q  DENTAL HEALTH PLAN | 618,181 | 27,969 | 33,340 | 43,978 | 53,380 | 90,057 | 136,638 | 47,449 | 51,778 | 133,592 |
| R  RENAL MEDICARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&W  SELF PAY | 4,436,854 | 257,824 | 450,889 | 409,856 | 358,771 | 349,775 | 184,284 | 711,552 | 389,495 | 1,324,408 |
| TOTAL | 31,165,051 | 4,238,878 | 3,995,141 | 3,440,929 | 2,528,195 | 2,011,580 | 1,521,777 | 3,889,598 | 2,498,027 | 7,040,925 |

AGED BY DISCHARGE DATE

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 |
|---|---|---|---|---|---|---|---|---|---|---|
| | (3)*(2) | | | | | | | | | |
| 3  MISC HMO | 7,225,571 | | 1,077,910 | 983,703 | 1,023,126 | 889,149 | 490,475 | 332,543 | 877,920 | 539,810 | 1,010,935 |
| 4  INDUSTRIAL HEALTH | 3,321 | | 484 | 0 | 500 | 487 | 0 | 351 | 263 | 608 | 631 |
| A  PHILA BLUE CROSS | 2,879,417 | | 614,130 | 388,701 | 333,849 | 165,954 | 133,922 | 114,247 | 405,061 | 241,692 | 481,861 |
| B  BC- BANK & FED | 588,474 | | 108,783 | 47,914 | 58,411 | 25,545 | 38,408 | 50,815 | 52,357 | 57,137 | 149,104 |
| C  HMO PA/NJ | 4,420,712 | | 659,468 | 671,690 | 667,826 | 340,203 | 380,588 | 278,772 | 512,719 | 404,926 | 504,520 |
| D  PT BAL AFTER INS | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| E  COMMERCIAL | 1,894,922 | | 447,571 | 373,467 | 203,354 | 141,587 | 110,050 | 72,949 | 157,032 | 78,905 | 310,008 |
| F  MEDICARE | 3,315,505 | | 428,167 | 442,201 | 255,639 | 128,588 | 99,952 | 94,312 | 592,755 | 134,597 | 1,139,295 |
| G  PA MED ASSIST | 2,361,852 | | 311,308 | 238,392 | 170,443 | 121,355 | 122,380 | 62,808 | 183,059 | 257,179 | 894,927 |
| H  PA MED ASSIST APPS | 61,225 | | 7,072 | 39,897 | 0 | 5,635 | 2,343 | 754 | 2,031 | 752 | 2,741 |
| I  HEALTH PASS | 337,401 | | 30,638 | 38,163 | 42,518 | 40,258 | 30,690 | 22,822 | 44,985 | 31,851 | 55,476 |
| J  DISCONTINUED | 222 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 0 |
| K  NJ MED ASSIST | 283,721 | | 6,308 | 4,685 | 20,235 | 41,001 | 4,868 | 5,148 | 38,017 | 33,693 | 129,768 |
| L  WORKER COMP | 1,806,163 | | 172,210 | 234,671 | 190,337 | 170,299 | 128,093 | 144,566 | 152,518 | 149,076 | 464,394 |
| M  MAXICARE/GROUP HEALTH | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| N  MISC 3rd PARTIES | 823,281 | | 67,764 | 31,869 | 10,311 | 40,017 | 27,581 | 16,016 | 107,279 | 109,239 | 413,206 |
| O  DISCONTINUED | 263 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| P  HAHN BC FLEX | 107,955 | | 21,273 | 15,560 | 10,548 | 5,966 | 2,398 | 4,753 | 4,602 | 17,059 | 25,796 |
| Q  DENTAL HEALTH PLAN | 618,181 | | 27,969 | 33,340 | 43,978 | 53,380 | 90,057 | 136,638 | 47,449 | 51,778 | 133,592 |
| R  RENAL MEDICARE | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S&W  SELF PAY | 4,436,854 | | 257,824 | 450,889 | 409,856 | 358,771 | 349,775 | 184,284 | 711,552 | 389,495 | 1,324,408 |
| TOTAL | 31,165,051 | | 4,238,878 | 3,995,141 | 3,440,929 | 2,528,195 | 2,011,580 | 1,521,777 | 3,889,598 | 2,498,027 | 7,040,925 |

CL 001104

HAHNEMANN UNIVERSITY HOSPITAL
ACCOUNTS RECEIVABLE AGING - OUTPATIENT (Gross)    AGED FROM LAST PAYMENT DATE
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) | | | | | | | | |
| 3 MISC HMO | 7,225,571 | 1,077,910 | 983,703 | 1,023,126 | 889,149 | 490,475 | 332,543 | 877,920 | 539,810 | 1,010,935 |
| 4 INDUSTRIAL HEALTH | 3,321 | 484 | 0 | 500 | 487 | 0 | 351 | 263 | 606 | 631 |
| A PHILA BLUE CROSS | 2,879,417 | 614,130 | 388,701 | 333,849 | 165,954 | 133,922 | 114,247 | 405,061 | 241,692 | 481,861 |
| B BC- BANK & FED | 735,593 | 135,979 | 59,893 | 73,014 | 31,931 | 48,010 | 63,519 | 65,446 | 71,421 | 186,380 |
| C HMO PA/NJ | 4,420,712 | 659,468 | 671,690 | 667,826 | 340,203 | 380,588 | 278,772 | 512,719 | 404,926 | 504,520 |
| D PT BAL AFTER INS | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| E COMMERCIAL | 2,368,653 | 559,464 | 466,833 | 254,193 | 176,984 | 137,563 | 91,186 | 196,290 | 98,631 | 387,510 |
| F MEDICARE | 8,573,467 | 1,157,207 | 1,078,539 | 623,509 | 389,660 | 302,885 | 285,795 | 1,796,227 | 407,869 | 2,531,767 |
| G PA MED ASSIST | 2,361,852 | 311,308 | 238,392 | 170,443 | 121,355 | 122,380 | 62,808 | 183,059 | 257,179 | 894,927 |
| H PA MED ASSIST APPS | 61,225 | 7,072 | 39,897 | 0 | 5,635 | 2,343 | 754 | 2,031 | 752 | 2,741 |
| I HEALTH PASS | 1,163,450 | 105,648 | 131,597 | 146,614 | 138,822 | 105,829 | 78,695 | 155,120 | 109,830 | 191,295 |
| J DISCONTINUED | 222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 0 |
| K NJ MED ASSIST | 283,721 | 6,308 | 4,685 | 20,235 | 41,001 | 4,868 | 5,148 | 38,017 | 33,693 | 129,768 |
| L WORKER COMP | 1,806,163 | 172,210 | 234,671 | 190,337 | 170,299 | 128,093 | 144,566 | 152,518 | 149,076 | 464,394 |
| M MAXICARE/GROUP HEALTH | 3,097 | 0 | 0 | 0 | 0 | 215 | 430 | 731 | 1,075 | 645 |
| N MISC 3rd PARTIES | 823,281 | 67,764 | 31,869 | 10,311 | 40,017 | 27,581 | 16,016 | 107,279 | 109,239 | 413,206 |
| O DISCONTINUED | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| P HAHN BC FLEX | 107,955 | 21,273 | 15,560 | 10,548 | 5,966 | 2,398 | 4,753 | 4,602 | 17,059 | 25,796 |
| Q DENTAL HEALTH PLAN | 618,181 | 27,969 | 33,340 | 43,978 | 53,380 | 90,057 | 136,638 | 47,449 | 51,778 | 133,592 |
| R RENAL MEDICARE | 564 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 564 | 0 |
| S&W SELF PAY | 4,436,854 | 257,824 | 450,889 | 409,856 | 358,771 | 349,775 | 184,284 | 711,552 | 389,495 | 1,324,408 |
| TOTAL | 37,873,562 | 5,182,017 | 4,830,258 | 3,978,337 | 2,929,613 | 2,326,982 | 1,800,504 | 5,256,848 | 2,884,364 | 8,684,640 |

