# AHERF

**Allegheny Health, Education and Research Foundation**

*D.L. Clark Building, 4th Floor*
*Pittsburgh, Pennsylvania 15212*

## Memorandum

TO:    Distribution

FROM:    Daniel J. Cancelmi
Senior Director, Financial Services

DATE:    May 22, 1997

SUBJECT:    **Graduate System Restructuring Reserves**

As a result of various items identified during the due diligence process, certain restructuring reserves have been recorded on the Graduate hospitals financial statements prior and subsequent to the hospitals being acquired by SDN. These reserves have been classified as "below-the-line" expenses on the income statement. With the recent integration of the Graduate hospitals into the AHERF system on May 1, 1997, all of the reserves were recorded prior to May 1, 1997. Accordingly, since the SDN financial statements are not consolidated into AHERF's financials, AHERF's fiscal 1997 operating results will not be adversely impacted by these reserves.

Since the reserves have been recorded at various times (i.e., before and after being acquired by SDN), the attachment to this memorandum summarizes all the reserves that have been recorded on the income statement, which may have to be explained to an outside party at some point. The following is a brief summary by hospital of the reserves before and after being acquired by SDN:

Expense/(Income)
($ in 000s)

|  | Graduate | Mt. Sinai | Rancocas | City Avenue | Parkview | Total |
|---|---|---|---|---|---|---|
| Before SDN acquisition date | $ 8,267 | $ --- | $(3,273) | $ 960 | $ 518 | $ 6,472 |
| After SDN acquisition date | 20,584 | 4,275 | 2,979 | 4,353 | 8,803 | 40,994 |
|  | $28,851 | $4,275 | $ (294) | $5,313 | $9,321 | $47,466 |


DEPOSITION EXHIBIT
154
AKF

DBR-RS-0286

May 21, 1997
Page 2

In addition to the reserves recorded on the income statement outlined above, certain reserves have been recorded as part of the purchase price allocation, which are not reflected on the income statement. Rather, these reserves have been capitalized on the balance sheet as an intangible asset, which will be amortized over 35 years. This accounting treatment has been discussed with Coopers & Lybrand who agrees with this approach as these reserves are viewed as unrecorded preacquisition contingencies. A summary of the reserves capitalized as an intangible asset follows:

($ in 000s)

|  | Graduate | Mt. Sinai | Rancocas | City Avenue | Parkview | Total |
|---|---|---|---|---|---|---|
| Accruals for the existing AHERF Delaware Valley hospitals bad debt reserves | $ 20,000 | $5,000 | $9,000 | $8,000 | $8,000 | $50,000 |
| Estimated loss on planned sale of Mt. Sinai | --- | 5,000 | --- | --- | --- | 5,000 |
| Estimated loss on planned sale of the Zurbrugg facility | --- | --- | 5,000 | --- | --- | 5,000 |
|  | $20,000 | $10,000 | $14,000 | $8,000 | $8,000 | $60,000 |

If there are any questions or additional information is needed, please contact me at your convenience.

DJC/jaf
s/jodie/wp/dan/gradrsrc.mem

Attachment

Distribution:
Al Adamczak
Tom Heron
Chuck Lisman
Neil Lubarsky
Jack Lydon
David McConnell
Joe Monkoski
Chuck Morrison
Joe Scharf
Steve Spargo

DBR-RS-0287

## Graduate System Restructuring

| Month | Description | Graduate | Mt. Sinai | Rancocas | City Line | Parkview | Total |
|---|---|---|---|---|---|---|---|
| 09/96 | Write-off patient accts > 180 days | 3,000,000 | | | | | 3,000,000 |
| 09/96 | Write-off physician receivables | 784,626 | | | 82,713 | | 867,339 |
| 09/96 | Write-off insurance receivables | 400,000 | | | | | 400,000 |
| 09/96 | Write-off Dr. MacVaugh receivables | 299,645 | | | | | 299,645 |
| 09/96 | Reserve for physician billing receivables | 234,255 | | | | | 234,255 |
| 09/96 | Cardiology residency billings | 118,643 | | | | | 118,643 |
| 09/96 | Write-off Blackwell Health Center A/R | 60,000 | | | | | 60,000 |
| 09/96 | NIH potential payback | 400,000 | | | | | 400,000 |
| 09/96 | Inventory reserve (10%) | 470,000 | | | | | 470,000 |
| 09/96 | Prudent Buyer/CRA reserve | 2,500,000 | | | | | 2,500,000 |
| 09/96 | Keystone withhold | | | | | 37,604 | 37,604 |
| 09/96 | HSI 10 year amortization | | | | 41,667 | 12,500 | 54,167 |
| 09/96 | Health Partners 1997 deficit | | | | 300,271 | 321,876 | 622,147 |
| 09/96 | Vanguard write-off | | | | | 11,669 | 11,669 |
| 09/96 | Write-off prepaids <$5,000 | | | | 32,533 | 24,722 | 57,255 |
| 09/96 | Organizational costs | | | | 163,889 | 109,259 | 273,148 |
| 09/96 | OHS receivable | | | | 150,000 | | 150,000 |
| 09/96 | Various account balances | | | | 87,094 | | 87,094 |
| 09/96 | College receivables | | | | 102,467 | | 102,467 |
| 12/96 | Write-up Zurbrugg facility | | | (3,273,220) | | | (3,273,220) |
| | | | | | | | 0 |
| | **Total Pre-Acquisition Restructuring** | 8,267,169 | 0 | (3,273,220) | 960,634 | 517,630 | 6,472,213 |
| | | | | | | | |
| 11/96 | Write-off physician receivables | 18,259 | | | | | 18,259 |
| 12/96 | Medicare billing reserve | | 450,000 | | | | 450,000 |
| 12/96 | Prudent Buyer/CRA reserve | 2,500,000 | | | | | 2,500,000 |
| 12/96 | Prudent Buyer/CRA ($167 x 3 mo.) (Apr-Jun) | 500,000 | | | | | 500,000 |
| 2/96 | Hill Burton reserve | 1,500,000 | | | | | 1,500,000 |
| 12/96 | PFMA (Police & Fire) 06/95 - 11/95 | 1,950,000 | | | | 1,950,000 | 3,900,000 |
| 12/96 | PFMA (Police & Fire) 12/95 - 05/96 | 1,600,000 | | | | 1,600,000 | 3,200,000 |
| 12/96 | PFMA (Police & Fire) 06/96 - 11/96 | 1,750,000 | | | | 1,750,000 | 3,500,000 |
| 12/96 | PFMA (Police & Fire) 12/96 - 06/97 est. | 1,750,000 | | | | 1,750,000 | 3,500,000 |
| 12/96 | Pension plan (underfunded Graduate plan) | 1,000,000 | 300,000 | | | | 1,300,000 |
| 12/96 | Malpractice insurance | 1,000,000 | 1,100,000 | | 1,200,000 | 500,000 | 3,800,000 |
| 12/96 | NIH potential payback | 500,000 | | | | | 500,000 |
| 12/96 | Severance payments | 2,015,299 | | | | | 2,015,299 |
| 12/96 | Due diligence costs | 900,000 | 150,000 | 600,000 | 600,000 | 600,000 | 2,850,000 |
| 01/97 | Pension plan (underfunded Graduate plan) | | | 1,000,000 | | | 1,000,000 |
| 01/97 | Medicare billing reserve | | 75,000 | | | | 75,000 |
| 01/97 | Pension plan - AHERF | 1,100,000 | 200,000 | 900,000 | 400,000 | 500,000 | 3,100,000 |
| 01/97 | Writeoff construction in progress balances | | | 479,012 | | | 479,012 |
| 02/97 | MA A/R reserve | 1,500,000 | 2,000,000 | | | | 3,500,000 |
| 02/97 | Disposals from renovations | | | | 2,000,000 | | 2,000,000 |
| 04/97 | Duplicate resident counts | 1,000,000 | | | 153,000 | 153,000 | 1,306,000 |
| | **Total Post-Acquisition Restructuring** | 20,583,558 | 4,275,000 | 2,979,012 | 4,353,000 | 8,803,000 | 40,993,570 |
| | | | | | | | |
| | **GRAND TOTAL** | 28,850,727 | 4,275,000 | (294,208) | 5,313,634 | 9,320,630 | 47,465,783 |

DBR-RS-0288

**EXHIBIT  0164**

*To Ryan*

*II. A. 13. n*

# AHERF

*Allegheny Health, Education and
Research Foundation*

*D.L. Clark Building, 4th Floor
Pittsburgh, Pennsylvania 15212*

*Memorandum*

TO:          Al Adamczak
             Vice President, Financial Services

FROM:        Daniel J. Cancelmi
             Senior Director, Corporate Accounting and Financial Reporting

DATE:        July 3, 1997

SUBJECT:     **Delaware Valley Bad Debt Reserves**

In my memorandum dated September 24, 1996, the status of the bad debt reserve balances was discussed (refer to Attachment A). At that time, old account balances of approximately $81 million were identified for possible writeoff against the reserve balances. The aging categories earmarked for possible writeoff were as follows:

| Entity | Aging Category | ($ in 000s) | |
|---|---|---|---|
| Hahnemann | + 365 days | $21,513 | |
| | 271 - 365 days | 7,050 | 28,563 |
| MCPH | + 365 days | 9,940 | |
| | 211 - 365 days | 6,927 | 16,867 |
| St. Christopher's | All PATCOM Accounts | | 18,329 |
| Elkins | All PATCOM Accounts | | 9,690 |
| Bucks | All PATCOM Accounts | | 8,003 |
| | | | $81,452 |

As can be seen from the above aging categories, only rather old balances were identified for possible writeoff. No amounts were assigned for any account balances that were more current.

Based on the reserves that were available at that point in time, it was determined that sufficient reserves were available to cover the $81 million of accounts if they had to be written off. However, the memorandum indicated that if all $81 million of reserves were used, we would be left with essentially zero bad debt reserves balances, which obviously would create a shortfall since the $81 million only included older account balances.



DEPOSITION
EXHIBIT
*164*
AKF

DBR-RS-0290

Al Adamczak
July 3, 1997
Page 2

As you are aware, throughout fiscal 1997, all PATCOM account balances and other past statute accounts of approximately $80 million have been written off by Patient Accounting personnel. These accounts have been written off against the bad debt reserve accounts by General Accounting personnel so that the fiscal 1997 operating results would not be negatively impacted.

Subsequent to the decision being made to begin writing off $80 million of accounts ($20 million per quarter), a bad debt reserve methodology was developed for the Delaware Valley hospitals in order to promote consistency among the hospitals' reserve calculations. However, the required expense levels suggested by the reserve calculations (which approximated expense levels if calculated under the old reserve methods) were never recorded due to profitability concerns. Rather, bad debt expense was recorded at the budgeted amounts on a monthly basis. Due to the continued deterioration of the aging categories and the consumption of the existing bad debt reserve balances to cover the $80 million of writeoffs, bad debt shortfalls were created and continued to grow throughout fiscal 1997.

In an effort to alleviate the bad debt shortfalls, Graduate reserves of $50 million were transferred to the Delaware Valley hospitals. Despite the transfers of these reserves, a shortfall of approximately $25 million still existed as of May 31, 1997 as documented in my memorandum dated June 20, 1997 (refer to Attachment B). Since a shortfall still exists questions have arisen as to why a shortfall still prevails if $50 million of Graduate reserves have been transferred. The primary reasons can be summarized as follows:

♦ The level of bad debt expense ($32.7 million) and recoveries ($3.7 million) recorded throughout fiscal 1997 ($36.4 million in total) have only been sufficient enough to cover accounts written off to bad debts during fiscal 1997 by Patient Accounting ($36.1 million - this amount is over and above the $80 million of past statute and PATCOM accounts that have been written off).

♦ Despite the writeoff of $80 million of past statute and PATCOM - type accounts and $36 million of other bad debt writeoffs, the required bad debt reserve balances per the calculations indicate reserves of $67.6 million are still needed at May 31, 1997.

♦ Unsubstantiated patient reserve adjustments of $10.8 million were recorded by General Accounting personnel in September 1996 to enhance operating results. When these adjustments could not be substantiated, General Accounting covered these adjustments with bad debt reserves.

An assessment of the total Delaware Valley fiscal 1997 allowance follows:

|  | ($ in 000s) |
|---|---|
| Fiscal 1997 bad debt expense | $32,663 |
| Fiscal 1997 bad debt recoveries | 3,679 |
| Fiscal 1997 bad debt writeoffs | (36,094) |
| Net increase/(decrease) in reserves | 248 |
| Required reserves @ 5/31/97 per reserve calculations | 67,857 |
| Shortfall | (67,609) |
| Graduate reserves | 50,000 |
| General Accounting reserve adjustments | (10,752) |
| Adjusted Shortfall | $(28,361) |

Refer to Attachment C for further analysis of this information by respective hospital.