53-355
(1) Amounts were traced into the Invision system generated report.

AGED BY REGISTRATION DATE

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) | | | | | | | | |
| 3 MISC HMO | 7,225,571 | 1,077,910 | 983,703 | 1,023,126 | 889,149 | 490,475 | 332,543 | 877,920 | 539,810 | 1,010,935 |
| 4 INDUSTRIAL HEALTH | 3,321 | 484 | 0 | 500 | 487 | 0 | 351 | 263 | 606 | 631 |
| A PHILA BLUE CROSS | 2,879,417 | 614,130 | 388,701 | 333,849 | 165,954 | 133,922 | 114,247 | 405,061 | 241,692 | 481,861 |
| B BC- BANK & FED | 735,593 | 135,979 | 59,893 | 73,014 | 31,931 | 48,010 | 63,519 | 65,446 | 71,421 | 186,380 |
| C HMO PA/NJ | 4,420,712 | 659,468 | 671,690 | 667,826 | 340,203 | 380,588 | 278,772 | 512,719 | 404,926 | 504,520 |
| D PT BAL AFTER INS | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 |
| E COMMERCIAL | 2,368,653 | 559,464 | 466,833 | 254,193 | 176,984 | 137,563 | 91,186 | 196,290 | 98,631 | 387,510 |
| F MEDICARE | 8,573,467 | 1,157,207 | 1,078,539 | 623,509 | 389,660 | 302,885 | 285,795 | 1,796,227 | 407,869 | 2,531,767 |
| G PA MED ASSIST | 2,361,852 | 311,308 | 238,392 | 170,443 | 121,355 | 122,380 | 62,808 | 183,059 | 257,179 | 894,927 |
| H PA MED ASSIST APPS | 61,225 | 7,072 | 39,897 | 0 | 5,635 | 2,343 | 754 | 2,031 | 752 | 2,741 |
| I HEALTH PASS | 1,163,450 | 105,648 | 131,597 | 146,614 | 138,822 | 105,829 | 78,695 | 155,120 | 109,830 | 191,295 |
| J DISCONTINUED | 222 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 0 |
| K NJ MED ASSIST | 283,721 | 6,308 | 4,685 | 20,235 | 41,001 | 4,868 | 5,148 | 38,017 | 33,693 | 129,768 |
| L WORKER COMP | 1,806,163 | 172,210 | 234,671 | 190,337 | 170,299 | 128,093 | 144,566 | 152,518 | 149,076 | 464,394 |
| M MAXICARE/GROUP HEALTH | 3,097 | 0 | 0 | 0 | 0 | 215 | 430 | 731 | 1,075 | 645 |
| N MISC 3rd PARTIES | 823,281 | 67,764 | 31,869 | 10,311 | 40,017 | 27,581 | 16,016 | 107,279 | 109,239 | 413,206 |
| O DISCONTINUED | 263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 |
| P HAHN BC FLEX | 107,955 | 21,273 | 15,560 | 10,548 | 5,966 | 2,398 | 4,753 | 4,602 | 17,059 | 25,796 |
| Q DENTAL HEALTH PLAN | 618,181 | 27,969 | 33,340 | 43,978 | 53,380 | 90,057 | 136,638 | 47,449 | 51,778 | 133,592 |
| R RENAL MEDICARE | 564 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 564 | 0 |
| S&W SELF PAY | 4,436,854 | 257,824 | 450,889 | 409,856 | 358,771 | 349,775 | 184,284 | 711,552 | 389,495 | 1,324,408 |
| TOTAL | 37,873,562 | 5,182,017 | 4,830,258 | 3,978,337 | 2,929,613 | 2,326,982 | 1,800,504 | 5,256,848 | 2,884,364 | 8,684,640 |

(3)- C&L obtained amounts from the Invision system generated agings.

HAHNEMANN UNIVERSITY
PERCENTAGES APPLIED TO DETERMINE OUTPATIENT NET A/R
[FOR CONTRACTUAL ALLOWANCES NOT TAKEN AT TIME OF BILLING]

| FINANCIAL CLASS | | % AVERAGE REIMBURSEMENT | COMMENTS |
|---|---|---|---|
| 3 | (2) | 100.00% | (1) Percentages revised 7/27/95 & 4/12/96 (33% AND 41% RESPECTIVELY) |
| 4 | | 100.00% | |
| A | | 100.00% | |
| B | | 80.00% (1) | (2) Additional reserve required consistent with inpatient calculation - |
| C | | 100.00% | commercial A/R valued at 100% when billed; actual experience has been |
| D | | 100.00% | an 80% collection average. |
| E | | 80.00% (1), (2) | |
| F | | 37.00% (3) | (3) Percentage revised 6/17/96 from 41% to 37% |
| G | | 100.00% | |
| H | | 100.00% | |
| I | | 29.00% | |
| J | | 100.00% | |

CL 001105

| | | |
|---|---|---|
| K | \| | 100.00% |
| L | \| | 100.00% |
| M | \| | n/a |
| N | \| | 100.00% |
| O | \| | 100.00% |
| P | \| | 100.00% |
| Q | \| | 100.00% |
| R | \| | n/a |
| S | \| | 100.00% |
| Z | ⊥ | 100.00% |