DBR-RS-0291

Al Adamczak
July 3, 1997
Page 3

Attachment D to this memorandum further analyzes the bad debt reserve position as of June 30, 1996 rolled forward for fiscal 1997 activity through May 31, 1997.

Given the fact that a shortfall of approximately $25 million still exists of May 31, 1997, a proposal has been advanced to utilize various reserves in June 1997 to cover the shortfall.  Assuming acceptance of such proposal, June 30, 1997 bad debt allowances will be supported by consistent detail calculations and no shortfall will be carried forward into fiscal 1998.  In tandem with these proposed reserve transfers, I am proposing that we begin recording bad debt expense in June 1997 based on the reserve calculations instead of recording budgeted bad debt expense.

If you have any questions or need additional information, please contact me at your convenience.

Attachments

DJC/jaf
s/jodie/wp/dan/memos-aa/dv-bddbt.mem

cc:     David McConnell
        Joe Dionisio
        Chuck Morrison
        Greg Snow

DBR-RS-0292

# AHERF

*Allegheny Health, Education and Research Foundation*

*D.L. Clark Building, 4th Floor*
*Pittsburgh, Pennsylvania 15212*

*Attachment A*

## Memorandum

TO:         Stephen H. Spargo
            Senior Vice President, Corporate Support Services

FROM:       Daniel J. Cancelmi
            Senior Director, Financial Services

DATE:       September 24, 1996

SUBJECT:    **Delaware Valley Accounts Receivable Reserves**

In my memorandum dated September 20, 1996, the status of the Delaware Valley aging categories was discussed. In short, since the aging categories continue to deteriorate, the monthly financial statement results continue to be burdened with levels of bad debt expense which exceed budgeted amounts. Accordingly, we are continually faced with attempting to explain negative bad debt variances to operating unit personnel, which create a distraction for the operating units to focus on. For obvious selfish reasons, we in Finance may want to reconsider our accounting treatment for addressing uncollectible accounts.

I believe it is fair to state that there is a pool of old receivables that we will not be able to collect. The questions that all of us have been struggling with is how much is the amount of bad accounts and can we afford to write the accounts off. For almost a year, we have bled the accounts off or suffered the consequences of deteriorating aging categories, which has served to impair operating results. In turn, Finance has had to react to a barrage of inquiries from operating unit personnel. Since their patience may be wearing thin, now may be the time to "bite the bullet" and write off accounts using existing bad debt reserves.

Certainly, upon the writeoff of the old accounts, our remaining reserves will be negligible. However, the strategy would be to build up the reserves over the remainder of fiscal 1997. Furthermore, for the foreseeable future, the operating units would not be burdened with the excess bad debt levels. Essentially, assuming the billing and collection processes function as designed, the aging categories should not deteriorate to the point where we have to deal with a problem of the magnitude created by the patient accounting consolidation and system conversions.

As we have discussed in recent days, several options have been advanced to dispose of the old accounts. Based on accounts receivable data as of August 31, 1996 and the associated reserves, the following analysis is one option we may want to pursue to eliminate the old accounts.

Stephen H. Spargo
September 24, 1996
Page 2


Refer to the following:

Proposed Inpatient and Outpatient Accounts to be Written Off:

| Entity | Aging Category | ($ in 000s) | |
|--------|----------------|--------|--------|
| Center City Hospital | 365+ | $21,513 | |
| | 271-365 | 7,050 | |
| | | | 28,563 |
| East Falls Hospital | 365+ | 9,940 | |
| | 211-365 | 6,927 | |
| | | | 16,867 |
| | **All PATCOM Accounts:** | | |
| St. Christopher's | 365+ | 10,260 | |
| | <365 | 8,069 | |
| | | | 18,329 |
| | **All PATCOM Accounts:** | | |
| Elkins Park Hospital | 365+ | 5,547 | |
| | <365 | 4,143 | |
| | | | 9,690 |
| | **All PATCOM Accounts:** | | |
| Bucks County Hospital | 365+ | 4,440 | |
| | <365 | 3,563 | |
| | | | 8,003 |
| | Total Accounts to be Written Off | | $81,452 |

Existing Reserves to be Used to Cover Writeoffs:

| | | | | |
|--|--|--|--|--|
| ♦ | Bad debt reserves | Center City Hospital | $29,922 | |
| | | East Falls Hospital | 7,457 | |
| | | St. Christopher's | 9,239 | |
| | | Elkins Park Hospital | 3,707 | |
| | | Bucks County Hospital | 3,542 | |
| | | | | 53,867 |
| ♦ | Other reserves segregated for bad debts @ 6/30/96 | | | 17,500 |
| ♦ | AGH capitalized interest reserve | | | 7,500 |
| ♦ | Other reserves to be used | | | 2,585 |
| | | | | $81,452 |

If the above approach is taken, we would be left with zero bad debt reserves as of August 31, 1996. However, budgeted Delaware Valley bad debt expense for the remainder of fiscal 1997 is approximately $29,700. Assuming any further writeoffs for the remainder of fiscal 1997 are not significant, we may be able to build the bad debt reserve back up in the $25 - $30 million range by June 30, 1997. Furthermore, any future collections on the accounts to be written off of $81,452 would also increase our bad debt reserve as of June 30, 1997.

DBR-RS-0294

Stephen H. Spargo
September 24, 1996
Page 3

There are certainly other options that can be pursued. This is just one suggestion as to how we can put this problem behind us.

If you have any questions or need additional information, please contact me at your convenience.

DJC/jaf
s/jodie/wp/dan/memos-ss/dv-area.mem

DBR-RS-0295

*Attachment B*

# AHERF

**Allegheny Health, Education and
Research Foundation**

*D.L. Clark Building, 4th Floor
Pittsburgh, Pennsylvania 15212*

### Memorandum

TO:       Charles P. Morrison
          Senior Vice President, Chief Financial Officer - DV

FROM:     Daniel J. Cancelmi
          Senior Director, Financial Services    */BC*

DATE:     June 20, 1997

SUBJECT:  **Delaware Valley Bad Debt Reserve Shortfall**

The following is a summary of the bad debt reserve shortfall as of May 31, 1997. It should be noted that the following estimated required bad debt reserve levels are predicated on the new reserve methodology that we have discussed in the past.

### (\$ in 000s)

|  | Required Bad Debt Reserve As of May 31, 1997 | Unadjusted General Ledger Bad Debt (Reserve) Debit | Unadjusted Shortfall | Graduate Reserves | Adjusted Shortfall As of May 31, 1997 |
|---|---|---|---|---|---|
| Bucks County | $(4,592) | $3,955 | $8,547 | $(7,000) | $1,547 |
| Elkins Park | (14,424) | (3,631) | 10,793 | (8,000) | 2,793 |
| Hahnemann | (32,533) | (11,427) | 21,106 | (10,000) | 11,106 |
| MCP | (20,509) | 582 | 21,091 | (15,000) | 6,091 |
| St. Christopher's | (9,899) | 3,647 | 13,546 | (10,000) | 3,546 |
|  | $(81,957) | $(6,874) | $75,083 | $(50,000) | $25,083 |

If you have any questions or need additional information, please contact me at your convenience.

cc:    David McConnell
       Joe Dionisio
       Al Adamczak
       Greg Snow
       Russ Laing
       Chuck Lisman
       Robin Schaffer

DBR-RS-0296

Attachment C

**Allegheny University Hospitals**
**and St. Christopher's Hospital for Children**

**Analysis of Current Year Bad Debt Allowance**
**($ in 000s)**

| | A Current Year Bad Debt Expense | B Current Year Recoveries | C Current Year Writeoffs | (A+B+C=D) Net (Increase)/ Decrease in Reserve | E Required Reserves @ 5/31/97 | (D-E=F) Current Year Shortfall | G Graduate Reserves | H General Accounting Revenue Adjustments | (F-G-H) Adjusted Current Year Shortfall |
|---|---|---|---|---|---|---|---|---|---|
| **Allegheny University Hospitals:** | | | | | | | | | |
| Hahnemann | ($8,031) | ($1,143) | 9,185 | $11 | ($32,533) | $32,544 | ($10,000) | $6,782 | $29,326 |
| MCP | (12,818) | (1,283) | 16,988 | 2,887 | (15,509)* | 18,396 | (15,000) | 1,113 | 4,509 |
| Elkins Park | (2,543) | (284) | 2,320 | (507) | (5,324)** | 4,817 | (8,000) | 1,072 | (2,111) |
| Bucks County | (2,973) | (315) | 3,058 | (230) | (4,592) | 4,362 | (7,000) | 188 | (2,450) |
| St. Christopher's Hospital for Children | (6,298) | (654) | 4,543 | (2,409) | (9,899) | 7,490 | (10,000) | 1,597 | (913) |
| **Total** | ($32,663) | ($3,679) | $36,094 | ($248) | ($67,857) | $67,609 | ($50,000) | $10,752 | $28,361 |

\* Excludes $5 million EPPI past statute writeoffs which will occur in June 1997

\*\* Excludes Patcom past statute accounts receivable

DBR-RS-0297

*ATTACHMENT D*

Allegheny University Hospitals
and St Christopher's Hospital for Children

Bad Debt Allowance Analysis
($ in 000s)

| | Past Statute Accounts to be Written-off @ 6/30/96 * | Non Past Statute Accounts to be Reserved @ 6/30/96 | Total Allowance Required @ 6/30/96 | Actual Bad Debt Allowance @ 6/30/96 | Bad Debt Allowance Deficiency @ 6/30/96 |
|---|---|---|---|---|---|
| Hahnemann | $16,590 | $23,653 | $40,243 | $34,810 | $5,433 |
| MCP | 11,978 | 11,302 | 23,280 | 10,396 | 12,884 |
| Elkins Park | 9,100 | 2,402 | 11,502 | 4,196 | 7,306 |
| Bucks County | 7,823 | 2,201 | 10,024 | 3,826 | 6,198 |
| St Christopher's Hospital for Children | 16,367 | 5,644 | 22,011 | 11,908 | 10,103 |
| | $61,858 | $45,202 | $107,060 | $65,136 | $41,924 |

* Such amounts are net of related charge differentials

Analysis of Deficiency @ 5/31/97

| | Actual Bad Debt Allowance @ 6/30/96 | Actual Bad Debt Expense 11 mos ended 5/31/97 | Actual Bad Debt Recoveries 11 mos ended 5/31/97 | Reserved transferred from Graduate entities | Total Bad Debt Allowance Before FY97 Write-off | Write-off of Past Statute Accounts | Write-off of Non Past Statute Accounts & Gen'l Acctg Rev Adj | Bad Debt Allowance @ 5/31/97 | Total Allowance Required @ 5/31/97 | Bad Debt Allowance Deficiency @ 5/31/97 |
|---|---|---|---|---|---|---|---|---|---|---|
| Hahnemann | $34,810 | $8,031 | $1,143 | $10,000 | $53,984 | ($16,590) | ($15,967) | $21,457 | $32,544 | ($11,087) |
| MCP | 10,396 | 12,818 | 1,283 | 15,000 | 39,497 | (11,978) | (18,101) | 9,388 | 18,396 | (9,008) |
| Elkins Park | 4,196 | 2,543 | 284 | 8,000 | 15,023 | (9,100) | (3,392) | 2,531 | 4,817 | (2,286) |
| Bucks County | 3,826 | 2,973 | 315 | 7,000 | 14,114 | (7,823) | (3,246) | 3,045 | 4,362 | (1,317) |
| St Christopher's Hospital for Children | 11,908 | 6,298 | 654 | 10,000 | 28,860 | (16,367) | (6,140) | 6,353 | 7,490 | (1,137) |
| | $65,136 | $32,663 | $3,679 | $50,000 | $151,478 | ($61,858) | ($46,846) | $42,774 | $67,609 | ($24,835) |

Update/173/bd-dtml wk 4

DBR-RS-0298

**EXHIBIT  0193**

Jack

Per discussions w/ Stan, $1.6 million of
C Calvert pmt is to be capitalized as first settlmt
+ amortized over 5yrs. Remaining piece expensed
to institutional cost etc as salary. Please agree
in Feb Close                                    Cal

DEPOSITION
EXHIBIT

193

AKF

.PR-DLC-07-018

# REQUEST FOR ELECTRONIC FUNDS TRANSFER

## Pay From:

| | |
|---|---|
| Bank Name, City & State | Mellon Bank, Pittsburgh, PA |
| ABA Routing No. | 043000261 |
| Account Number | 093-7768 |
| Account Title | AHERF Concentration |

| | | | |
|---|---|---|---|
| Amount $ | 1,899,761.52 | Repetitive EFT No. | Non-repetitive |
| Due Date | 2/16/96 | | |

## Pay to:

| | |
|---|---|
| Bank Name, City & State | Mellon Bank, Pittsburgh, PA |
| ABA Routing No. | 043000261 |
| Account Number | 1011730 |
| Account Title | Merrill Lynch |
| Reference (Optional) | Further Credit:  Acct. No. 84C18G65, Carol L. Calvert |

## Description

See attached

| Company No. | G/L Acct No. | Cost Center | Subledger | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total | |

| Requested by | Approved by |
|---|---|
| | |
| Date | Date |

## For Treasury Use Only

| | | | |
|---|---|---|---|
| EFT Initiated by | _Tero Savolskis_ | Date | 2/16/96 |
| Approved by | _David W. McConnell_ | Date | 2-16-96 |
| Authorization for Repetitive | | Date | |

PR-DLC-07-01896

ViA FAX # 412-442-2290                    4/16/96

To: Rich McKeown

From: Carol L. Calvert

This is to confirm my verbal direction to you authorizing the wire transfer of approximately $1.9 million to a (taxable) Merrill Lynch Short Term Investment Fund on 2/16/96. I understand the only fee is $100 to set up the new account.