CL 001106

HAHNEMANN UNIVERSITY HOSPITAL
OUTPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|
| 3  MISC HMO | 5% | 5% | 10% | 15% | 20% | 40% | 70% | 70% | 90% |
| 4  INDUSTRIAL HEALTH | 20% | 20% | 20% | 40% | 50% | 50% | 90% | 90% | 90% |
| A  PHILA BLUE CROSS | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% |
| B  BC- BANK & FED | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 10% |
| C  HMO PA/NJ | 5% | 5% | 10% | 15% | 20% | 40% | 70% | 70% | 90% |
| D  PT BAL AFTER INS | 50% | 50% | 50% | 75% | 75% | 90% | 90% | 90% | 90% |
| E  COMMERCIAL | 20% | 20% | 20% | 20% | 25% | 25% | 30% | 40% | 50% |
| F  MEDICARE | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 5% | 10% |
| G  PA MED ASSIST | 0% | 0% | 0% | 25% | 25% | 25% | 25% | 25% | 25% |
| H  PA MED ASSIST APPS | 0% | 0% | 0% | 25% | 25% | 25% | 25% | 25% | 25% |
| I  HEALTH PASS | 25% | 25% | 25% | 50% | 50% | 75% | 90% | 90% | 90% |
| J  DISCONTINUED | 20% | 20% | 25% | 25% | 25% | 25% | 50% | 50% | 50% |
| K  NJ MED ASSIST | 50% | 50% | 50% | 50% | 75% | 75% | 75% | 75% | 75% |
| L  WORKER COMP | 20% | 20% | 25% | 25% | 25% | 25% | 50% | 50% | 90% |
| M  MAXICARE/GROUP HEALTH | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| N  MISC 3rd PARTIES | 20% | 20% | 25% | 25% | 30% | 40% | 50% | 50% | 50% |
| O  DISCONTINUED | 20% | 20% | 20% | 20% | 25% | 25% | 50% | 50% | 50% |
| P  HAHN BC FLEX | 10% | 10% | 10% | 10% | 25% | 25% | 25% | 25% | 25% |
| Q  DENTAL HEALTH PLAN | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 5% | 10% |
| R  RENAL MEDICARE | 20% | 20% | 20% | 30% | 35% | 40% | 50% | 50% | 55% |
| S&W  SELF PAY | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 80% | 100% |

CL 001107

**EXHIBIT  0122**

Year End AHR Reserve Adjustment

| | Unadjusted Balance | Adjustments | Firm #s |
|---|---|---|---|
| East Falls | $ 6,496 | $ 3,900 | $ 10,386 |
| Elkins Park | 3,655 | 542 | 4,197 |
| Bucks County | 3,528 | 298 | 3,826 |
| Center City | 25,276 | 9,525 | 34,811 |
| | 38,965 | 14,265 | 53,230 |
| St. Christopher's | 8,673 | 3,035 | 11,908 |
| Allegheny University | 2,989 | — | 2,989 |
| | $ 50,627 | $ 17,500 (A) | $ 68,127 |

(A) Adjustments consist of the following:

|  |  |
|---|---|
| .. SOTE CRA | 3,000 |
| .. HUH CRA | 4,000 |
| .. East Falls PDE Reserve | 2,500 |
| .. University PDE Reserve | 2,500 |
| .. HUH " " | 1,000 |
| .. Capitalized interest - FY 96 | 2,500 |
| .. " " - FY 95 | 2,000 |
| | $ 17,500 |



DEPOSITION
EXHIBIT
122 R.S.
AKF C.6

TN RC013 01853

**EXHIBIT  0125**

ACF

SCHEDULE OF PATIENT ACCOUNTS RECEIVABLE
AS OF JUNE 30, 1996

TN RC014 0118

**EXHIBIT  0138**

*II.A.8.f.*

Analysis of Past Statute Writeoffs

| Corp | Past Statute Writeoffs | | | Reserves on Past Statute Accounts | | | Net Unreserved Balances Written Off | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total |
| **October 1996:** | | | | | | | | | |
| Hahnemann | 4,958,557 | 706,908 | 5,665,465 | 0 | 0 | 0 | 4,958,557 | 706,908 | 5,665,465 |
| St. Chris | 6,212,736 | 8,050,961 | 14,263,697 | 0 | 4,685,971 | 4,685,971 | 6,212,736 | 3,364,990 | 9,577,726 |
| Total | 11,171,293 | 8,757,869 | 19,929,162 | 0 | 4,685,971 | 4,685,971 | 11,171,293 | 4,071,898 | 15,243,191 |
| **November 1996:** | | | | | | | | | |
| Hahnemann | 7,046,687 | 4,138,545 | 11,185,232 | 60,049 | 199,734 | 259,783 | 6,986,638 | 3,938,811 | 10,925,449 |
| St. Chris | 590,161 | 260,726 | 850,887 | 0 | 0 | 0 | 590,161 | 260,726 | 850,887 |
| MCP | 5,806,417 | 1,401,518 | 7,207,935 | 0 | 1,021,552 | 1,021,552 | 5,806,417 | 379,966 | 6,186,383 |
| Total | 13,443,265 | 5,800,789 | 19,244,054 | 60,049 | 1,221,286 | 1,281,335 | 13,383,216 | 4,579,503 | 17,962,719 |
| **March 1997:** | | | | | | | | | |
| St. Chris | 2,662,312 | 3,276,065 | 5,938,377 | 0 | 0 | 0 | 2,662,312 | 3,276,065 | 5,938,377 |
| MCP | 139,207 | 4,247,787 | 4,386,994 | 7,994 | 3,587,600 | 3,595,594 | 131,213 | 660,187 | 791,400 |
| Bucks County | 4,698,508 | 7,493,629 | 12,192,137 | 0 | 4,368,872 | 4,368,872 | 4,698,508 | 3,124,757 | 7,823,265 |
| Total | 7,500,027 | 15,017,481 | 22,517,508 | 7,994 | 7,956,472 | 7,964,466 | 7,492,033 | 7,061,009 | 14,553,042 |
| **June 1997:** | | | | | | | | | |
| Elkins Park | 4,181,069 | 10,589,272 | 14,770,341 | 0 | 5,659,696 | 5,659,696 | 4,181,069 | 4,929,576 | 9,110,645 |
| EPPI | 3,586,462 | 0 | 3,586,462 | 0 | 0 | 0 | 3,586,462 | 0 | 3,586,462 |
| Total | 7,767,531 | 10,589,272 | 18,356,803 | 0 | 5,659,696 | 5,659,696 | 7,767,531 | 4,929,576 | 12,697,107 |
| **TOTAL** | 39,882,116 | 40,165,411 | 80,047,527 | 68,043 | 19,523,425 | 19,591,468 | 39,814,073 | 20,641,986 | 60,456,059 |



DEPOSITION
EXHIBIT
138
AKF

*Given to Kristen during FY97 audit*

DBR-RS-0063

DBR-RS-0064

MEDICAL COLLEGE HOSPITALS
MCC - EPPI
SUMMARY OF A/R TRANSACTION SUMMARY
For month of:     June 30, 1997

18-Aug-97

| TRANSACTION CODE (I/P) | REVISED DESCRIPTION | MONTHLY AMOUNT |
|---|---|---|
| 71701 | PAST STATUTE-BC | 540,315.64 * |
| 71705 | PAST STATUTE-MA | 2,055,390.82 * |
| 71707 | PAST STATUTE-MGD MA | 989,205.36 * |
| 71709 | PAST STATUTE-COMM | 1,550.00 * |