Please call 663-5151 if you have any questions or need additional information.

Thank you, as always, for your help.

Carol L Calvert.

PR-DLC-07-01897

AHERF

MELLON BANK

CURRENT DAY WIRES SENT DETAIL REPORT

AS OF FEB-16-96

TIME  16:00:30 EST                          TODAY'S DATE FEB-16-96
GREENWICH MEAN TIME 21:00:30

ACCOUNT NUMBER 093-7768

- - - - - - - - - - - - - - - - DRAWDOWNS - - - - - - - - - - - - - - - - -
| TRANSFER AMOUNT | MELLON REF NBR | WIRE TYPE | NETWORK REF NBR | TIME EXEC | RRN | INIT ID | RLSE ID |
|---|---|---|---|---|---|---|---|

TOTAL DRAWDOWNS                          TOTAL WIRES

            0.00                              0

- - - - - - - - - - - - - - - - DEBITS - - - - - - - - - - - - - - - - - -

       1,899,761.52    12192    BT              14:27          TMS   NJM
CDT ACCT=1011730
CDT ACCT NAME=MERRILL LYNCH PIERCE FENNER
BNF=MERRILL LYNCH
BNF ACCT/ID=1011730
ORG=ALLEGHENY HEALTH EDUCATION &
OBI=FURTHER CREDIT:  ACCOUNT #84C18G65,    CAROL L. CALVERT

TOTAL WIRE DEBITS                        TOTAL WIRES

       1,899,761.52                          1

PR-DLC-07-01898

**EXHIBIT  0289**

ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
ACCOUNTS RECEIVABLE AGING - INPATIENT
(Bad Debt Calculations—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | REVISED IH & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | AGED FROM FINAL BILL DATE | | | | | | | | |
| A MEDICAID | 723,337 | 81,609 | 0 | 118,988 | 160,855 | 50,391 | 44,598 | 47,310 | 33,573 | 67,023 | 69,727 | 58,147 | 666,538 |
| B BLUE GROSS | 197,303 | 18,422 | | 76,910 | 16,409 | 28,469 | 11,239 | 3,860 | 19,775 | 25,742 | 4,020 | (2,531) | 180,881 |
| C COMMERCIAL | 299,038 | 14,547 | | 120,380 | 30,409 | 11,034 | 34,303 | 31,719 | 3,004 | 9,345 | 7,701 | 35,704 | 284,491 |
| D DIRECT CONTRACTING | 80,035 | 0 | | 21,425 | | 8,898 | 3,530 | 658 | | | 10,768 | 11,804 | 80,025 |
| F CHARITY CARE | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO (USHC/KPPD) | 1,922,277 | 81,392 | | 630,551 | 442,321 | 125,186 | 43,386 | 112,289 | 188,611 | (21,651) | 90,838 | 33,785 | 1,740,885 |
| I PATIENT CONTRACTS | 20,085 | 0 | | 0 | 0 | 0 | 0 | 535 | 9,373 | 922 | 350 | 8,665 | 20,085 |
| M MEDICARE | 1,477,770 | 253,314 | | 633,285 | 103,802 | 42,771 | 30,418 | 49,787 | 11,433 | 103,850 | 29,070 | 21,060 | 1,224,456 |
| N MANAGED MA | 429,706 | 35,008 | | 109,104 | 82,620 | 74,357 | 21,471 | 20,892 | 15,732 | 43,221 | 15,627 | 10,344 | 392,869 |
| P PPO-PREFERRED PROVIDER | 502,543 | 92,382 | | 148,484 | 96,210 | 39,269 | 23,238 | 6,895 | 44,942 | 21,453 | 32,177 | 23,544 | 447,151 |
| U SELF PAY | 1,054,473 | 9,493 | | 253,383 | 174,989 | 41,373 | 199,704 | 63,772 | 55,500 | 115,570 | 107,191 | 5,512 | 1,044,980 |
| W WORKERS COMP/NO FAULT | 114,261 | 0 | | 48,557 | 17,160 | 21,754 | 11,101 | | 5,342 | (843) | 2,717 | 10,474 | 114,261 |
| TOTAL | 6,732,026 | 536,177 | 0 | 2,554,895 | 1,155,017 | 442,212 | 424,699 | 388,697 | 307,234 | 377,632 | 353,084 | 214,861 | 6,188,651 |
| | 536,177 | 6,188,551 | | | | | | | | | | | |
| | 6,188,651 | | | | | | | | | | | | |

A  Agrees to the A/R aging without exception.
(NOTE: For Inhouse A/R, Inhouse & DNFB total should not be included to agree to the aging.)

B  Based upon historical data from Patient Accounting.

Additional Reserve on Billed Commercial:

Total gross billed commercial:    284,491
Estimated contractuals at payment: 20.00%  B    X
Additional reserve required:       56,898

DEPOSITION EXHIBIT

CL 013544.A

CL 013544.B

**ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY**
**INPATIENT BAD DEBT RESERVE CALCULATION**
**(Bad Debt Calculations—New Methodology)**
**JUNE 30, 1997**

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 213,351 | 0 | 0 | 8,848 | 9,540 | 2,530 | 4,457 | 4,731 | 3,357 | 57,023 | 69,727 | 50,147 |
| B BLUE CROSS | 10,350 | 0 | 0 | 3,791 | 820 | 1,323 | 1,124 | 398 | 1,678 | 6,435 | 3,015 | (2,531) |
| C COMMERCIAL*** | 47,119 | 0 | 0 | 4,815 | 1,216 | 441 | 2,744 | 2,538 | 312 | 1,899 | 4,521 | 28,503 |
| D DIRECT CONTRACTING | 27,469 | 0 | 0 | 1,071 | 0 | 480 | 352 | 68 | | 5,638 | 8,076 | 11,958 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | | | | | | | 0 | 0 |
| H HMO | 174,635 | 0 | 0 | 41,528 | 22,116 | 8,256 | 4,339 | 11,200 | 10,681 | (5,470) | 48,979 | 33,765 |
| I PATIENT CONTRACTS | 10,368 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 637 | 371 | 263 | 8,905 |
| M MEDICARE | 126,632 | 0 | 0 | 41,685 | 5,180 | 2,138 | 3,042 | 4,876 | 1,143 | 25,987 | 21,727 | 21,053 |
| N MANAGED MA | 52,098 | 0 | 0 | 5,408 | 4,146 | 3,718 | 2,147 | 2,086 | 1,573 | 10,605 | 11,970 | 10,344 |
| P PPO-PREFERRED PROVIDER | 80,338 | 0 | 0 | 7,623 | 4,911 | 1,864 | 2,820 | 688 | 4,404 | 5,359 | 26,382 | 23,544 |
| U SELF PAY | 641,972 | 4,747 | 0 | 128,681 | 87,489 | 20,688 | 98,352 | 46,896 | 27,750 | 116,570 | 107,161 | 5,510 |
| W WORKERS COMP/NO FAULT | 10,219 | 0 | 0 | 2,320 | 658 | 1,088 | 1,110 | 0 | 634 | (211) | 2,038 | 10,474 |
| REQUIRED RESERVE | 1,409,740 | 1 | 0 | 249,559 | 136,196 | 40,616 | 120,465 | 73,531 | 52,650 | 224,135 | 307,898 | 207,721 |

***Commercial reserve is calculated based on gross A/R less estimated contractual percentage [see gross A/R subtotals.]

s:\bpbuxcfg\buxar\ljun97\buxatbjun.wk4

CL 013544.C

**ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY**
**OUTPATIENT A/R AGING - RECEIVABLES AT GROSS**
**(Bad Debt Calculation—New Methodology)**
**JUNE 30, 1997**

| CLASS | TOTAL | REVISED 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 211,631 | 26,752 | 27,453 | 20,103 | 2,664 | 6,828 | 11,810 | 35,698 | 42,124 | 38,403 |
| B BLUE CROSS | 450,783 | 174,767 | 55,509 | 41,193 | 43,285 | 27,653 | 12,118 | 39,705 | 20,536 | 36,627 |
| C COMMERCIAL | 915,619 | 224,795 | 151,093 | 71,982 | 54,343 | 45,715 | 30,066 | 81,655 | 81,883 | 153,303 |
| D DIRECT CONTRACTING | 65,777 | 4,849 | 616 | 4,904 | 637 | 341 | 1,866 | 8,117 | 17,061 | 17,076 |
| F CHARITY CARE | 1,761 | | 103 | | | 241 | 332 | 1,084 | | 222,989 |
| H HMO | 3,071,638 | 1,733,247 | 628,306 | 472,411 | 38,530 | 88,801 | 105,502 | 244,855 | 238,765 | 222,989 |
| HSO - BC | 2,556 | | | | 3 | 566 | 2,208 | | | 0 |
| H30,42 - KNP | 2,801,637 | 653,815 | 484,383 | 462,281 | 378,093 | 329,728 | 51,004 | 182,898 | 309,592 | 169,015 |
| | 35,195 | 7,855 | 5,334 | 1,314 | 4,263 | 2,086 | 3,463 | 4,144 | 3,260 | 3,556 |
| I PATIENT CONTRACTS | 1,599,811 | 631,814 | 240,012 | 65,911 | 49,425 | 41,251 | 59,873 | 168,592 | 63,320 | 38,613 |
| M MEDICARE | 465,685 | 81,748 | 71,092 | 41,241 | 56,627 | 29,385 | 18,622 | 45,731 | 44,679 | 64,591 |
| N MANAGED MA | 256,120 | 150,651 | 20,113 | 40,388 | 28,785 | (31,008) | (6,712) | 43,821 | (2,753) | 14,970 |
| P PPO-PREFERRED PROVIDER | 1,150,049 | 390,708 | 128,639 | 66,484 | 72,433 | 85,533 | 50,728 | 109,239 | 80,130 | 114,218 |
| P15-45 - BC | 2,415 | | | | | | | | 1,726 | 689 |
| P51 - MP | | | | | | | | | | |
| U SELF PAY | 916,508 | 98,505 | 91,473 | 101,778 | 115,220 | 86,580 | 70,177 | 135,374 | 83,153 | 128,415 |
| W WORKERS COMP/NO FAULT | 989,263 | 167,215 | 110,215 | 70,909 | 65,770 | 31,598 | 40,270 | 81,406 | 135,079 | 246,022 |
| TOTAL | 13,869,121 A | 4,585,569 | 2,212,160 | 1,460,239 | 821,050 | 764,598 | 449,258 | 1,181,274 | 1,117,477 | 1,256,739 |

AGED FROM LAST PAY DATE

NOTE:
/HERF is contextualizing the payers that are not
contextualized at time of billing with this schedule.

e:\pghacct\glostar\rpvat\72catllpa.wk4

CL 013544.D

ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
OUTPATIENT AR AGING - NET OF ALLOWANCES
(Bad Debt Calculation—New Methodology)
JUNE 30,1997