Analysis of Past Statute Writeoffs

| Corp | Past Statute Writeoffs | | | Reserves on Past Statute Accounts | | | Net Unreserved Balances Written Off | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total |
| *October 1996:* | | | | | | | | | |
| Hahnemann | 4,958,557 | 706,908 | 5,665,465 | 0 | 0 | 0 | 4,958,557 | 706,908 | 5,665,465 |
| St. Chris | 6,212,736 | 8,050,961 | 14,263,697 | 0 | 4,685,971 | 4,685,971 | 6,212,736 | 3,364,990 | 9,577,726 |
| Total | 11,171,293 | 8,757,869 | 19,929,162 | 0 | 4,685,971 | 4,685,971 | 11,171,293 | 4,071,898 | 15,243,191 |
| *November 1996:* | | | | | | | | | |
| Hahnemann | 7,046,687 | 4,138,545 | 11,185,232 | 60,049 | 199,734 | 259,783 | 6,986,638 | 3,938,811 | 10,925,449 |
| St. Chris | 590,161 | 260,726 | 850,887 | 0 | 0 | 0 | 590,161 | 260,726 | 850,887 |
| MCP | 5,806,417 | 1,401,518 | 7,207,935 | 0 | 1,021,552 | 1,021,552 | 5,806,417 | 379,966 | 6,186,383 |
| Total | 13,443,265 | 5,800,789 | 19,244,054 | 60,049 | 1,221,286 | 1,281,335 | 13,383,216 | 4,579,503 | 17,962,719 |
| *March 1997:* | | | | | | | | | |
| St. Chris | 2,662,312 | 3,276,065 | 5,938,377 | 0 | 0 | 0 | 2,662,312 | 3,276,065 | 5,938,377 |
| MCP | 139,207 | 4,247,787 | 4,386,994 | 7,994 | 3,587,600 | 3,595,594 | 131,213 | 660,187 | 791,400 |
| Bucks County | 4,698,508 | 7,493,629 | 12,192,137 | 0 | 4,368,872 | 4,368,872 | 4,698,508 | 3,124,757 | 7,823,265 |
| Total | 7,500,027 | 15,017,481 | 22,517,508 | 7,994 | 7,956,472 | 7,964,466 | 7,492,033 | 7,061,009 | 14,553,042 |
| TOTAL | 32,114,585 | 29,576,139 | 61,690,724 | 68,043 | 13,863,729 | 13,931,772 | 32,046,542 | 15,712,410 | 47,758,952 |

DBR-RS-0065

To: Robin Schaffer
From: Cathy Gall    1 pg

*ATTACHMENT 2*

## AHERF - ACCOUNTS RECEIVABLE
## PAST STATUTE PROJECT - PHASES 1 & 2
### SUMMARY

| PAYOR | | FACILITY & W/O AMOUNT | | |
|---|---|---|---|---|
| | St. Chris | HUH | MCC | Total |
| Med Assist | $6,706,198 | $7,449,390 | $4,596,059 | $18,751,647 |
| Blue Cross | 2,297,030 | 1,056,111 | 892,240 | 4,245,381 |
| Medicare | 731,966 | 494,136 | 0 | 1,226,102 |
| Commercial | 394,062 | 440,424 | 0 | 834,486 |
| Managed Care | 4,998,432 | 7,410,636 | 1,719,636 | 14,128,704 |
| total | $15,127,688 | $16,850,697 | $7,207,935 | $39,186,320 |

### EST REMAINING PAST STATUTE AMOUNTS

| PAYOR | | FACILITY & EST AMOUNT | | | | | |
|---|---|---|---|---|---|---|---|
| | HUH | MCC | SCHH | Bucks | St. Chris | Elkins | Total |
| Med Assist | $0 | $0 | $3,285,310 | $1,059,134 | $0 | $763,231 | $5,107,675 |
| Blue Cross | 0 | 0 | 669,269 | 1,796,073 | 0 | 1,887,077 | 4,352,419 |
| Medicare | 0 | 152,183 | 29,685 | 504,498 | 0 | 1,325,111 | 2,011,477 |
| Commercial | 0 | 806,351 | 1,550 | 548,018 | 0 | 557,963 | 1,913,882 |
| Managed Care | 0 | 3,720,084 | 1,783,473 | 2,943,752 | 0 | 142,049 | 8,589,358 |
| total | $0 | $4,678,618 | $5,769,287 | $6,851,475 | $0 | $4,675,431 | $21,974,811 |

Source: MCC & SHH as basis as of 10-31-96
Bucks, St. Chris, Elkins - ARTRAC reports dated 10-31-96 (includes outstanding contractuals)

### REMAINING PATCOM BALANCES AT 11-30-96
(does not include amounts identified above)

| | Bucks | St. Chris | Elkins | Total |
|---|---|---|---|---|
| Med Assist | $363,901 | $358,305 | $481,329 | $1,203,535 |
| Blue Cross | 534,724 | 2,116,185 | 1,347,453 | 3,998,362 |
| Medicare | 1,260,605 | 524,921 | 1,870,579 | 3,656,105 |
| Commercial | 1,284,879 | 886,110 | 1,824,334 | 3,995,323 |
| Managed Care | 1,027,849 | 1,170,791 | 3,278,032 | 5,476,672 |
| Guar/Other | 926,381 | 1,147,608 | 1,979,163 | 4,053,152 |
| total | $5,398,339 | $6,203,920 | $10,780,890 | $22,383,149 |

12/19/96

DBR-RS-0066

AHERF                    ID:4120427600          APR 02'97   10:17 No.001 P.02

## ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

### MEMORANDUM

To:        Gregory M. Snow, Vice President - Patient Financial Services
From:      William Gedman, Manager - Financial Reporting  *Bill*
Date:      April 2, 1997
Subject:   March 1997 Past Statute Writeoff

I am writing to provide you with an update pertaining to the Past Statute writeoffs completed in the month of March 1997. The total writeoff amount was $22,517,508. Following is a summary of adjustment totals by facility. The MCC transaction code totals were verified to the March AR Transaction Summary reports, and the St. Chris and Bucks overall totals were obtained from PATCOM system reports.