MOVE PERCENTAGES OVER FOR BC AND KHPI
MOVE PERCENTAGES OVER FOR MA -AS OF (UNCHANGED - (151-270))
MOVE PERCENTAGES OVER FOR MC -RATE CHANGE EFFECTIVE APRIL, 1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 143,582 | 20,752 | 27,463 | 20,103 | 2,664 | 6,826 | 11,910 | 35,869 | 8,910 | 9,780 |
| B BLUE CROSS | 280,116 | 63,883 | 28,644 | 19,788 | 20,782 | 27,883 | 12,118 | 38,705 | 20,536 | 36,827 |
| C COMMERCIAL | 632,621 | 152,854 | 102,736 | 49,888 | 43,755 | 31,098 | 21,050 | 55,528 | 55,667 | 111,101 |
| D DIRECT CONTRACTING | 22,311 | 1,678 | 248 | 1,922 | 375 | 144 | 742 | 3,247 | 6,625 | 6,650 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 3,671,636 | 1,733,247 | 628,308 | 472,411 | 58,930 | 88,981 | 105,500 | 244,855 | 236,798 | 222,999 |
| HO3 - BC | 2,556 | 0 | 0 | 0 | 0 | 549 | 2,038 | 0 | 0 | 0 |
| H34,42 - KHP | 1,903,082 | 284,177 | 217,972 | 207,937 | 170,582 | 329,738 | 51,004 | 162,086 | 303,592 | 166,015 |
| I PATIENT CONTRACTS | 35,195 | 7,855 | 6,234 | 1,314 | 4,263 | 2,085 | 3,483 | 4,144 | 3,260 | 3,558 |
| M MEDICARE | 497,089 | 274,489 | 79,304 | 18,455 | 13,559 | 11,560 | 18,464 | 55,986 | 17,729 | 10,912 |
| N MANAGED MA | 485,895 | 91,746 | 71,082 | 41,241 | 56,827 | 29,385 | 18,822 | 45,731 | 44,679 | 66,581 |
| P PPO-PREFERRED PROVIDER | 256,120 | 150,851 | 20,113 | 40,358 | 28,726 | (31,920) | (8,712) | 43,621 | (2,750) | 14,270 |
| P03-46 - BC | 788,532 | 181,860 | 60,739 | 49,312 | 34,768 | 85,533 | 62,728 | 106,228 | 81,135 | 114,218 |
| P51 - KHP | 2,415 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,726 | 689 |
| U SELF PAY | 918,588 | 90,505 | 61,473 | 191,779 | 115,220 | 96,560 | 70,177 | 135,374 | 63,153 | 128,415 |
| W WORKERS COMP/NO FAULT | 639,112 | 127,330 | 74,940 | 49,150 | 44,726 | 21,495 | 27,283 | 55,356 | 92,486 | 137,295 |
| TOTAL | 10,079,898 | 3,233,244 | 1,606,169 | 1,088,014 | 578,055 | 703,609 | 382,050 | 990,154 | 956,135 | 1,055,039 |

Total Outpatient A/R in gross        13,389,121
Less: O/P A/R net of estimated allowances    10,079,898

        3,409,453  (SHOULD EQUAL E142)

Case 2:00-cv-00684-DSC    Document 134-6    Filed 07/11/2005    Page 24 of 50

CL 013544.E

ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
OUTPATIENT
(Bad Debt Calculation—New Methodology)
AS OF 4/30/97

| CLASS | AR | AR NET OF ALLOWANCES | ALLOWANCE | | |
|---|---|---|---|---|---|
| A MEDICAID (1) | 211,831 | 143,382 | 69,449 | 32.3% | (MA expected reimb. of 15%) |
| B BLUE CROSS (2) | 453,793 | 296,116 | 155,667 | 35.1% | (BC expected reimb. of 40%) |
| C COMMERCIAL | 915,619 | 632,621 | 282,999 | 32.0% | |
| D DIRECT CONTRACTING | 56,777 | 22,311 | 33,466 | 60.0% | |
| F CHARITY CARE | 1,761 | 0 | 1,761 | 103.0% | |
| H HMO | 3,071,838 | 3,071,838 | 0 | 0.0% | |
| H3 - BC (2) | 2,556 | 2,556 | 0 | 0.0% | (BC expected reimb of 49%) |
| H3/L2 - KHP (2) | 2,601,637 | 1,523,092 | 1,088,545 | 36.4% | (KHP expected reimb of 45%) |
| I PATIENT CONTRACTS | 35,165 | 35,166 | 0 | 0.0% | |
| M MEDICARE | 1,586,911 | 497,998 | 1,088,913 | 68.6% | |
| N MANAGED MA | 465,885 | 465,885 | 0 | 0.0% | |
| P PPO-PREFERRED PROVIDER | 256,120 | 256,120 | 0 | 0.0% | |
| P3/L4 - BC (2) | 1,150,018 | 788,532 | 361,486 | 31.4% | (BC expected reimb of 40%) |
| P5/ - KHP (2) | 2,415 | 2,415 | 0 | 0.0% | (KHP expected reimb of 45%) |
| U SELF PAY | 916,596 | 916,596 | 0 | 0.0% | |
| W WORKERS COMP/NO FAULT | 669,283 | 659,112 | 310,170 | 32.0% | 24.4% |
| | 13,988,721 | 10,579,058 | 3,409,553 | 35-9 | |

* Rate changed May 2, 1997 from 29% to 33%

Note: Per Oct. 1993, need to consider unbilled portion of revenue when adjusting for system allowances.

(1) A2,A3,A5,A6,07,08,09 & 09 will be netted down 30% at the time of billing MI/08. Altn, A80 (GPU exception) will be netted down to MA fee schedule at the time of billing 10/4/08 (GPU plan cost is approx. equal to 85% of total "A" I/c; therefore, it will be adjusted in 10/08).

(2) Effective 3/1/97, Blue Cross & KHPE a/r will not be contractualized at time of billing. The Blue Cross reserve rate will be 52%, and the KHPE reserve rate will be 54%.

CL 013544.F

ALLEGHENY MWV HOSPITALS, BUCKS COUNTY
OUTPATIENT BAD DEBT RESERVE CALCULATION
(Bad Debt Calculations—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A  MEDICAID | 53,692 | 1,339 | 1,374 | 1,005 | 265 | 693 | 1,181 | 35,886 | 6,319 | 5,760 |
| B  BLUE CROSS | 76,746 | 4,194 | 1,332 | 888 | 2,079 | 2,785 | 1,212 | 9,929 | 15,402 | 38,827 |
| C  COMMERCIAL | 181,543 | 7,842 | 5,137 | 2,443 | 4,375 | 3,169 | 2,626 | 13,881 | 41,750 | 111,101 |
| D  DIRECT CONTRACTING | 13,094 | 69 | 12 | 69 | 37 | 14 | 74 | 812 | 5,118 | 6,830 |
| F  CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  HMO | 638,822 | 86,662 | 41,415 | 23,921 | 3,893 | 8,880 | 10,650 | 61,214 | 177,597 | 222,889 |
| HID - BC | 256 | 0 | 0 | 0 | 0 | 55 | 201 | 0 | 0 | 0 |
| HD9,42 - KHP | 533,989 | 14,706 | 10,609 | 10,387 | 17,050 | 32,974 | 5,103 | 40,521 | 232,194 | 160,015 |
| I  PATIENT CONTRACTS | 8,741 | 383 | 282 | 69 | 428 | 268 | 348 | 1,029 | 2,445 | 3,558 |
| M  MEDICARE | 60,777 | 13,725 | 3,080 | 623 | 1,356 | 1,155 | 1,646 | 13,201 | 13,297 | 10,612 |
| N  MANAGED MA | 102,181 | 4,697 | 3,555 | 5,603 | 5,603 | 2,289 | 1,882 | 11,433 | 33,510 | 68,661 |
| P  PPO-PREFERRED PROVIDER | 32,284 | 7,533 | 1,008 | 2,016 | 2,980 | (3,193) | (677) | 10,903 | (2,062) | 14,970 |
| P93-45 - BC | 238,078 | 8,693 | 3,037 | 2,316 | 3,477 | 9,593 | 5,073 | 27,310 | 66,102 | 119,218 |
| PS1 - KHP | 684 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,265 | 889 |
| U  SELF PAY | 631,768 | 48,253 | 45,736 | 50,888 | 57,810 | 48,250 | 35,089 | 135,374 | 83,153 | 128,415 |
| W  WORKERS COMP/NO FAULT | 272,363 | 6,365 | 3,747 | 2,407 | 4,472 | 2,149 | 2,738 | 13,339 | 68,349 | 167,295 |
| REQUIRED RESERVE | 2,879,708 | 208,090 | 121,472 | 88,231 | 103,694 | 109,561 | 66,334 | 375,818 | 739,469 | 1,055,039 |

NOTE: CAL notes that these are the method bad debt reserve percentages developed by
Dan Cassetini and Robin Schafer during FY97.

s:\gt\acctg\water\june97\ocatbps.wks

CL 013544.G

**ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY**
**INPATIENT BAD DEBT RESERVE PERCENTAGES (REVISED)**

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILLS | 31-60 | 61-90 | 81-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 100% | 100% | 100% |
| B BLUE CROSS | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| C COMMERCIAL | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| D DIRECT CONTRACTING | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| I PATIENT CONTRACTS | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| M MEDICARE | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| N MANAGED MA | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| P PPO-PREFERRED PROVIDER | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| U SELF PAY | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 100% | 100% | 100% |
| W WORKERS COMP/NO FAULT | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |

s:\pgbaard\pdm\past\7bucklbqn.wk4

CL 013544.H

ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
OUTPATIENT BAD DEBT RESERVE PERCENTAGES (REVISED)

| CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 5% | 5% | 5% | 5% | 10% | 10% | 100% | 100% | 100% |
| B BLUE CROSS | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| C COMMERCIAL | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| D DIRECT CONTRACTING | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| I PATIENT CONTRACTS | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| M MEDICARE | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| N MANAGED MA | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| P PPO-PREFERRED PROVIDER | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| U SELF PAY | 50% | 50% | 50% | 50% | 50% | 50% | 100% | 100% | 100% |
| W WORKERS COMP/NO FAULT | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |



ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
PERCENTAGES APPLIED TO DETERMINE OUTPATIENT NET A/R
[FOR CONTRACTUAL ALLOWANCES NOT TAKEN AT TIME OF BILLING]

| FINANCIAL CLASS | % AVERAGE REIMBURSEMENT | COMMENTS |
|---|---|---|
| A | 15.00% | |
| B | 48.00% | |
| C | 68.00% | |
| D | 40.00% | |
| F | 0.00% | |
| H (excl. H30,H30,H42) | 100.00% | commercial A/R valued at 100% when billed; actual experience has been an 78% collection average. |
| H30 - BC | 48.00% | |
| H38,42 - KHP | 45.00% | |
| M | 100.00% | |
| N | 33.00% | |
| M | 100.00% | |
| P (excl. P33-45,P51) | 100.00% | |
| P33-45 - BC | 48.00% | |
| P51 - KHP | 45.00% | |
| U | 100.00% | |
| W | 68.00% | |

s:\pgbacct\gvstar\yma97\contlgan.wk4

CL 013544.I

CL 013544.J

ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
INPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
(Bad Debt Calculation—New Methodology)
JUNE 30,1997

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 514,888 | 81,809 | 0 | 111,137 | 181,285 | 47,871 | 40,103 | 42,579 | 30,216 | 0 | 0 | 0 |
| B BLUE CROSS | 189,962 | 18,422 | 0 | 72,020 | 15,580 | 25,146 | 10,112 | 3,554 | 17,798 | 19,306 | 1,005 | 0 |
| C COMMERCIAL | 251,818 | 14,547 | 0 | 115,565 | 28,184 | 10,593 | 31,559 | 29,161 | 3,592 | 7,476 | 3,080 | 7,141 |
| D DIRECT CONTRACTING | 52,547 | 0 | 0 | 20,353 | 0 | 9,128 | 3,168 | 592 | 0 | 16,614 | 2,692 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 420,205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 1,847,842 | 81,382 | 0 | 798,023 | 0 | 118,807 | 39,047 | 101,059 | 97,780 | (16,411) | 15,680 | 0 |
| I PATIENT CONTRACTS | 9,888 | 0 | 0 | 0 | 0 | 0 | 0 | 452 | 6,435 | 692 | 98 | 0 |
| M MEDICARE | 1,350,838 | 253,314 | 0 | 791,630 | 88,812 | 40,632 | 27,314 | 43,882 | 10,260 | 77,982 | 7,242 | 0 |
| N MANAGED MA | 377,607 | 39,808 | 0 | 102,758 | 78,774 | 70,838 | 19,334 | 19,776 | 14,159 | 32,418 | 3,857 | 0 |
| P PPO-PREFERRED PROVIDER | 428,157 | 62,382 | 0 | 141,041 | 91,400 | 37,325 | 25,468 | 6,025 | 39,838 | 18,075 | 9,784 | 0 |
| U SELF PAY | 412,601 | 4,747 | 0 | 126,681 | 87,495 | 20,668 | 88,352 | 46,898 | 27,750 | (933) | 679 | 0 |
| W WORKERS COMP/NO FAULT | 98,043 | 0 | 0 | 44,229 | 16,302 | 20,668 | -9,861 | 0 | 4,606 | 0 | 0 | 0 |
| NET INPATIENT A/R | 5,534,088 | 531,431 | 0 | 2,314,425 | 1,018,821 | 401,593 | 304,604 | 293,036 | 254,434 | 153,497 | 45,197 | 7,141 |