### MCC

| Transaction Code | Description | Amount |
|---|---|---|
| 71702 | Blue Cross OP – | $   2,759 |
| 71703 | Medicare IP | 37,796 |
| 71704 | Medicare OP | 120,616 ✓ |
| 71705 | Med Assist IP | 48,067 |
| 71706 | Med Assist OP | 513 |
| 71707 | Mgd Care IP | 13,373 |
| 71708 | Mgd Care OP | 3,591,690 ✓ |
| 71709 | Comm IP | 39,971 20% |
| 71710 | Comm OP | 532,209 |
| | | $4,386,994 |

**St. Chris**
All payors    $5,938,377    *per Patcom 5,919,195.90*

**Bucks**
All payors    $12,192,137    *2/97 charge diffs   436 0972*

If you have any questions, or need additional information - please feel free to call me at x5136.

cc:    Russ Laing
       Carole Bailey
       Lora Franz
       Dan Thiry
       Kim Wilkinson
       Robin Schaffer

*MCP*
*71708 Mgd Care OP*
*FC "C"    2,000.17    80%*
*FC "E"    417,800.00    64%*
*FC "H"    391,300.00    52%*
*FC "M"    4,600.00    100%*
*FC "S"    1,559,100    100%*
*FC "G"    219,305    10%*
*FC "O"    812,900    100%*
*3,587,400*

DBR-RS-0067

# ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

## MEMORANDUM

To:        Gregory M. Snow, Vice President - Patient Financial Services
From:      William Gedman, Manager - Financial Reporting *Bill*
Date:      November 1, 1996
Subject:   Status: Projected Past Statute Project

I am writing to provide you with an update pertaining to the Past Statute writeoffs completed in the month of October 1996. The following is a list of transaction codes used, dollar amounts of adjustments entered, and adjustment totals by facility. The Hahnemann totals were verified to the October AR Transaction Summary Report, and the St. Chris totals were obtained from Cash Application. The St. Chris AR Transaction Summary Report is not available to review until sometime next week.

| Facility | Trans Code | Description | Amount | |
|---|---|---|---|---|
| Hahnemann | 1022321 | Past Statute - MA IP →NO | $4,958,556.51 | √ to A/R trans |
| | 1022323 | Past Statute - MA OP →NO | 706,908.19 | √ to A/R trans |
| | | Total | $5,665,464.70 | |
| | | | | |
| St. Chris | W021 | Blue Cross - IP | $1,368,624.49 | √ to A/R trans Recap |
| | W022 | Blue Cross - OP | 252,220.87 | √ " " " " |
| | W141 | Commercial - IP | 391,367.54 | √ " " " " " |
| | W142 | Commercial - OP | 66,129.26 | |
| | W191 | HMO Other - IP | 2,131,471.60 | √ |
| | W192 | HMO Other - OP | 2,719,218.49 | √ |
| | W271 | MA - IP | 2,292,205.52 | A/R trans 2,343,939 |
| | W272 | MA - OP | 4,513,667.14 | |
| | W291 | Medicare - IP | 29,065.68 | √ |
| | W292 | Medicare - OP | 499,725.90 | √ |
| | | Total | $14,263,696.49 | |
| | | | | |
| | | Grand Total | $19,929,161.19 | |

*4/96 charge off*

If you have any questions, or need additional information about the transactions - please feel free to call me at x5136.

cc:    Carole Bailey
       Lora Franz
       Russ Laing
       Jeff Tomchik
       Kim Wilkinson

**PAST STATUTE - PHASE 2**    *November 1996*

|  | IP | OP | TOTAL |
|---|---|---|---|
| 1.  St. Chris - PATCOM | 590 | 261 | 1,502,072 |

## 2.  HUH

| Payor | | | |
|---|---|---|---|
| Med Assist | 1,257,345 | 526,580 | 1,783,925 |
| Blue Cross | 877,686 | 178,425 | 1,056,111 |
| Medicare | 203,122 | 291,014 | 494,136 |
| Commercial | 300,246 | 140,178 | 440,424 |
| Managed Care | 4,408,288 | 3,002,348 | 7,410,636 |
| total | 7,046,687 | 4,138,545 | 11,185,232 |

## 4.  MCP

| Payor | | | |
|---|---|---|---|
| Med Assist | 3,600,533 | 995,526 | 4,596,059 |
| Blue Cross | 486,248 | 405,992 | 892,240 |
| Medicare | n/a | n/a | n/a |
| Commercial | n/a | n/a | n/a |
| Managed Care | 1,719,636 | n/a | 1,719,636 |
| total | 5,806,417 | 1,401,518 | 7,207,935 |
| Grand Total | | | 19,895,239 |

# facsimile
## T R A N S M I T T A L

to: ROBIN S.

fax #: 215 - 339 - 3239

re: PAST STAT PHASE 2

date: 12-3-96

pages: 3 . including this cover sheet

message:

GO TO BOOKBINDERS FOR DINNER (ORIGINAL)

Out of periods

HUH $1.8m

MCC 1.4m

EPPI imm

BCC 211

SCHC 189

EPC imm

From the desk of...

BILL GEDMAN

, Patient Financial Services
AHERF
320 E. North Avenue
Pittsburgh, PA 15212

Phone: 412/330- 5136

Fax: 412/330-_____

*Please note that the information contained in this transmission is confidential and meant only for the party(ies) named herein.  Please deliver to the appropriate party(ies) immediately upon receipt.*

DBR-RS-0070

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

MEMORANDUM

To:        Gregory M. Snow, Vice President - Patient Financial Services
From:      William Gedman, Manager - Financial Reporting *Bill*
Date:      December 2, 1996
Subject:   Status: Past Statute Project

I am writing to provide you with an update pertaining to the Past Statute writeoffs completed in the month of November 1996. The following is a list of the dollar amounts of adjustments posted by facility. The HUH and MCC totals by payor were verified to the November AR Transaction Summary Reports, and the St. Chris total was obtained from Cash Application. The grand total for the month was $19,895,239.

If you have any questions, or need additional information about the transactions - please feel free to call me at x5136.

cc:      Carole Bailey
         Phil Brooks
         Sandy Burton
         Lora Franz
         Russ Laing
         Jeff Tomchik
         Kris Wiel
         Kim Wilkinson

DBR-RS-0071

**EXHIBIT  0149**

# AHERF

**Allegheny Health, Education
and Research Foundation**

*D.L. Clark Building, 4th Floor
Pittsburgh, Pennsylvania 15212*

### MEMORANDUM

**TO:**        Russell G. Laing
           Director, Financial Reporting

**FROM:**    Daniel J. Cancelmi
           Senior Director, Financial Services

**DATE:**    June 10, 1997

**SUBJECT:**  DVR Revenue-Response To June 3, 1997 Memo

In response to your memo dated June 3, 1997, which expressed your concerns about various items in the Delaware Valley Hospitals April 1997 Financial Statement Results memo, the following information attempts to address those issues:

- **Bad Debt Expense**

    During fiscal year 1997, it was decided that bad debt expense would be recorded at budgeted amounts due to the volatility resulting from growing patient receivable balances and the inconsistent methodologies among disparate calculations. At that time, a streamlined bad debt reserve methodology was developed for all the Delaware Valley Hospitals, which it was agreed would be utilized once the bad debt reserve shortfall was eliminated.

    In your memo, you indicated that the cumulative shortfall in the bad debt reserve is increasing due to the lack of an adequate bad debt provision. It should be noted that steps have been taken to reduce the shortfall. A creative way was recently developed to record $50 million of reserves on the various Graduate entities, which were subsequently transferred to the Delaware Valley hospitals (during March and April 1997) to help reduce the bad debt reserve shortfall that had increased to $62.3 million as of March 31, 1997. Coopers & Lybrand has accepted this proposal to transfer the $50 million of reserves from Graduate. Otherwise, we may have faced an insurmountable shortfall that C&L may not have signed off on.