s:\bphared\gstar\gpast\7bcstbpn.wk4

CL 013544.K

ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
OUTPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
(Bad Debt Calculation—New Methodology)
JUNE 30,1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 89,761 | 25,415 | 26,108 | 18,658 | 2,398 | 6,143 | 10,029 | 0 | 0 | 0 |
| B BLUE CROSS | 215,371 | 79,889 | 25,312 | 18,703 | 18,703 | 25,098 | 10,906 | 20,776 | 5,134 | 0 |
| C COMMERCIAL | 431,077 | 145,182 | 87,060 | 46,423 | 38,379 | 27,978 | 18,946 | 41,664 | 13,817 | 0 |
| D DIRECT CONTRACTING | 8,217 | 1,860 | 234 | 1,628 | 337 | 138 | 668 | 2,435 | 1,708 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 3,335,914 | 1,646,365 | 786,891 | 448,790 | 35,007 | 79,921 | 84,650 | 183,841 | 59,199 | 0 |
| HJO - BC | 2,201 | 0 | 0 | 0 | 0 | 493 | 1,808 | 0 | 0 | 0 |
| H29.2 - HSP | 1,370,234 | 279,420 | 207,074 | 187,540 | 153,533 | 261,784 | 461,621 | 131,594 | 77,398 | 0 |
| I PATIENT CONTRACTS | 28,454 | 7,482 | 4,072 | 1,249 | 3,837 | 1,978 | 3,154 | 3,109 | 815 | 0 |
| MANAGED MA | 437,121 | 260,774 | 75,244 | 17,532 | 12,220 | 10,385 | 14,838 | 41,704 | 4,402 | 0 |
| M MEDICARE | 333,084 | 87,169 | 67,537 | 39,170 | 50,065 | 26,447 | 16,940 | 34,288 | 11,170 | 0 |
| N MANAGED MA | 222,535 | 143,118 | 18,108 | 39,340 | 26,816 | (28,734) | (7,041) | 32,716 | (687) | 0 |
| P PPO-PREFERRED PROVIDER | 548,855 | 182,267 | 57,702 | 43,897 | 31,201 | 95,680 | 45,656 | 81,929 | 20,354 | 0 |
| P33-45 - BC | 432 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 432 | 0 |
| P91 - NHP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U SELF PAY | 286,627 | 49,253 | 45,730 | 50,989 | 57,610 | 48,259 | 35,089 | 0 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 386,749 | 120,841 | 71,169 | 45,742 | 40,252 | 19,337 | 24,945 | 41,517 | 23,116 | 0 |
| NET OUTPATIENT A/R | 7,702,080 | 3,029,154 | 1,484,716 | 993,383 | 472,361 | 650,049 | 316,280 | 614,335 | 216,058 | 0 |

s:\pg\bacct\jgoalan\\yrend\7bcottjan.wk4

CL 013544.L

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY- INPATIENT
SUMMARY OF RESERVES FOR BAD DEBT
#1204100-56000212
6/30/97

| MONTH | BEGINNING BALANCE | WRITE-OFFS | RECOVERIES | OTHER | REPRICITATED A/R | SMDCO ADJUSTMENTS | BAD DEBT PROVISION | ENDING BALANCE | A/R BALANCE | RESERVE % | CALCULATED RESERVE AMT | VAR (OVER)/ UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPARATIVE DATA: | | | | | | | | | | | | |
| FYE 6/30/98 BAL: | | | | | | | | (2,645,570) | 11,304,049 | 26.1% | | |
| JULY | (2,645,570) | 455,007 | (888) | | | | (122,478) | (2,613,809) | 11,077,469 | 23.6% | | |
| AUGUST | (2,613,809) | 136,916 | (5,554) | | | (13,344) | (175,794) | (2,688,685) | 11,926,319 | 22.4% | | |
| SEPTEMBER | (2,688,685) | 296,887 | (47,194) (a) | | | (13,404) | (100,925) | (2,628,321) | 11,646,345 | 22.6% | | |
| OCTOBER | (2,628,321) | 176,032 | (12,476) | (8,694) (b) | | (917) | (100,925) | (2,575,707) | 11,910,511 | 21.6% | | |
| NOVEMBER | (2,575,707) | 197,121 | 2,888 | 11,554 (c) | | (10,362) | (100,925) | (2,466,878) | 12,013,458 | 21.6% | | |
| DECEMBER | (2,695,878) | 48,773 | (4,390) | (11,572) (d) | | 754 | (100,925) | (2,646,112) | 11,878,206 | 22.3% | | |
| JANUARY | (2,646,112) | 169,206 | (2,700) | 3 (f) | | (23,113) | (100,925) | (2,627,221) | 12,769,071 | 20.5% | | |
| FEBRUARY | (2,627,221) | 135,916 | (3,095) | | | | (100,925) | (2,604,134) | 12,546,563 | 20.6% | | |
| MARCH | (2,604,134) | 185,770 | (8,150) | 1,666,384 (f) | | | (100,925) | (841,055) | 7,555,836 | 11.1% | | |
| APRIL | (841,055) | 261,025 | (4,957) | (3,068,093) (g) | | | (100,925) | (4,752,614) | 6,911,460 | 68.8% | | |
| MAY | (4,752,614) | 178,845 | (2,024) | (13,033) (h) | | | (100,925) | (4,698,750) | 6,836,620 | 70.5% | | |
| JUNE | (4,698,750) | 154,071 | (4,290) | (i) | (2,701) | (6,289) | 233,077 | (1,408,742) 1,53-2 | 6,195,651 | 22.7% | (1,408,742) | |
| TOTAL | (2,645,570) | 2,183,271 | (92,236) | 618,580 | (2,701) | (67,175) | (1,033,320) | (1,408,742) | | | | (2) |

(a) Includes $37,656 of unidentified cash relating to FY96 & prior.
(b) Non patient cash - JE 11025.
(c) IP allow for uncollectible - JE 12017.
(d) Includes ($12,000) contractual resv reclass; $428.50 IP allow for uncollectible - JE 01026
(e) IP allow for uncollectible - JE 02004.
(f) Includes $4,702,695 write off of Patcom A/R balances; ($3,000,000) transfer from Graduate; ($8712) non patient cash - JE 03916.
(g) Includes $4,000,000 transfer from Graduate; ($10) IP allow for uncollectible - JE 04004; $1916.84 IP allow for uncollectible - JE 04004.
(h) IP allow for uncollectible - JE 05001.
(i) Includes ($59,000) shortfall adjustment; $3,013,000 bad debt reserve reclass; ($4359) bad debt recovery - JE 06004.

NOTE:
C&L notes that AHERF is recording the bad debt allowance according to the new methodology developed in FY97 by Dan Cancelmi and Robin Schafer. At 3/31/97, AHERF was still using the old methodology to record the allowance.

s:\pghacctg\catar\june97\bcatbjun.wk4

CL 013544.M

**ALLEGHENY UNIVERSITY HOSPITALS**
**BUCKS COUNTY-OUTPATIENT**
**SUMMARY OF RESERVES FOR BAD DEBT**
**#120420-09/00/0612**
**6/30/97**

| MONTH | BEGINNING BALANCE | (WRITEOFFS) | RECOVERIES | OTHER | REACTIVATED A/R | ANNUAL ADJUSTMENTS | BAD DEBT PROVISION | ENDING BALANCE | A/R BALANCE | RESERVE % | CALCULATED RESERVE | (OVER) UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **COMPARATIVE DATA:** | | | | | | | | | | | | |
| PYE 6/30/96 BAL: | (880,141) | | | | | | | | 8,503,502 | 8.3% | | |
| JULY | (880,141) | 81,327 | (10,490) | | | | (212,652) | (1,022,256) | 10,089,189 | 10.2% | | |
| AUGUST | (1,022,256) | 90,013 | (6,800) | | | | (241,033) | (1,171,075) | 10,876,719 | 10.8% | | |
| SEPTEMBER | (1,171,075) | 90,670 | (13,575) | 211,980 (a) | | | (160,360) | (1,042,169) | 11,100,461 | 9.4% | | |
| OCTOBER | (1,042,169) | 116,531 | (6,536) | | | | (160,360) | (1,092,543) | 11,565,152 | 9.4% | | |
| NOVEMBER | (1,092,543) | 37,951 | (7,777) | (3) (b) | | | (160,360) | (1,172,741) | 11,722,571 | 10.0% | | |
| DECEMBER | (1,172,741) | 11,734 | (6,246) | | | | (160,360) | (1,330,891) | 12,164,738 | 10.9% | | |
| JANUARY | (1,330,891) | 153,996 | (7,976) | 199,860 (c) | | | (160,360) | (1,145,081) | 12,488,195 | 9.2% | | |
| FEBRUARY | (1,145,081) | 62,081 | (8,528) | 1,616 (d) | | | (160,360) | (1,250,274) | 12,944,730 | 9.6% | | |
| MARCH | (1,250,274) | 126,814 | (12,213) | 3,111,927 (e) | | | (182,040) | 1,814,210 | 9,880,652 | -18.4% | | |
| APRIL | 1,814,210 | 87,721 | (10,030) | (4,024) (f) | | | (160,360) | 1,728,908 | 10,196,924 | -17.0% | | |
| MAY | 1,728,908 | 95,394 | (4,570) | (3,056) (g) | | | (160,360) | 1,654,286 | 8,954,437 | -18.5% | | |
| JUNE | 1,654,286 | 188,138 | (11,594) | (4,508,891) (h) | (16,892) | (1,006) | (160,762) | (2,876,708) | 10,133,433 | 28.4% | | |
| TOTAL | (880,141) | 1,181,333 | (105,713) | (690,591) | (16,892) | (1,006) | (2,059,738) | (2,876,708) | 2,153 | | (2,876,708) | 0 |

(a) Includes $212,000 revenue adjustment; ($820) bad debt recovery - JE 09027.

(b) Non patient cash - JE 11025.

(c) Includes $200,000 contractual reserve reclass; ($130.00) bad debt recovery - JE 04026.

(d) Includes $1671 bad debt expense reclass; ($55) CP allowance for uncollectible - JE 02004.

(e) Includes ($4,368,072) writeoff of Patcom A/R Reserve; $7,461,999 write off of Patcom A/R balances; ($3709) non patient cash - JE 03016.

(f) CP allow for uncollectible - JE 04004.

(g) CP allow for uncollectible - JE 05001.

(h) Includes ($1,500,000) shortfall adjustment; ($3,008,000) bad debt reserve reclass; ($891) bad debt recovery - JE 06004.

s:\pghacctg\patlar\june97\bcatbjun.wk4

**EXHIBIT  0290**

DEPOSITION EXHIBIT 290   AKF

CL 013556.A

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
ACCOUNTS RECEIVABLE AGING - INPATIENT
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | IH & DNFB (NET) | REVISED FINAL BILLED | 0-30 | 31-60 | 61-80 | 91-122 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 530,381 | 20,758 | 0 | 55,881 | 73,559 | 14,317 | 33,121 | 23,560 | 32,203 | 76,217 | 48,696 | 152,130 | 505,633 |
| B BLUE CROSS | 460,178 | 57,480 | | 130,582 | 28,573 | 47,944 | 24,356 | 39,452 | 24,040 | 70,340 | 1,851 | 34,458 | 402,695 |
| D COMMERCIAL | 438,682 | 54,319 | | 91,189 | 117,227 | 100,848 | 16,817 | 65,005 | 11,100 | 3,697 | 5,688 | 2,171 | 384,343 |
| D DIRECT CONTRACTING | 9,833 | | | 0 | 4,468 | 0 | 8,653 | (2,230) | 895 | 0 | (43) | (262) | 9,833 |
| F CHARITY CARE | 5,113 | | | 0 | 0 | 0 | 0 | 0 | 0 | 5,113 | 0 | 0 | 5,113 |
| H HMO (USHC/NHP/B) | 2,085,349 | 144,950 | | 653,009 | 489,743 | 131,037 | 42,782 | 71,593 | 48,807 | 50,315 | 65,673 | 89,370 | 1,641,309 |
| I PATIENT CONTRACTS | 41,764 | | | 0 | 0 | 0 | 0 | 788 | 616 | 1,109 | 8,748 | 32,562 | 41,764 |
| M MEDICARE | 1,837,893 | 390,460 | | 837,674 | 85,387 | 50,621 | 7,875 | 12,011 | 92,288 | 111,530 | 88,583 | 71,828 | 1,447,483 |
| N MANAGED MA | 587,507 | 67,210 | | 174,351 | 109,695 | 76,599 | 19,071 | 28,168 | 5,722 | 27,320 | 27,842 | 41,280 | 500,267 |
| P PPO-PREFERRED PROVIDER | 1,538,431 | 74,764 | | 291,865 | 150,464 | 101,420 | 73,827 | 63,750 | 62,524 | 86,689 | 65,127 | 89,232 | 804,727 |
| U SELF PAY | 838,844 | 20,797 | | 147,521 | 128,998 | 159,913 | 69,738 | 85,828 | 29,464 | 80,334 | 11,850 | 55,552 | 618,047 |
| W WORKERS COMP/NO FAULT | 297,257 | 5,079 | | 65,398 | 84,617 | 63,330 | 33,083 | 0 | 11,054 | 19,985 | 0 | (15,665) | 281,278 |
| TOTAL | 8,162,212 | 845,697 | 0 | 2,816,547 | 1,251,020 | 759,918 | 357,803 | 346,532 | 316,840 | 551,576 | 342,085 | 532,274 | 7,316,515 |

7,316,515  A  Agree to the A/R aging without exception.
(NOTE: For Inhse A/R, Inhse & DNFB total should not be included to agree to the aging.)