    In my memorandum dated May 1, 1997 to Chuck Morrison (refer to Attachment F), the current status of the bad debt reserve shortfall and the transfer of the Graduate reserves to reduce the shortfall was discussed. Once the total reserve shortfall is eliminated, bad debt expense will be recorded under the new reserve methodology.

DEPOSITION
EXHIBIT
*149*
AKF

TN RC013 02475

- **Out-of-Period Adjustments**

The presentation of the out-of-period adjustments was not intended to suggest that April 1997 net revenue was reduced by the amount of these adjustments. Rather, it is clearly noted on Attachments A-E that Medicaid adjustments may be attributable to reclasses from a MA applicant financial class, which are reserved by General Accounting and do not effect the bottom line. (Refer to Attachments A-E). In addition, a summary was provided on these attachments noting that PFSG had provided explanations for certain of the out-of period adjustments. These explanations included issues such as UR Denials, USHC threshold issues, etc.

- **Accounts At Gross**

General Accounting is keenly aware of the cumulative amount of accounts which were at gross in prior months. However, the concern is that the accounts at gross have not decreased substantially despite the out of period adjustments we have realized to date. In fact, the accounts at gross number have increased from $7.1 million at March 31, 1997 to $8.3 million at April 30, 1997. This increase could be attributable to accounts previously classified as Self Pay, MA Applicant, and Commercial that have been reclassed to other payers. Self Pay, MA Applicant and Commercial financial classes are not included in the PFSG total of account balances at gross and potentially in need of adjustment; therefore, if financial class changes are made from these categories and not contractualized in the month the reclass is made, the accounts at gross number will increase. Chuck Morrison recently inquired as to why the amount of accounts at gross increased in April. I suggested to him that one potential reason for the increase is this financial class change issue. However, I did point out that PFSG has been quite diligent in recent months in identifying and manually contractualizing the accounts.

The level of accounts at gross that needed contractualized as set forth in your March 11, 1997 memo was considered for a potential adjustment. However, due to insufficient profitability levels and available reserves, a determination was made to not manually contractualize those accounts. Hopefully, the majority of the remaining balances will be contractualized as the accounts are paid in the next several months so that a year-end audit issue does not arise. I did mention to Chuck that we will probably always have a certain level of accounts at gross even after the backlog is disposed of. An attempt to identify and manually contractualize every single account at gross is probably not cost beneficial. At some point, we should evaluate and decide what is an acceptable level on a going forward basis (i.e., a level of $2 million of accounts at gross may be deemed acceptable).

Russ, these are certainly difficult issues to analyze and resolve and report the results thereof. I do believe the communication channels between our departments have improved tremendously over the past several months, which has resulted in a more timely identification and resolution of issues. I welcome any further suggestions you have on how to deal with and report these and any other revenue issues on a going forward basis.

If you have any questions or concerns, please contact me at your convenience.

Attachments

cc:    David McConnell
       Joe Dionisio
       Chuck Morrison
       Chuck Lisman
       Bill Gedman
       Robin Schaffer

TN RC013 02476

ALLEGHENY UNIVERSITY HOSPITALS-MCP
PRIOR MONTH OR PERIOD ALLOWANCES
RECORDED IN APRIL 1997

*Attachment A*

| TRANS CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| 71200 | MEDICAID ADJUSTMENT | $649,680 |
| 70210 | MC-B ADJUSTMENT | 129,616 |
| 71210 | MEDICAID ADJUSTMENT | 114,972 |
| 76500 | UR DENIAL | 91,135 |
| 73800 | HMO/PPO ADJUSTMENT | 79,667 |
| 70030 | BC ADJUSTMENT | 69,790 |
| 71010 | MEDICARE ADJUSTMENT | 64,885 |
| 71111 | MEDICARE ADJUSTMENT - PY | 51,060 |
| 73010 | MANAGED MA ADJUSTMENT | 50,744 |
| 73810 | HMO CAP | 41,733 |
| 73050 | HEALTH PARTNER | 32,532 |
| 71000 | MEDICARE ADJUSTMENT | 26,916 |
| 73830 | KHPE ADJUSTMENT | 26,298 |
| 74101 | SELF PAY/CC | 5,648 |
| 73931 | KHPE ADJUSTMENT - PY | 3,472 |
| 72013 | POLICY ADJUSTMENT | 3,374 |
| 70000 | BC ADJUSTMENT | 2,728 |
| 71373 | OAKTREE ADJUSTMENT | (552) |
| 72701 | MCP CARE - OP | (4,740) |
| 71220 | MEDICAID OOS ADJUSTMENT | (10,102) |
| 73200 | NO FAULT ADJUST | (13,769) |
| 73068 | HEALTHPASS ADJUST | (19,212) |
| 70803 | DC33 ADJUSTMENT | (20,044) |
| 71030 | MEDICARE ADJUSTMENT | (45,947) |
| 70121 | BC ADJUSTMENT - PY | (46,555) |
| 71311 | MEDICAID ADJUSTMENT - PY | (50,353) |
| 71705 | PAST STATUTE - MA | (52,645) |
| | **TOTAL** | **$1,180,331** |

Note:  MA prior month or period allowances may be due to reclasses from a MA Applicant financial class. MA
Applicant accounts receivable is reserved for by general accounting; therefore, there would be no bottom
line impact for these financial class changes.

Below is a summary of information provided by PFSG to explain certain of the above out of period
adjustments:

| | |
|---|---|
| MA Applicants | $524 |
| UR denials | 138 |
| Late charges | 96 |
| Registration/financial class changes | 35 |
| USHC threshold issue | 30 |
| Other | 40 |
| **Total** | **$863** * |

* This represents the amount of the out of periods reviewed from the total.

s:\pghacctg\patar\apr97\mccallow.wk4

TN RC013 02477

ALLEGHENY UNIVERSITY HOSPITALS-MCP (EPPI)
PRIOR MONTH OR PERIOD ALLOWANCES
RECORDED IN APRIL 1997

*Attachment B*

| TRANS CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| 70300 | MA ADJUSTMENT | $549,028 |
| 73041 | UR DENIAL | 342,265 |
| 70803 | DC33 ALLOWANCE | 221,328 |
| 70100 | MC ADJUSTMENT | 119,056 |
| 74101 | SELF/CHARITY CARE | 31,878 |
| 70002 | BLUE CROSS ADJUSTMENT | 29,610 |
| 70430 | MANAGED MA ADJUST | 19,734 |
| 71881 | HEALTH PARTNER ADJUSTMENT | 16,023 |
| 70800 | HMO/PPO ADJUSTMENT | 15,156 |
| 70200 | MC-B ADJUSTMENT | 13,662 |
| 70000 | BLUE CROSS ADJUSTMENT | 7,154 |
| 70001 | BLUE CROSS ADJUSTMENT | 6,355 |
| 70210 | MC ADJUSTMENT | 2,019 |
| 70441 | HEALTHPASS ADJUSTMENT | 1,267 |
| 70443 | MANAGED MA ADJUSTMENT | 179 |
| | **TOTAL** | **$1,374,714** |

Note:  MA prior month or period allowances may be due to reclasses from a MA Applicant financial class.  MA
Applicant accounts receivable is reserved for by general accounting; therefore, there would be no bottom
line impact for these financial class changes.