Additional Reserve on Billed Commercial:

| | | |
|---|---|---|
| Total gross billed commercial | X | 394,343 |
| Estimated contractuals at payment | | 20,026 B |
| Additional reserve required | | 78,988 |

B Based upon historical data from Patient Accounting.

c:\pghacct\podm\j\net\Pepdxpst\bjs.wk4

CL 013556.B

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
INPATIENT BAD DEBT RESERVE CALCULATION
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 203,689 | 0 | 0 | 2,393 | 3,670 | 716 | 3,312 | 2,358 | 3,228 | 78,217 | 48,686 | 152,130 |
| B BLUE CROSS | 72,668 | 0 | 0 | 6,529 | 1,478 | 2,387 | 2,458 | 3,645 | 2,404 | 17,595 | 1,483 | 34,458 |
| C COMMERCIAL*** | 24,549 | 0 | 0 | 2,448 | 4,689 | 4,028 | 1,353 | 5,248 | 686 | 739 | 3,413 | 1,737 |
| D DIRECT CONTRACTING | 468 | 0 | 0 | 0 | 223 | 0 | 695 | (226) | 88 | 0 | 0 | (262) |
| F CHARITY CARE | 5,113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,113 | 0 | 0 |
| H HMO | 260,159 | 0 | 0 | 47,650 | 23,437 | 6,552 | 4,278 | 7,158 | 4,691 | 12,579 | 64,255 | 89,370 |
| I PATIENT CONTRACTS | 37,881 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 62 | 277 | 5,031 | 32,502 |
| M MEDICARE | 231,043 | 0 | 0 | 48,654 | 4,269 | 2,541 | 788 | 1,201 | 9,227 | 27,883 | 65,645 | 71,826 |
| N MANAGED MA | 91,709 | 0 | 0 | 8,713 | 5,404 | 3,529 | 1,907 | 2,619 | 572 | 6,603 | 20,862 | 41,260 |
| P PPO-PREFERRED PROVIDER | 188,638 | 0 | 0 | 14,585 | 7,525 | 5,071 | 7,383 | 6,375 | 6,532 | 21,671 | 48,545 | 69,232 |
| U SELF PAY | 502,815 | 10,369 | 0 | 73,760 | 84,449 | 76,908 | 49,859 | 42,914 | 14,732 | 89,384 | 11,650 | 55,552 |
| W WORKERS COMP/NO FAULT | 5,083 | 0 | 0 | 3,268 | 4,231 | 4,161 | 3,308 | 0 | 1,105 | 4,974 | 0 | (15,905) |
| REQUIRED RESERVE | 1,711,069 | 10,369 | 0 | 208,000 | 118,383 | 106,800 | 75,337 | 71,872 | 43,446 | 273,245 | 270,047 | 531,840 |

***Commercial reserve is calculated based on gross A/R less estimated contractual percentage [see gross A/R schedule.]

s:\jgbarzt\gszar\jbz87\cp.14patibju.wk4

CL 013556.C

REVISED

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
OUTPATIENT A/R AGING - RECEIVABLES AT GROSS
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | AGED FROM LAST PAY DATE | | | | | |
| A MEDICAID | 588,059 | 76,391 | 3,582 | 10,826 | 42,744 | 23,169 | 6,085 | 18,849 | 132,667 | 230,717 |
| B BLUE GROSS | 708,082 | 256,018 | 89,850 | 49,373 | 59,745 | 47,285 | 20,164 | 76,671 | 43,023 | 66,013 |
| C COMMERCIAL | 947,071 | 178,591 | 164,685 | 127,595 | 55,559 | 69,682 | 31,495 | 100,163 | 84,664 | 131,346 |
| D DIRECT CONTRACTING | 237,591 | 80,705 | 38,559 | 37,218 | 12,844 | 3,119 | 15,814 | 14,627 | 15,627 | 20,809 |
| F CHARITY CARE | 5,538 | 949 | 826 | 717 | 1,170 | 762 | 1,018 | 68 | 0 | 0 |
| H HMO | 3,185,385 | 1,176,325 | 609,209 | 158,822 | 192,592 | 148,835 | 69,843 | 193,387 | 282,056 | 360,065 |
| HSI - BC | 887 | | | | | 23 | | | | 674 |
| HSI-42 - HVP | 3,049,782 | 518,347 | 468,617 | 471,288 | 313,304 | 289,151 | 31,925 | 76,428 | 276,249 | 503,520 |
| I PATIENT CONTRACTS | 45,176 | 3,501 | 9,553 | 3,850 | 1,991 | 332 | 11,568 | 1,687 | 6,011 | 6,002 |
| M MEDICARE | 2,264,140 | 1,189,483 | 271,162 | 80,378 | 72,034 | 84,403 | 97,825 | 170,205 | 112,065 | 85,314 |
| N MANAGED MA | 693,545 | 151,422 | 81,837 | 81,022 | 79,944 | 43,199 | 44,633 | 63,664 | 94,427 | 153,367 |
| P PPO-PREFERRED PROVIDER | 413,407 | 228,816 | 22,685 | 9,537 | 63,741 | 15,892 | (34,620) | 60,007 | 12,235 | 4,463 |
| P15-45 - BC | 1,857,690 | 603,593 | 246,012 | 195,262 | 84,472 | 113,665 | 103,160 | 228,809 | 204,566 | 162,573 |
| P51 - HVP | 24,689 | 0 | 915 | 1,978 | 0 | | 0 | 0 | 6,648 | 15,530 |
| U SELF PAY | 730,101 | 104,435 | 132,435 | 65,270 | 72,151 | 53,827 | 38,143 | 70,759 | 71,771 | 106,611 |
| W WORKERS COMP/NO FAULT | 559,302 | 113,127 | 70,421 | 60,306 | 32,021 | 25,070 | 35,115 | 41,173 | 60,009 | 122,150 |
| TOTAL | 15,538,435 A | 4,680,761 | 2,215,386 | 1,423,392 | 1,042,811 | 931,755 | 466,438 | 1,274,435 | 1,493,271 | 2,220,155 |

NOTE:
AHERF is contractualizing the payors that are not

CL 013556.D

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
OUTPATIENT A/R AGING - NET OF ALLOWANCES
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

contracalized at time of billing with this schedule.

MOVE PERCENTAGES OVER TO NEXT AGING FOR BC (3), NHP (2)III
MOVE PERCENTAGES OVER TO NEXT AGING FOR MAIL AS OF 101 (181-270)III
MOVE PERCENTAGES OVER TO NEXT AGING FOR NC IN RATE CHANGE AS OF APRIL

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A  MEDICAID | 255,524 | 78,361 | 3,692 | 10,928 | 42,744 | 23,189 | 6,085 | 39,848 | 18,970 | 32,303 |
| B  BLUE CROSS | 471,521 | 122,313 | 43,176 | 23,689 | 27,239 | 47,285 | 20,184 | 76,671 | 43,083 | 69,013 |
| C  COMMERCIAL | 596,655 | 111,248 | 103,622 | 80,385 | 35,002 | 43,276 | 19,842 | 66,893 | 53,351 | 92,148 |
| D  DIRECT CONTRACTING | 65,024 | 32,214 | 14,603 | 14,897 | 5,137 | 1,248 | 5,329 | 5,921 | 6,265 | 8,323 |
| F  CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  HMO | 3,165,385 | 1,178,325 | 606,208 | 168,922 | 152,592 | 148,655 | 56,843 | 103,367 | 252,508 | 380,055 |
| H30 - BC | 697 | | | | | 23 | | | | 674 |
| H33,42 - KHP | 1,915,007 | 186,605 | 188,702 | 166,657 | 112,700 | 289,151 | 31,625 | 78,626 | 376,249 | 503,503 |
| I  PATIENT CONTRACTS | 45,176 | 3,501 | 9,563 | 3,680 | 1,091 | 332 | 11,559 | 1,697 | 6,011 | 6,002 |
| M  MEDICARE | 625,713 | 366,539 | 81,357 | 27,113 | 18,045 | 20,788 | 21,522 | 59,896 | 24,783 | 20,960 |
| N  MANAGED MA | 806,545 | 151,422 | 91,637 | 81,023 | 79,844 | 49,108 | 44,833 | 63,884 | 84,427 | 153,367 |
| P  PPO-PREFERRED PROVIDER | 410,467 | 229,819 | 22,685 | 8,537 | 63,741 | 16,682 | (34,652) | 69,007 | 12,285 | 4,463 |
| P53-48 - BC | 1,370,216 | 288,652 | 118,089 | 63,740 | 46,547 | 113,888 | 100,189 | 220,000 | 204,586 | 192,573 |
| P51 - KHP | 23,075 | | | 185 | | | | | 6,648 | 15,330 |
| U  SELF PAY | 726,101 | 104,435 | 711 | 65,270 | 72,751 | 53,627 | 38,143 | 70,769 | 71,771 | 105,311 |
| W  WORKERS COMP/NO FAULT | 352,417 | 71,270 | 44,366 | 37,693 | 20,173 | 19,784 | 22,122 | 25,639 | 37,000 | 76,954 |
| TOTAL | 10,897,054 | 2,913,340 | 1,440,707 | 637,454 | 670,694 | 903,795 | 354,981 | 908,627 | 1,218,331 | 1,641,116 |

Total Oupatient A/R at gross        515,538,435
Less: O/P A/R net of estimated allowances   10,897,054

4,640,781 (SHOULD EQUAL E142)

CL 013556.E

ALLEGHENY UNIV. HOSP/TALS, ELKINS PARK
OUTPATIENT
AS OF 5/11/97
(See Debt Calculations—New Methodology)

| CLASS | A/R | A/R NET OF ALLOWANCES | ALLOWANCE | |
|---|---|---|---|---|
| A MEDICAID (1) | 560,059 | 265,524 | 312,536 | 55.0% (MA expected reimb. of 14%) |
| B BLUE CROSS (2) | 706,092 | 471,631 | 234,461 | 33.2% (BC expected reimb. of 49%) |
| C COMMERCIAL | 947,071 | 596,655 | 350,416 | 37.0% |
| D DIRECT CONTRACTING | 227,561 | 85,024 | 142,538 | 60.0% |
| F CHARITY CARE | 5,569 | 0 | 5,569 | 100.0% |
| H HMO | 3,185,395 | 3,185,395 | 0 | 0.0% |
| HS1 - BC | 697 | 697 | 0 | 0.0% (BC expected reimb. of 49%) |
| H3I,42 - KHP | 3,648,782 | 1,915,007 | 1,133,784 | 37.2% (KHP expected reimb. of 30%) |
| I PATIENT CONTRACTS | 45,176 | 45,176 | 0 | 0.0% |
| M MEDICARE * | 2,294,140 | 638,713 | 1,655,428 | 72.5% |
| N MANAGED MA | 809,545 | 809,545 | 0 | 0.0% |
| P PPO-PREFERRED PROVIDER (2) | 413,487 | 413,487 | 0 | 0.0% |
| P31-45 - BC | 1,957,680 | 1,370,216 | 587,464 | 30.0% (BC expected reimb. of 49%) |
| P51 - KHP | 24,669 | 23,075 | 1,594 | 6.5% (KHP expected reimb. of 30%) |
| U SELF PAY | 738,101 | 738,101 | 0 | 0.0% |
| W WORKERS COMP/NO FAULT | 559,392 | 352,417 | 206,975 | 37.0% |
| | 15,535,235 | 10,897,054 | 13-52 → 4,940,761 | 28.5% |

* Rate change effective 4/26/89 - 22%.
* Rate change effective 4/19/97 - 30%.

Note:  For Oct. 169X, need to consider unbilled portion of revenue when adjusting for system allowances.

(1) A12,02,04,05,07,08 & 09 will be netted down 39% at the time of billing 8/6/96. A01, A52 (SPU exception) will be netted down to MA fee schedule at the time of billing 1EH/98 (AH plan code is approx. equal to 59%% of total "A" f/c; therefore, it will be adjusted in 10/98).

(2) Effective 3/1/97, Blue Cross & KHPE a/r will not be contractualized at time of billing.  The Blue Cross reserve rate will be 52%, and the KHPE reserve rate will be 64%.