---

Below is a summary of information provided by PFSG to explain certain of the above out of period
adjustments:

| | |
|---|---|
| Registration/financial class changes | $486 |
| UR Denials | 362 |
| MA Applicants | 43 |
| Other | 16 |
| **Total** | **$907** * |

*This represents the amount of the out of periods reviewed from the total.

---

s:\pghacctg\patar\apr97\eppiallw.wk4

TN RC013 02478

ALLEGHENY UNIVERSITY HOSPITALS-ELKINS PARK
PRIOR MONTH OR PERIOD ALLOWANCES
RECORDED IN APRIL 1997



| TRANS CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1021109 | MEDICARE ADJUSTMENT | $118,080 |
| 1022409 | CAPITATED SERVICE - DC33 | 79,501 |
| 1021209 | PA MA ADJUSTMENT | 55,247 |
| 1024309 | UR DENIAL ADJUSTMENT | 50,959 |
| 1021009 | BLUE CROSS ADJUSTMENT | 26,496 |
| 1022289 | KEYSTONE ADJUSTMENT | 15,633 |
| 1022329 | MERCY HEALTH ADJUSTMENT | 13,953 |
| 1022009 | OTHER HMO/PPO ADJUSTMENT | 10,497 |
| 1021509 | WORKER'S COMP ADJUSTMENT | 9,000 |
| 10211191 | MEDICARE PART B ADJUSTMENT | 6,684 |
| 1022229 | HEALTH PASS ADJUSTMENT | 6,449 |
| 1026090 | NON-COVD LAB SERVICES | 6,072 |
| 1021419 | INSURANCE PROMPT PAY ADJUSTMENT | 4,873 |
| 1024029 | ADMIN COURTESY ADJUSTMENT | 4,286 |
| 1022109 | CIGNA ADJUSTMENT | 3,445 |
| 1022209 | HEALTH PARTNERS ADJUSTMENT | 966 |
| 1021549 | WORKER'S COMP PHILA ADJUSTMENT | 412 |
| 1022169 | GREATER ATLANTIC ADJUSTMENT | (579) |
| 1022049 | AETNA ADJUSTMENT | (4,068) |
| 1025412 | DC33 - ALLOWANCE CY | (4,085) |
| | **TOTAL** | **$403,821** |

Note:  MA prior month or period allowances may be due to reclasses from a MA Applicant financial class.  MA
        Applicant accounts receivable is reserved for by general accounting; therefore, there would be no bottom
        line impact for these financial class changes.

---

Below is a summary of information provided by PFSG to explain certain of the above out of period
adjustments:

| | | |
|---|---|---|
| Registration/financial class changes | | $184 |
| UR denials | | 51 |
| MA applicants | | 37 |
| USHC threshold issue | | 26 |
| | Total | $298 * |

* This represents the amount of the out of periods reviewed from the total.

---

TN RC013 02479

ALLEGHENY UNIVERSITY HOSPTIALS-BUCKS COUNTY
PRIOR MONTH OR PERIOD ALLOWANCES
RECORDED IN APRIL 1997

*Attachment D*

| TRANS CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1022409 | US HEALTHCARE ADJUSTMENT | |
| 1024309 | UR DENIAL ADJUSTMENT | $102,096 |
| 1021209 | PA MA ADJUSTMENT | 63,786 |
| 1021009 | BLUE CROSS ADJUSTMENT | 32,824 |
| 1022009 | OTHER HMO/PPO ADJUSTMENT | 31,513 |
| 1021119 | MEDICARE PART B ADJUSTMENT | 14,711 |
| 1022169 | GREATER ATLANTIC ADJUSTMENT | 12,236 |
| 1024069 | AUTOMOBILE INS. ADJUSTMENT | 10,902 |
| 1021509 | HEALTHCARE SERVICE CK#013578 | 3,404 |
| 1024130 | SELF PAY CHARITY CARE ADJUSTMENT | 2,226 |
| 1022209 | HEALTH PARTNER ADJUSTMENT | 2,112 |
| 1021739 | INSTITUTIONAL ADJUSTMENT | 810 |
| 1024029 | ADMIN. COURTESY ADJUSTMENT | 440 |
| 1022329 | MERCY HEALTH ADJUSTMENT | 36 |
| 1022029 | AETNA HEALTH PARTNERS | (711) |
| 1022129 | FIRST OHIO ADJUSTMENT | (775) |
| 1022109 | CIGNA ADJUSTMENT | (3,967) |
| 1021109 | MEDICARE ADJUSTMENT | (6,264) |
| 1022289 | INS PAID ALREADY - SCALLAN | (21,184) |
| 1022049 | AETNA ADJUSTMENT | (34,427) |
| | | (55,124) |
| | **TOTAL** | **$154,644** |

Note: MA prior month or period allowances may be due to reclasses from a MA Applicant financial class.  MA
Applicant accounts receivable is reserved for by general accounting; therefore, there would be no bottom
line impact for these financial class changes.

Below is a summary of information provided by PFSG to explain certain of the above out of period
adjustments:

| | |
|---|---|
| UR denials | $64 |
| USHC threshold issue | 60 |
| Registration/financial class changes | (44) |
| MA applicants | 14 |
| Other | 27 |
| Total | $121 * |

* This represents the amount of the out of periods reviewed from the total.

TN RC013 02480

s:\pghacctg\patar\apr97\bccallow.wk4

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
PRIOR MONTH OR PERIOD ALLOWANCES
RECORDED IN APRIL 1997

*Attachment E*

| TRANS CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1022409 | USHC ADJUSTMENT | $181,663 |
| 1022329 | MERCY HEALTH ADJUST | 173,430 |
| 1021219 | OTHER MA ADJUSTMENT | 80,232 |
| 1021209 | PA MA ADJUSTMENT | 71,033 |
| 1022289 | KHPE ADJUSTMENT | 54,303 |
| 1024309 | UR DENIAL | 40,740 |
| 1022209 | HEALTH PARTNERS | 13,232 |
| 1022049 | AETNA ADJUSTMENT | 5,838 |
| 1022009 | OTHER HMO/PPO | 3,246 |
| 1024130 | SELF-PAY CHARITY CARE ADJUSTMENT | 2,061 |
| 1024029 | ADMIN COURTESY ADJUST | 500 |
| 1024189 | HILL BURTON ADJUST (CHARITY CARE) | 338 |
| 1025412 | DC33 ADJUST-CY | 175 |
| 1022169 | GREATER ATLANTIC ADJUST | 166 |
| 1022109 | CIGNA ADJUSTMENT | (539) |
| 1022249 | HIP OF NJ ADJUSTMENT | (773) |
| 1022229 | HEALTH PASS ADJUST | (1,925) |
| 1021009 | BC ADJUSTMENT | (6,379) |
| 1021109 | MC ADJUSTMENT | (48,866) |
| | **TOTAL** | **$568,475** |

Note: MA prior month or period allowances may be due to reclasses from a MA Applicant financial class. MA Applicant accounts receivable is reserved for by general accounting; therefore, there would be no bottom line impact for these financial class changes.