CL 013556.F

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
OUTPATIENT BAD DEBT RESERVE CALCULATION
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 102,599 | 3,918 | 179 | 541 | 4,274 | 2,319 | 609 | 30,840 | 10,879 | 32,300 |
| B BLUE CROSS | 136,019 | 6,115 | 2,159 | 1,185 | 2,724 | 4,727 | 2,016 | 19,696 | 32,312 | 60,013 |
| C COMMERCIAL | 104,072 | 5,562 | 5,166 | 4,010 | 3,500 | 4,328 | 1,804 | 10,721 | 40,013 | 82,748 |
| D DIRECT CONTRACTING | 18,658 | 1,616 | 730 | 744 | 514 | 125 | 633 | 1,483 | 4,691 | 8,323 |
| F CHARITY CARE | 0 | 0 | | | | | | | | 0 |
| H HMO | 781,167 | 58,911 | 30,310 | 9,846 | 15,259 | 14,884 | 6,694 | 49,347 | 166,831 | 380,895 |
| HIO - DC | 877 | 0 | | | | | | | | 674 |
| H3R.42 - KHP | 874,431 | 9,330 | 8,435 | 8,483 | 11,279 | 33 | 2 | 0 | 282,197 | 500,503 |
| I PATIENT CONTRACTS | 13,983 | 175 | 478 | 185 | 180 | 28,915 | 3,160 | 19,106 | 4,539 | 9,802 |
| M MEDICARE | 83,649 | 17,327 | 4,068 | 1,358 | 1,605 | 2,077 | 1,159 | 424 | 16,935 | 20,659 |
| N MANAGED MA | 273,526 | 7,571 | 4,582 | 4,051 | 7,884 | 4,811 | 2,152 | 14,601 | 70,930 | 153,397 |
| P PPO-PREFERRED PROVIDER | 53,738 | 11,491 | 1,134 | 477 | 6,374 | 1,588 | 4,483 | 16,910 | 8,244 | 4,453 |
| P93-45 - BC | 443,235 | 14,465 | 5,804 | 4,697 | 4,055 | 11,370 | (3,462) | 22,477 | 153,425 | 182,573 |
| PS1 - KHP | 20,561 | 0 | | 38 | | | 10,020 | 56,727 | | 15,530 |
| U SELF PAY | 402,771 | 52,218 | 66,217 | 42,635 | 38,375 | 28,814 | 16,071 | 70,759 | 4,698 | 106,811 |
| W WORKERS COMP/NO FAULT | 125,284 | 3,593 | 2,218 | 1,900 | 2,017 | 1,579 | 2,212 | 6,465 | 71,771 | 76,954 |
| REQUIRED RESERVE | 3,585,338 | 192,053 | 131,531 | 80,244 | 88,170 | 103,530 | 50,755 | 332,863 | 838,235 | 1,541,115 |

NOTE: CAL notes bad lines are the marked bad debt reserve percentages developed by
Dan Cincetti and Robin Schafer during FY97.

CL 013556.G

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
INPATIENT BAD DEBT RESERVE PERCENTAGES (REVISED)

| CLASS | INHOUSE & DNFB | 0-30 FINAL BILLS | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 100% | 100% | 100% |
| B BLUE CROSS | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| C COMMERCIAL | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| D DIRECT CONTRACTING | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| I PATIENT CONTRACTS | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| M MEDICARE | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| N MANAGED MA | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| P PPO-PREFERRED PROVIDER | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| U SELF PAY | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 100% | 100% | 100% |
| W WORKMEN'S COMP/NO FAULT | 0% | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |

s:\pgbacct\galter\fund7\rptslep\bpm.wk4

CL 013556.H

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
OUTPATIENT BAD DEBT RESERVE PERCENTAGES (REVISED)

| CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 5% | 5% | 5% | 10% | 10% | 10% | 100% | 100% | 100% |
| B BLUE CROSS | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| C COMMERCIAL | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| D DIRECT CONTRACTING | 5% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| I PATIENT CONTRACTS | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| M MEDICARE | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| N MANAGED NA | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| P PPO-PREFERRED PROVIDER | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |
| U SELF PAY | 50% | 50% | 50% | 50% | 50% | 50% | 100% | 100% | 100% |
| W WORKERS COMP/NO FAULT | 5% | 5% | 5% | 10% | 10% | 10% | 25% | 75% | 100% |

CL 013556.1

**ALLEGHENY UNIV. HOSPITALS, ELKINS PARK**
**PERCENTAGES APPLIED TO DETERMINE OUTPATIENT NET A/R.**
**[FOR CONTRACTUAL ALLOWANCES NOT TAKEN AT TIME OF BILLING]**




| FINANCIAL CLASS | % AVERAGE REIMBURSEMENT | COMMENTS |
|---|---|---|
| A | 14.00% | |
| B | 48.00% | |
| C | 63.00% | |
| D | -40.00% | |
| F | 0.00% | |
| H (excl. H30,H39,H42) | 100.00% | commercial A/R valued at 100% when billed; actual experience has been on 80% collection average. |
| H30 (BC) | 48.00% | |
| H39, H42 (MP) | 35.00% | |
| M | 100.00% | |
| N | 22.00% | |
| P (excl. P33-45,P91) | 100.00% | |
| P33-45 (BC) | 48.00% | |
| P91 (MP) | 35.00% | |
| W | 100.00% / 63.00% | |

CL 013556.J

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
INPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | INHOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 237,303 | 20,758 | 0 | 53,067 | 69,880 | 13,601 | 23,809 | 21,204 | 28,893 | | 0 | 0 |
| B BLUE CROSS | 387,400 | 57,400 | 0 | 124,653 | 28,694 | 45,547 | 21,921 | 35,507 | 21,638 | 52,756 | 488 | 0 |
| C COMMERCIAL | 414,113 | 54,319 | 0 | 58,742 | 112,548 | 66,623 | 13,593 | 60,387 | 10,295 | 2,069 | 2,276 | 434 |
| D DIRECT CONTRACTING | 9,337 | | 0 | | 4,245 | | 8,259 | (2,014) | 980 | | (11) | 0 |
| F CHARITY CARE | 0 | | 0 | | | | | | | | | 0 |
| H HMO | 1,625,191 | 144,050 | 0 | 805,359 | 445,506 | 124,465 | 33,465 | 84,425 | 43,927 | 37,726 | 21,419 | 0 |
| I PATIENT CONTRACTS | 3,703 | | 0 | | | 0 | | 710 | 554 | 832 | 1,887 | 0 |
| M MEDICARE | 1,608,941 | 380,400 | 0 | 880,220 | 81,118 | 48,280 | 7,178 | 10,810 | 83,039 | 83,948 | 22,149 | 0 |
| N MANAGED MA | 485,789 | 87,210 | 0 | 165,339 | 102,891 | 67,259 | 17,164 | 23,589 | 5,150 | 20,468 | 6,981 | 0 |
| P PRO-PREFERRED PROVIDER | 652,493 | 74,704 | 0 | 277,110 | 142,941 | 98,349 | 69,644 | 57,376 | 56,271 | 55,014 | 16,282 | 0 |
| U SELF PAY | 338,020 | 10,359 | 0 | 73,760 | 84,449 | 79,028 | 49,899 | 42,914 | 14,732 | | | 0 |
| W WORKERS COMP/NO FAULT | 232,174 | 5,079 | 0 | 62,297 | 60,386 | 78,068 | 29,274 | 0 | 9,948 | 14,921 | 0 | 0 |
| NET INPATIENT A/R | 6,450,543 | 835,239 | 0 | 2,600,347 | 1,131,046 | 650,916 | 282,466 | 314,959 | 275,364 | 276,331 | 71,243 | 434 |

s:\pghacct\pstat\yue97\rpts\patiBjun.wk4

CL 013556.K

ALLEGHENY UNIV. HOSPITALS, ELKINS PARK
OUTPATIENT ACCOUNTS RECEIVABLE - NET OF BAD DEBT RESERVES
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 152,855 | 74,443 | 3,403 | 10,285 | 56,470 | 22,070 | 5,485 | 0 | 0 | 0 |
| B BLUE CROSS | 334,702 | 116,197 | 41,017 | 22,514 | 24,514 | 42,239 | 18,147 | 59,020 | 10,771 | 0 |
| C COMMERCIAL | 432,593 | 105,684 | 98,728 | 78,366 | 31,592 | 39,049 | 17,858 | 50,162 | 13,338 | 0 |
| D DIRECT CONTRACTING | 76,106 | 30,688 | 13,973 | 14,143 | 4,024 | 1,123 | 5,693 | 4,448 | 1,564 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 2,424,218 | 1,117,414 | 575,888 | 188,976 | 137,332 | 133,772 | 60,156 | 145,041 | 65,827 | 0 |
| HD - BC | 21 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 0 | 0 |
| H39.42 - KMP | 1,040,576 | 177,225 | 160,287 | 161,174 | 101,511 | 260,236 | 28,723 | 57,319 | 64,092 | 0 |
| I PATIENT CONTRACTS | 31,213 | 3,338 | 8,085 | 3,509 | 1,702 | 259 | 10,430 | 1,273 | 1,503 | 0 |
| M MEDICARE | 545,164 | 338,712 | 77,230 | 25,789 | 14,441 | 18,662 | 19,306 | 44,704 | 0,118 | 0 |
| N MANAGED MA | 530,010 | 143,860 | 67,245 | 78,972 | 71,950 | 43,288 | 40,350 | 47,748 | 23,007 | 0 |
| P PPO-PREFERRED PROVIDER | 359,761 | 218,326 | 21,551 | 9,000 | 57,367 | 14,114 | (31,156) | 67,430 | 3,071 | 0 |
| P34-43 - BC | 628,681 | 275,407 | 112,181 | 69,053 | 36,482 | 102,326 | 60,170 | 170,182 | 51,142 | 0 |
| P51 - KMP | 2,514 | 0 | 178 | 678 | 0 | 0 | 0 | 0 | 1,682 | 0 |
| U SELF PAY | 243,330 | 52,218 | 68,317 | 42,835 | 36,375 | 28,814 | 19,071 | 18,464 | 9,451 | 0 |
| W WORKERS COMP/NO FAULT | 227,133 | 97,708 | 42,147 | 36,093 | 16,156 | 14,215 | 19,910 | 18,464 | | 0 |
| NET OUTPATIENT A/R | 7,332,316 | 2,721,256 | 1,303,878 | 757,210 | 574,524 | 717,265 | 304,226 | 668,784 | 291,990 | 0 |

CL 013556.L

ALLEGHENY UNIVERSITY HOSPITALS
ELKINS PARK- INPATIENT
SUMMARY OF RESERVES FOR BAD DEBT
#1204160-85000211
6/25/97

| MONTH | BEGINNING BALANCES | WRITE-OFFS | RECOVERIES | OTHER | REINSTATED A/R | SHORTFALL ADJUSTMENTS | BAD DEBT PROVISION | ENDING BALANCE | A/R BALANCE | Reserve % | CALCULATED RESERVE AMT | VAR (OVER) UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPARATIVE DATA: | | | | | | | | | | | | |
| FYE 6/30/96 BAL. | | | | | | | | (2,674,452) | 11,531,301 | 23.2% | | |
| JULY | (2,674,452) | 348,407 | (900) | | | | (118,820) | (2,445,075) | 11,775,238 | 20.8% | | |
| AUGUST | (2,446,476) | 81,450 | (3,093) | | | | (128,378) | (2,513,488) | 11,680,116 | 21.5% | | |
| SEPTEMBER | (2,513,488) | 38,364 | (55,193)(a) | 133,000 (b) | | | (112,435) | (2,509,729) | 11,132,409 | 22.5% | | |
| OCTOBER | (2,509,729) | 191,121 | (3,424) | | | | (112,435) | (2,434,468) | 11,384,724 | 21.4% | | |
| NOVEMBER | (2,434,468) | 62,829 | (3,000) | 2,889 (c) | | (11,016) | (112,435) | (2,498,603) | 11,265,538 | 22.2% | | |
| DECEMBER | (2,498,603) | 28,011 | (4,465) | (50) (d) | | (8,692) | (112,435) | (2,592,814) | 12,097,428 | 20.5% | | |
| JANUARY | (2,592,814) | 68,691 | (5,721) | 326,533 (e) | | (25,783) | (112,435) | (2,358,629) | 13,404,276 | 17.4% | | |
| FEBRUARY | (2,338,629) | 64,658 | (5,930) | (4,489)(f) | | | (112,435) | (2,396,697) | 13,428,634 | 17.9% | | |
| MARCH | (2,388,697) | 104,233 | (8,622) | (3,004,957)(g) | | | (112,435) | (5,415,870) | 12,272,937 | 44.1% | | |
| APRIL | (5,415,870) | 270,313 | (28,942) | (5,000,000)(h) | | | (112,435) | (10,291,980) | 12,882,373 | 81.3% | | |
| MAY | (10,291,980) | 112,744 | (8,745) | (900)(i) | | | (112,435) | (10,268,483) | 11,954,395 | 85.1% | | |
| JUNE | (11,268,483) | 118,360 | | 8,558,052 (j) | (8,749) | 44,522 | (155,783) | (1,711,670) | 7,316,515 | 23.4% | (1,711,669) | (1) |
| TOTAL | (2,674,452) | 1,483,203 | (127,594) | 1,022,890 | (8,749) | 1,891 | (1,390,580) | (1,711,670) 1, 93-2 | | | | |

(a) Includes $48,736 of unidentified cash relating to FY96 & prior.
(b) Includes $133,000 revenue adjustment.
(c) Nonpatient cash - JE 11034.
(d) Bad debt recovery - JE 02113.
(e) Includes $31,000 contractual reserve reclass; $16,533 gross revenue adjustment.
(f) GPR reclass YTD.
(g) Includes ($3,000,000) transfer from Graduate; ($1,657) bad debt recovery - JE 02018.
(h) Includes ($5,000,000) transfer from Graduate; ($3,800) IP allow for uncollectible accts - JE 04005.
(i) Recoveries - JE 05003.
(j) Includes $4,191,089 write off of Paccom A/R Balances; $4,411,000 + ($24,000) shortfall adjustment.