Below is a summary of information provided by PFSG to explain certain of the above out of period adjustments:

| | |
|---|---|
| USHC threshold issue | $104 |
| Registration/financial class changes | 97 |
| MA applicants | 95 |
| UR denials | 79 |
| Total | $375 * |

\* This represents the amount of the out of periods reviewed from the total.

TN RC013 02481

s:\pghacctg\patar\apr97\schallow.wk4

*Attachment F*

# AHERF

**Allegheny Health, Education and**
**Research Foundation**

*D.L. Clark Building, 4th Floor*
*Pittsburgh, Pennsylvania 15212*

## Memorandum

**TO:**      Charles P. Morrison
             Senior Vice President, Chief Financial Officer - DV

**FROM:**    Daniel J. Cancelmi
             Senior Director, Financial Services

**DATE:**    May 1, 1997

**SUBJECT:** **Delaware Valley Bad Debt Reserve Shortfall**

In anticipation of year-end reporting concerns related to the Delaware Valley bad debt reserve shortfall position, various adjustments to the bad debt reserve accounts were processed in March 1997 to alleviate the shortfall.

First, in March 1997, Patient Accounting personnel wrote off old outstanding past statute and PATCOM system account balances of approximately $22.5 million. The year-to-date amount of accounts written off by Patient Accounting through March now approximates $61.7 million. It is anticipated that an additional $20 million of accounts will be written off in the fourth quarter. Refer to Attachment A for a summary of the year-to-date writeoffs processed by Patient Accounting.

The second set of adjustments consisted of $25 million of reserves being transferred to the Delaware Valley hospitals in March 1997 that were initially earmarked for the Graduate hospitals. It should be noted that an additional $25 million of Graduate reserves will be transferred to the Delaware Valley hospitals in the fourth quarter. Accordingly, by year-end Graduate reserves of $50 million will have been transferred to the Delaware Valley hospitals.

The third set of adjustments recorded in March 1997 consisted of reclassing $9.7 million of September 1996 patient revenue adjustments to the bad debt reserve accounts. As you may recall, these adjustments were initially recorded in September 1996 since the revenue results at that time appeared unusually low. The September adjustments were initially recorded in the balance sheet contractual allowance accounts (i.e., a debit to the contractual allowance accounts and a credit to patient revenue) and reclassed as a debit to the bad debt reserve accounts in March 1997.

TN RC013 02482

Charles P. Morrison
May 1, 1997
Page 2

The following is a summary of the bad debt reserve shortfall as of March 31, 1997 before and after the impact of the aforementioned adjustments.  It should be noted that the following estimated required bad debt reserve levels is predicated on the new streamlined reserve methodology that we have discussed in the past.

(\$ in 000s)

| | Required Bad Debt Reserve | Unadjusted General Ledger Bad Debt (Reserve) Debit | Unadjusted Shortfall | Unsubstantiated Revenue Reclass | Graduate Reserves | Adjusted Shortfall |
|---|---|---|---|---|---|---|
| Bucks County | \$(4,370) | \$3,772 | \$8,142 | \$188 | \$(3,000) | \$5,330 |
| Elkins Park | (14,426) | (4,779) | 9,647 | 1,072 | (3,000) | 7,719 |
| Hahnemann | (33,458) | (19,558) | 13,900 | 5,729 | (5,000) | 14,629 |
| MCP | (21,542) | (2,624) | 18,918 | 1,113 | (8,000) | 12,031 |
| St. Christopher's | (9,711) | 1,978 | 11,691 | 1,597 | (6,000) | 7,288 |
| | \$(83,509) | \$(21,211) | \$62,298 | \$9,699 | \$(25,000) | \$46,997 |

When the additional Graduate reserves are transferred to the Delaware Valley in the fourth quarter, the \$46.9 million shortfall will be reduced by \$25 million.

If you have any questions or need additional information, please contact me at your convenience.

Attachment

DJC/jaf
s/jodc/wp/dan/memos-93/dv-shfl.mem

cc:    Joe Dionisio
        Steve Spargo
        Greg Snow
        Al Adamczak
        Chuck Lisman
        Robin Schaffer

TN RC013 02483

Analysis of Past Statute Writeoffs

*Attachment A*

| Corp | Past Statute Writeoffs | | | Reserves on Past Statute Accounts | | | Net Unreserved Balances Written Off | | |
|---|---|---|---|---|---|---|---|---|---|
| | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total |
| **October 1996:** | | | | | | | | | |
| Hahnemann | 4,958,557 | 706,908 | 5,665,465 | 0 | 0 | 0 | 4,958,557 | 706,908 | 5,665,465 |
| St. Chris | 6,212,736 | 8,050,961 | 14,263,697 | 0 | 4,685,971 | 4,685,971 | 6,212,736 | 3,364,990 | 9,577,726 |
| Total | 11,171,293 | 8,757,869 | 19,929,162 | 0 | 4,685,971 | 4,685,971 | 11,171,293 | 4,071,898 | 15,243,191 |
| **November 1996:** | | | | | | | | | |
| Hahnemann | 7,046,687 | 4,138,545 | 11,185,232 | 60,049 | 199,734 | 259,783 | 6,986,638 | 3,938,811 | 10,925,449 |
| St. Chris | 590,161 | 260,726 | 850,887 | 0 | 0 | 0 | 590,161 | 260,726 | 850,887 |
| MCP | 5,806,417 | 1,401,518 | 7,207,935 | 0 | 1,021,552 | 1,021,552 | 5,806,417 | 379,966 | 6,186,383 |
| Total | 13,443,265 | 5,800,789 | 19,244,054 | 60,049 | 1,221,286 | 1,281,335 | 13,383,216 | 4,579,503 | 17,962,719 |
| **March 1997:** | | | | | | | | | |
| St. Chris | 2,662,312 | 3,276,065 | 5,938,377 | 0 | 0 | 0 | 2,662,312 | 3,276,065 | 5,938,377 |
| MCP | 139,207 | 4,247,787 | 4,386,994 | 7,994 | 3,587,600 | 3,595,594 | 131,213 | 660,187 | 791,400 |
| Bucks County | 4,698,508 | 7,493,629 | 12,192,137 | 0 | 4,368,872 | 4,368,872 | 4,698,508 | 3,124,757 | 7,823,265 |
| Total | 7,500,027 | 15,017,481 | 22,517,508 | 7,994 | 7,956,472 | 7,964,466 | 7,492,033 | 7,061,009 | 14,553,042 |
| **TOTAL** | 32,114,585 | 29,576,139 | 61,690,724 | 68,043 | 13,863,729 | 13,931,772 | 32,046,542 | 15,712,410 | 47,758,952 |

TN RC013 0046

**EXHIBIT  0154**