NOTE: C&L notes that AHERF is recording the bad debt allowance according to the new methodology developed in FY97 by Dan Cancelmi and Robin Schafer. At 3/31/97, AHERF was still using the old methodology to record the allowance.

s:\cg\hsacctg\patar\[june97\epcletapt]jun.wk4

CL 013556.M

**ALLEGHENY UNIVERSITY HOSPITALS**
**ELKINS PARK-OUTPATIENT**
**SUMMARY OF RESERVES FOR BAD DEBT**
**#124200-95000211**
**6/30/97**

COMPARATIVE DATA:
FYE 6/30/98 BAL:

| MONTH | BEGINNING BALANCE | WRITE-OFFS | RECOVERIES | REINSTATED A/R | ACCRUAL ADJUSTMENTS | MONTHLY PROVISION | ENDING BALANCE | A/R BALANCE | RESERVE % | CALCULATED RESERVE AMT | VAR (OVER)/ UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JULY | (1,522,197) | 73,223 | (6,507) | | (8,242) | (118,318) | (1,535,071) | 13,446,419 | 11.3% | | |
| AUGUST | (1,635,071) | 88,144 | (5,974) | | | (182,776) | (1,734,918) | 15,171,137 | 11.4% | | |
| SEPTEMBER | (1,734,919) | 83,095 | (7,746) | | | (118,728) | (1,778,073) | 14,894,468 | 12.0% | | |
| OCTOBER | (1,778,073) | 65,563 | (5,927) | (100)(a) | | (118,728) | (1,817,056) | 15,260,010 | 11.9% | | |
| NOVEMBER | (1,817,056) | 68,021 | (11,735) | (210)(b) | | (118,728) | (1,852,388) | 15,594,805 | 11.9% | | |
| DECEMBER | (1,852,388) | 13,232 | (8,038) | (386)(c) | | (118,728) | (1,983,389) | 15,706,213 | 12.6% | | |
| JANUARY | (1,688,389) | 116,405 | (3,083) | (21,860)(d) | | (118,728) | (1,236,840) | 15,684,169 | 7.8% | | |
| FEBRUARY | (1,236,840) | 77,238 | (7,320) | 761,089 (e) | | (118,728) | (1,267,754) | 16,022,656 | 8.0% | | |
| MARCH | (1,267,754) | 134,625 | (16,367) | (303)(f) | | (118,728) | (1,308,175) | 16,141,241 | 8.0% | | |
| APRIL | (1,308,175) | 121,629 | (12,577) | (130)(g) | | (118,728) | (1,329,732) | 16,546,480 | 8.0% | | |
| MAY | (1,329,732) | 112,971 | (5,749) | (22,776)(h) | | (118,728) | (1,373,573) | 15,738,450 | 8.5% | | |
| JUNE | (1,332,573) | 170,091 | (18,959) | 462 (i) | | (123,277) | (3,565,537) | 10,447,650 | 34.1% | (3,565,339) | |
| **TOTAL** | **(1,522,197)** | **1,172,963** | **(110,484)** | **(2,191,436)(j)** | **(12,707)** | **(1,540,591)** | **(3,565,537)** | | | | |

(a) Trans & Rosen -- JE 09020.
(b) Uncollectible acct -- JE 10005L.
(c) Non patient cash -- JE 1403A.
(d) Arrea -- JE 12013.
(e) $761,089 contractual reserve redress; $98 write off Arrea account -- JE 09021
(f) Uncollectible Arrea -- JE 02005L
(g) OP allow for uncollectible accounts -- JE 03019.
(h) OP allow for uncollectible accounts -- JE 04030A.
(i) P/R adjustments through the Paicom Interface.
(j) Includes $10,558,272 write off of Paicom A/R Balances; ($2,700,000) shortfall adjustment; ($6,959,698) write off of Paicom A/R Reserve.

s:\cghacct\g\patar\june97\epclepatbjun.wk4

**EXHIBIT  0291**

DEPOSITION EXHIBIT 291 ACF

CL 013568.A

ALLEGHENY UNIVERSITY - HAHNEMANN
ACCOUNTS RECEIVABLE AGING - INPATIENT
(Bad Debt Calculations—New Methodology)
JUNE 30, 1997

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO CONTRACTS | 11,016,426 | 1,862,870 | 0 | 2,939,315 | 2,816,532 | 1,717,454 | 1,351,390 | 497,083 | 517,553 | 840,701 | 254,099 | 425,552 |
| 4 INDUSTRIAL HEALTH | 735 | | | | | | | | | | | 735 |
| A PHILA BLUE CROSS | 9,359,949 | 1,178,693 | | 1,862,058 | 1,025,323 | 1,030,359 | 652,701 | 437,654 | 505,237 | 410,603 | 441,493 | 717,313 |
| B BL CROSS - MAN'L & FED | 39,388 | | | | 23,534 | | 800 | (3,030) | | 1,287 | (107) | 16,851 |
| C HMO PARNI | 7,655,758 | 989,257 | | 2,169,912 | 1,055,657 | 1,010,412 | 213,910 | 551,813 | 100,899 | 703,810 | 474,919 | 325,169 |
| D DISCONTINUED | 1,027 | | | | | | | | | | | 1,027 |
| E COMMERCIAL | 6,239,339 | 1,522,648 | | 2,327,885 | 892,557 | 379,647 | 430,988 | 149,339 | 161,103 | 48,392 | 75,174 | 151,625 |
| F&R - MEDICARE | 7,071,170 | 3,357,004 | | 2,650,608 | 274,840 | 139,421 | 131,407 | 89,615 | 15,227 | 183,352 | 80,931 | 140,486 |
| G PA MED ASSISTANCE | 2,835,115 | 291,344 | | 645,365 | 398,123 | 326,073 | 110,586 | 192,472 | 45,944 | 221,684 | 171,329 | 494,078 |
| H PA MED ASSIST APPS | 3,669,314 | 37,188 | | 585,515 | 708,077 | 507,532 | 625,011 | 136,234 | 355,057 | 339,203 | 177,178 | 140,340 |
| I HEALTH PASS/MANAGED MA | 1,120,001 | 128,337 | | 205,404 | 85,930 | 125,115 | 57,158 | 133,778 | 21,691 | 204,320 | 68,942 | 76,427 |
| K NJ MED ASSIST | 427,600 | | | 39,322 | 88,672 | 6,591 | 9,591 | | 22,444 | 23,251 | 172,543 | 81,982 |
| L WORKER COMP | 874,474 | 78,976 | | 386,422 | 106,819 | 126,621 | 66,002 | 15,589 | 30,366 | 53,766 | 2,651 | 13,063 |
| M DISCONTINUED | 25,765 | | | | | | | | | 5,149 | 15,174 | 5,431 |
| N&O MISC 3rd PARTIES/OTHER IP | 506,670 | 6,684 | | 45,469 | 18,495 | 25,957 | 30,898 | 20,272 | 30,175 | 62,389 | | 152,285 |
| O DISCONTINUED | 0 | | | | | | | | | | | 0 |
| P HAPH ISC FLEX | 14,030 | | | | | | | | | | | 14,030 |
| SAN SELF PAY | 8,700,069 | 55,338 | | 1,500,853 | 780,403 | 731,623 | 445,700 | 514,749 | 297,682 | 1,170,248 | 686,887 | 2,597,400 |
| TOTAL | 60,010,819 | 8,276,769 | 0 | 15,470,345 | 8,451,889 | 6,133,704 | 4,127,970 | 2,796,070 | 2,099,455 | 4,247,202 | 2,733,026 | 5,329,313 |

8,276,769
51,333,823   A  Agree to the A/R aging without exception.
51,333,823      (NOTE: For Inhouse A/R, Inhouse & DNFB total should not be included to agree
                 to the aging.)

Additional Reserve on Billed Commercial:

Total gross billed commercial:          4,716,691
Estimated contractuals at payment   X   20.00%  B
Additional reserve required              943,338

s:\cghxct\gxstar\gxstar7\hu\hhalbd06.wk3

CL 013568.B

B Based upon historical data from Patient Accounting.

CL 013568.C

ALLEGHENY UNIVERSITY - HAHNEMANN
INPATIENT BAD DEBT RESERVE CALCULATION
(Bad Debt Calculation—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | IN-HOUSE & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO | 1,439,757 | 0 | 0 | 148,818 | 140,827 | 85,973 | 135,136 | 48,706 | 51,735 | 212,425 | 190,574 | 425,552 |
| 4 INDUSTRIAL HEALTH | 735 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 735 |
| A PHILA DC | 1,511,683 | 0 | 0 | 98,103 | 51,261 | 61,518 | 65,270 | 43,765 | 50,536 | 102,657 | 331,120 | 717,313 |
| B BC-MARK & FEDERAL | 17,948 | 0 | 0 | 0 | 1,127 | 0 | 80 | (300) | 0 | 322 | (81) | 16,851 |
| C HMO PHMI | 1,155,771 | 0 | 0 | 108,495 | 52,783 | 50,521 | 21,361 | 55,191 | 10,080 | 175,853 | 356,169 | 325,168 |
| D DISCONTINUED | 1,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,627 |
| E COMMERCIAL *** | 393,399 | 0 | 0 | 83,116 | 38,702 | 15,188 | 34,472 | 11,947 | 12,893 | 8,478 | 45,104 | 121,300 |
| F MEDICARE | 429,395 | 0 | 0 | 130,045 | 13,732 | 6,971 | 13,141 | 8,882 | 2,923 | 40,839 | 66,939 | 140,466 |
| G PA MED ASSISTANCE | 688,698 | 0 | 0 | 32,288 | 19,308 | 18,504 | 11,059 | 10,247 | 4,594 | 221,854 | 171,328 | 494,870 |
| H PA MED ASSIST APPS | 855,307 | 0 | 0 | 28,276 | 33,334 | 25,377 | 92,501 | 13,653 | 35,508 | 339,303 | 177,178 | 140,340 |
| I HEALTH PASS | 223,344 | 0 | 0 | 10,270 | 4,798 | 8,308 | 5,716 | 13,378 | 2,189 | 51,080 | 51,481 | 78,427 |
| K NJ MED ASSIST | 297,995 | 0 | 0 | 1,866 | 2,348 | 469 | 1,140 | 0 | 2,344 | 23,251 | 172,543 | 81,692 |
| L WORK COMP | 76,216 | 0 | 0 | 18,321 | 8,941 | 6,481 | 6,680 | 1,569 | 3,037 | 13,442 | 1,813 | 13,863 |
| M DISCONTINUED | 18,099 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,287 | 11,381 | 5,431 |
| N MISC 3rd PARTIES | 270,217 | 0 | 0 | 2,273 | 974 | 1,293 | 3,094 | 2,027 | 3,017 | 13,372 | 92,097 | 152,365 |
| O DISCONTINUED | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P HMN BC FLEX | 0 | 0 | 0 | 0 | 0 | (104) | 0 | 0 | (418) | 0 | 1,066 | 4,091 |
| S SELF PAY* | 6,176 | 27,668 | 0 | 95 | 547 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 6,597,702 | 27,668 | 0 | 754,428 | 381,201 | 345,811 | 222,864 | 157,376 | 143,931 | 1,170,240 | 666,897 | 2,897,460 |
| REQUIRED RESERVE | 14,243,590 | 27,668 | 0 | 1,428,472 | 794,750 | 632,116 | 982,467 | 476,611 | 321,787 | 2,375,261 | 2,335,477 | 5,297,089 |

*** Commercial reserve is calculated based on gross A/R less estimated contractual percentage (see gross A/R schedule.)

s:\graxcel\gvstar\yunst7\u\Ahlubd09.wk3