draft\ work in process does
not reflect final opinion or fact
determination

Dan Cancelini    1-1-75
Robin Shutter

Discussed
— not needed

- AcctF Flex Msgr Docs
- Monthly P&L Data '96 & '97 or access
- Cur & fin'd reports '96 '97 All Derry entities
- Releveabus at 96 & 97 by Payor & ___
  - Run out
- Monthly Volume Stats
  - Census, AdMins, Discharges, 2 y Lt Care, O.P
  - Procedures E.R.

Per    Dan cancelini    w/ Ron & Ann

- Provided access to Excel-Flex Msgr documents Asked
  that we not does it, but Could get a "copy" of his cods,
  his needed he also provided a Summary memo

With Dan we discussed
- Access to needed Data
- Company reserving Methodologies
  - Dan indicated Bill was aware to all
    entries and in fact it was his idea
  - upon further inquiry Bill indicated he
    did not have direct discussions —/
    bill on the Movement of reserves but
    instead pointed to negative factors Such
    as "how could he not know", given
    the # 50 # issue.

CL 147611

draft\ work in process does
not reflect final opinion or fact
determination

Dan Cancila. 10-1-48, cont.
Robyn Shutter

- Also Dan indicated he was not aware
  that CBC Analysis Dida w/o the
  $50M Bad debt amount and
  Concluded Duty was OK w/o it.
- Asked Dan his Thoughts Re the reserve, he
  indicated it was "Technically Unsuccessful"

Per Robyn Shutter _____ w/ Rose & H M H

- Review Request List
- Indicate we do a Search
  i Greg Sin - Business office Mgr regarding
    $ 80 ath Charge dd (20 oct, 20 dec,
    20 Jan & 20 apr.)
    · Noted $ 80 was a bill date
71 _____ issue - Many Accts w/o
50 < 25 mar ) Bill date to Means because of all of State Tim
    25 apr ) reserve because of all of State Tim
21565 ahe to some issue there, Some other comments
    to = raw note 1097
71 advised in 1997 were also w/o as Part of AR
    Page
    · Advised 1996 was 1091 due
      to Systems Conversions
    ii Bob Mizziani, Sr Dir of IS Sys Mgr

28 Robyn indicated the $80 rate was to increase Duda
99 AR to Budget. "Advise Mike CBC knew about the $28

CL 147612

draft work in process does
not reflect final opinion or fact
determination

Dan Curci:    9-x-78              w/ Ra   HMP AF

Discussed    99 *   <   71  to Cost reserve reads in 1997
                        28  AR cause a 1997, Dan co-...
                        to monitr "focus reserve a increase
                        _____ "
                        519 RbL

Dan indicates that 80AR was W/O in 97 relative
to the 1997 AR accounts. Here he indicated a
PD was warranted because to reserve in 97,
97 #'s would not look Right.

W/o's were due to    methodology changes
                     in adequate follow-up
                     mixed structures follow-up
                     systems conversions
                     Comerica election to cease
                     Reserve to collection

PWC (Pw Dan) indicated that '96 PD was indicated an
error occurred that Corbay would need to super-
flux assertions with Physical evidence that
this item is something other than a change in
estimate.

Dan also noted x for cb because reserves would be
Reversed the acquisition intangible to goodwill
where be recorded.

CL 147613

**EXHIBIT 1075**

**AHERF**
**06/30/96**

**Working Paper Name:**     MCPH (East Falls) Inpatient Bad Debt Analysis 6/30/96 Using HUH Methodology
**Working Paper Reference:**     0053-152
**Working Paper Type ⊞:**     OLE

---

Medical College Of Pennsylvania- East Falls
INPATIENT BAD DEBT RESERVE CALCULATION
06/30/96
                    **PBC**

---

Completed

**Completed By:**     Brian W. Christian          **Date:**     09/19/96 10:09:34 AM
**Last Modified By:**     Mark D. Kirstein          **Date:**     10/03/96 12:34:46 AM

| Reviewed | Mark D. Kirstein |
|---|---|

| Mark for Deletion | |
|---|---|

**Modification History:**

| Brian W. Christian |
|---|

DEPOSITION
EXHIBIT
*1075*
1·24·03

PENGAD 800-631-6989

CL 001180

Note: The reserve calculation below is based on the aged by final billed date methodology

**PBC**

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) * (2)= | | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 1,692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,692 |
| 3 NO FAULT | 496,467 | 0 | 0 | (483) | 15,689 | 19,386 | 8,646 | 21,473 | 26,068 | 40,529 | 365,160 |
| 5 HEALTH PARTNERS | 487,395 | 0 | 0 | 13,441 | 14,275 | 15,140 | 767 | 7,706 | 215 | 46,711 | 389,140 |
| 6 OTHER HMO | 98,706 | 0 | 0 | 2,036 | 5,617 | (188) | 4,512 | 0 | 0 | 3,850 | 82,878 |
| 7 MCP CARE/HUH SELECT | 24,272 | 0 | 0 | 78 | 1,540 | 1,181 | 10,010 | 1,320 | 7,325 | 3,525 | (707) |
| 8 MANAGED MA | 854,196 | A | 96,849 | 110,519 | 93,648 | 31,988 | 61,364 | 20,476 | 28,978 | 29,405 | 57,176 | 323,795 |
| A MA APPLICATION- SELF | 1,378,444 | (1) * (2)= | 1,348,559 | 4,487 | 16,848 | 184 | 358 | 368 | 179 | 2,347 | 4,567 | 537 |
| B BLUE CROSS | 69,472 | 0 | 0 | 0 | 0 | 0 | 12,830 | 9,202 | 9,034 | 9,981 | 28,426 |
| C COMMERCIAL | 244,523 | 36,071 | 66,447 | 62,814 | 37,705 | 5,921 | 7,413 | 869 | 264 | 898 | 26,120 |
| D HMO CAPITATION | 13,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,237 | 9,724 |
| E KEYSTONE EAST HMO | 315,267 | 0 | 0 | 31,443 | 56,937 | 25,107 | 29,529 | 12,015 | 25,488 | 32,086 | 102,662 |
| F PATIENT CONTRACTS- SELF | 155,144 | 0 | 0 | 0 | 1,088 | 90 | 3,412 | 8,246 | 6,081 | 22,979 | 113,249 |
| G SELF PAY- after insurance | 220,756 | 0 | 0 | (39,125) | 2,068 | 22,571 | 37,100 | 13,041 | 25,900 | 59,641 | 99,558 |
| H HMO REGULAR | 596,263 | 0 | 0 | 29,028 | 23,862 | 14,835 | 79,360 | 64,568 | 38,666 | 9,873 | 336,070 |
| I SELF PAY- after MC | 95,561 | 0 | 5,458 | 10,008 | 8,276 | 7,129 | 20,420 | 9,450 | 5,425 | 28,872 | 523 |
| M MEDICARE | 79,640 | 0 | 0 | 0 | 0 | 0 | 0 | 13,056 | 15,447 | 1,620 | 27,075 | 22,442 |
| P MEDICAID | 904,610 | 0 | 99,963 | 101,924 | 30,912 | 33,563 | 94,773 | 46,815 | 29,229 | 179,931 | 287,501 |
| S SELF PAY | 865,738 | 152,256 | 74,620 | 35,378 | 59,787 | 94,903 | 102,207 | 17,203 | 37,619 | 275,439 | 16,326 |
| T MEDICAID- OUT OF STATE | 29,513 | 0 | 9,896 | 0 | 1,594 | 231 | 2,104 | 349 | 1,299 | 6,238 | 7,802 |
| V SELF PAY- after BC | 39,118 | 0 | 34,892 | 5,766 | 7,152 | 3,226 | 16,408 | 904 | 1,004 | (21,086) | (9,147) |
| W WORKERS COMP | 431,899 | 32,962 | 65,406 | 120,773 | 39,480 | 13,942 | 20,929 | 16,706 | 1,700 | 57,104 | 62,897 |
| Y MA APPLICATION- SELF | 1,103,595 | 22,589 | 380,718 | 187,245 | 103,440 | 93,155 | 272,105 | 0 | 0 | 42,175 | 2,169 |
| Z CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 8,506,230 | 1,689,286 | 852,405 | 670,822 | 441,592 | 411,924 | 756,425 | 274,470 | 248,689 | 891,801 | 2,268,816 |

Note: The reserve calculation below is based on the aged by discharge date methodology.

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) * (2)= | | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 1,692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,692 |
| 3 NO FAULT | 496,467 | 0 | 0 | (483) | 15,689 | 19,386 | 8,646 | 21,473 | 26,068 | 40,529 | 365,160 |
| 5 HEALTH PARTNERS | 487,395 | 0 | 0 | 13,441 | 14,275 | 15,140 | 767 | 7,706 | 215 | 46,711 | 389,140 |
| 6 OTHER HMO | 98,706 | 0 | 0 | 2,036 | 5,617 | (188) | 4,512 | 0 | 0 | 3,850 | 82,878 |
| 7 MCP CARE/HUH SELECT | 24,272 | 0 | 0 | 78 | 1,540 | 1,181 | 10,010 | 1,320 | 7,325 | 3,525 | (707) |
| 8 MANAGED MA | 854,196 | 96,849 | 110,519 | 93,648 | 31,988 | 61,364 | 20,476 | 28,978 | 29,405 | 57,176 | 323,795 |
| A MA APPLICATION- SELF | 1,378,444 | 1,348,559 | 4,487 | 16,848 | 184 | 358 | 368 | 179 | 2,347 | 4,567 | 537 |
| B BLUE CROSS | 69,472 | 0 | 0 | 0 | 0 | 0 | 12,830 | 9,202 | 9,034 | 9,981 | 28,426 |
| C COMMERCIAL | 244,523 | 36,071 | 66,447 | 62,814 | 37,705 | 5,921 | 7,413 | 869 | 264 | 898 | 26,120 |
| D HMO CAPITATION | 13,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,237 | 9,724 |
| E KEYSTONE EAST HMO | 315,267 | 0 | 0 | 31,443 | 56,937 | 25,107 | 29,529 | 12,015 | 25,488 | 32,086 | 102,662 |
| F PATIENT CONTRACTS- SELF | 155,144 | 0 | 0 | 0 | 1,088 | 90 | 3,412 | 8,246 | 6,081 | 22,979 | 113,249 |
| G SELF PAY- after insurance | 220,756 | 0 | 0 | (39,125) | 2,068 | 22,571 | 37,100 | 13,041 | 25,900 | 59,641 | 99,558 |
| H HMO REGULAR | 596,263 | 0 | 0 | 29,028 | 23,862 | 14,835 | 79,360 | 64,568 | 38,666 | 9,873 | 336,070 |
| I SELF PAY- after MC | 95,561 | 0 | 5,458 | 10,008 | 8,276 | 7,129 | 20,420 | 9,450 | 5,425 | 28,872 | 523 |
| M MEDICARE | 79,640 | 0 | 0 | 0 | 0 | 0 | 13,056 | 15,447 | 1,620 | 27,075 | 22,442 |
| P MEDICAID | 904,610 | 0 | 99,963 | 101,924 | 30,912 | 33,563 | 94,773 | 46,815 | 29,229 | 179,931 | 287,501 |
| S SELF PAY | 865,738 | 152,256 | 74,620 | 35,378 | 59,787 | 94,903 | 102,207 | 17,203 | 37,619 | 275,439 | 16,326 |
| T MEDICAID- OUT OF STATE | 29,513 | 0 | 9,896 | 0 | 1,594 | 231 | 2,104 | 349 | 1,299 | 6,238 | 7,802 |
| V SELF PAY- after BC | 39,118 | 0 | 34,892 | 5,766 | 7,152 | 3,226 | 16,408 | 904 | 1,004 | (21,086) | (9,147) |
| W WORKERS COMP | 431,899 | 32,962 | 65,406 | 120,773 | 39,480 | 13,942 | 20,929 | 16,706 | 1,700 | 57,104 | 62,897 |
| Y MA APPLICATION- SELF | 1,103,595 | 22,589 | 380,718 | 187,245 | 103,440 | 93,155 | 272,105 | 0 | 0 | 42,175 | 2,169 |
| Z CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REQUIRED RESERVE | 8,506,230 | 1,689,286 | 852,405 | 670,822 | 441,592 | 411,924 | 756,425 | 274,470 | 248,689 | 891,801 | 2,268,816 |

Reserve difference due to change in historic aging methodology:

| | |
|---|---|
| Reserve using final billed aging | 8,506,230 |
| Reserve using discharge date | 8,506,230 |
| Difference | 0 |

Medical College of Pennsylvania East Falls
ACCOUNTS RECEIVABLE AGING - INPATIENT
June 30, 1996

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) | | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 16,918 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,918 |
| 3 NO FAULT | 1,188,829 | 30,746 | 223,491 | (9,658) | 156,893 | 129,237 | 34,583 | 71,578 | 65,169 | 81,057 | 405,733 |
| 5 HEALTH PARTNERS | 2,527,428 | 610,030 | 843,720 | 268,819 | 142,753 | 100,930 | 3,834 | 30,826 | 716 | 93,423 | 432,377 |
| 6 OTHER HMO | 292,585 | 9,551 | 65,050 | 40,720 | 56,165 | (1,250) | 22,562 | 0 | 0 | 7,700 | 92,087 |
| 7 MCP CARE/HUH SELECT | 943,181 | 766,497 | 82,843 | 1,550 | 15,400 | 7,874 | 40,041 | 4,400 | 18,313 | 7,050 | (786) |
| 8 MANAGED MA | 2,009,542 | 387,396 | 442,075 | 374,592 | 127,950 | 122,728 | 40,951 | 38,637 | 39,206 | 76,235 | 359,772 |
| A MA APPLICATION- SELF | 2,816,657 | 2,697,118 | 17,947 | 67,390 | 736 | 1,472 | 1,472 | 716 | 9,388 | 18,269 | 2,148 |
| B BLUE CROSS | 4,141,335 | 927,769 | 989,520 | 438,919 | 389,111 | 290,830 | 256,597 | 184,037 | 180,681 | 199,613 | 284,258 |
| C COMMERCIAL | 2,179,419 | 360,712 | 664,468 | 628,142 | 377,049 | 39,477 | 49,423 | 4,344 | 1,321 | 2,245 | 52,240 |
| D HMO CAPITATION | 19,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,473 | 10,804 |
| E KEYSTONE EAST HMO | 3,428,487 | 964,263 | 698,488 | 628,862 | 569,368 | 167,379 | 118,116 | 40,049 | 63,721 | 64,172 | 114,069 |
| F PATIENT CONTRACTS- SELF | 164,999 | 0 | 0 | 0 | 1,813 | 150 | 4,875 | 11,780 | 7,601 | 25,532 | 113,249 |
| G SELF PAY- after insurance | 232,648 | 0 | 0 | (78,249) | 3,446 | 37,619 | 53,001 | 18,630 | 32,375 | 66,268 | 99,558 |
| H HMO REGULAR | 4,311,949 | 959,541 | 1,411,838 | 580,560 | 238,620 | 98,901 | 317,439 | 215,228 | 96,666 | 19,745 | 373,412 |
| I SELF PAY- after MC | 138,663 | 0 | 10,916 | 20,016 | 13,794 | 11,881 | 29,171 | 13,500 | 6,781 | 32,080 | 523 |
| M MEDICARE | 11,157,562 | 5,165,434 | 2,974,029 | 869,456 | 544,455 | 235,813 | 261,115 | 308,945 | 32,392 | 541,499 | 224,425 |
| P MEDICAID | 6,574,701 | 789,459 | 999,627 | 1,019,236 | 309,116 | 335,627 | 947,727 | 187,261 | 116,917 | 719,725 | 1,150,005 |
| S SELF PAY | 1,322,304 | 304,513 | 149,240 | 70,756 | 99,645 | 158,172 | 146,011 | 24,575 | 47,024 | 306,043 | 16,326 |
| T MEDICAID- OUT OF STATE | 201,006 | 0 | 98,958 | 0 | 15,942 | 2,313 | 21,041 | 1,394 | 5,196 | 24,952 | 31,209 |
| V SELF PAY- after BC | 92,023 | 0 | 69,785 | 11,532 | 11,920 | 5,376 | 23,440 | 1,291 | 1,255 | (23,429) | (9,147) |
| W WORKERS COMP | 709,553 | 65,923 | 130,812 | 241,547 | 65,799 | 23,237 | 29,898 | 23,865 | 2,125 | 63,449 | 62,897 |
| Y MA APPLICATION- SELF | 4,369,204 | 45,177 | 1,522,872 | 748,981 | 413,758 | 372,619 | 1,088,421 | 0 | 0 | 168,700 | 8,676 |
| Z CHARITY CARE | 58,427 | | 0 | 28,592 | 0 | 0 | 0 | 0 | 16,091 | 13,744 | 0 |
| TOTAL | 48,896,697 | 14,084,128 | 11,395,679 | 5,951,763 | 3,553,733 | 2,140,385 | 3,489,717 | 1,197,146 | 740,592 | 2,502,802 | 3,840,751 |

(1) Amounts were traced into the Invision system generated report.

AGED BY DISCHARGE DATE

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) | | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 16,918 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,918 |
| 3 NO FAULT | 1,188,829 | 30,746 | 223,491 | (9,658) | 156,893 | 129,237 | 34,583 | 71,578 | 65,169 | 81,057 | 405,733 |
| 5 HEALTH PARTNERS | 2,527,428 | 610,030 | 843,720 | 268,819 | 142,753 | 100,930 | 3,834 | 30,826 | 716 | 93,423 | 432,377 |
| 6 OTHER HMO | 292,585 | 9,551 | 65,050 | 40,720 | 56,165 | (1,250) | 22,562 | 0 | 0 | 7,700 | 92,087 |
| 7 MCP CARE/HUH SELECT | 943,181 | 766,497 | 82,843 | 1,550 | 15,400 | 7,874 | 40,041 | 4,400 | 18,313 | 7,050 | (786) |
| 8 MANAGED MA | 2,009,542 | 387,396 | 442,075 | 374,592 | 127,950 | 122,728 | 40,951 | 38,637 | 39,206 | 76,235 | 359,772 |
| A MA APPLICATION- SELF | 2,816,657 | 2,697,118 | 17,947 | 67,390 | 736 | 1,472 | 1,472 | 716 | 9,388 | 18,269 | 2,148 |
| B BLUE CROSS | 4,141,335 | 927,769 | 989,520 | 438,919 | 389,111 | 290,830 | 256,597 | 184,037 | 180,681 | 199,613 | 284,258 |
| C COMMERCIAL | 2,179,419 | 360,712 | 664,468 | 628,142 | 377,049 | 39,477 | 49,423 | 4,344 | 1,321 | 2,245 | 52,240 |
| D HMO CAPITATION | 19,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,473 | 10,804 |
| E KEYSTONE EAST HMO | 3,428,487 | 964,263 | 698,488 | 628,862 | 569,368 | 167,379 | 118,116 | 40,049 | 63,721 | 64,172 | 114,069 |
| F PATIENT CONTRACTS- SELF | 164,999 | 0 | 0 | 0 | 1,813 | 150 | 4,875 | 11,780 | 7,601 | 25,532 | 113,249 |
| G SELF PAY- after insurance | 232,648 | 0 | 0 | (78,249) | 3,446 | 37,619 | 53,001 | 18,630 | 32,375 | 66,268 | 99,558 |
| H HMO REGULAR | 4,311,949 | 959,541 | 1,411,838 | 580,560 | 238,620 | 98,901 | 317,439 | 215,228 | 96,666 | 19,745 | 373,412 |
| I SELF PAY- after MC | 138,663 | 0 | 10,916 | 20,016 | 13,794 | 11,881 | 29,171 | 13,500 | 6,781 | 32,080 | 523 |
| M MEDICARE | 11,157,562 | 5,165,434 | 2,974,029 | 869,456 | 544,455 | 235,813 | 261,115 | 308,945 | 32,392 | 541,499 | 224,425 |
| P MEDICAID | 6,574,701 | 789,459 | 999,627 | 1,019,236 | 309,116 | 335,627 | 947,727 | 187,261 | 116,917 | 719,725 | 1,150,005 |
| S SELF PAY | 1,322,304 | 304,513 | 149,240 | 70,756 | 99,645 | 158,172 | 146,011 | 24,575 | 47,024 | 306,043 | 16,326 |
| T MEDICAID- OUT OF STATE | 201,006 | 0 | 98,958 | 0 | 15,942 | 2,313 | 21,041 | 1,394 | 5,196 | 24,952 | 31,209 |
| V SELF PAY- after BC | 92,023 | 0 | 69,785 | 11,532 | 11,920 | 5,376 | 23,440 | 1,291 | 1,255 | (23,429) | (9,147) |
| W WORKERS COMP | 709,553 | 65,923 | 130,812 | 241,547 | 65,799 | 23,237 | 29,898 | 23,865 | 2,125 | 63,449 | 62,897 |
| Y MA APPLICATION- SELF | 4,369,204 | 45,177 | 1,522,872 | 748,981 | 413,758 | 372,619 | 1,088,421 | 0 | 0 | 168,700 | 8,676 |
| Z CHARITY CARE | 58,427 | | 0 | 28,592 | 0 | 0 | 0 | 0 | 16,091 | 13,744 | 0 |
| TOTAL | 48,896,697 | 14,084,128 | 11,395,679 | 5,951,763 | 3,553,733 | 2,140,385 | 3,489,717 | 1,197,146 | 740,592 | 2,502,802 | 3,840,751 |

(3)- C&L obtained amounts from the Invision system generated agings.

Medical College Of Pennsylvania- East Falls
INPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILLS | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | (2) | | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| 3 NO FAULT | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| 5 HEALTH PARTNERS | 0% | 0% | 5% | 10% | 15% | 20% | 25% | 30% | 50% | 90% |
| 6 OTHER HMO | 0% | 0% | 5% | 10% | 15% | 20% | 25% | 30% | 50% | 90% |
| 7 MCP CARE/HUH SELECT | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| 8 MANAGED MA | 25% | 25% | 25% | 25% | 50% | 50% | 75% | 75% | 75% | 90% |
| A MA APPLICATION- SELF | 50% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| B BLUE CROSS | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| C COMMERCIAL | 10% | 10% | 10% | 10% | 15% | 15% | 20% | 20% | 40% | 50% |
| D HMO CAPITATION | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| E KEYSTONE EAST HMO | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| F PATIENT CONTRACTS- SELF | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| G SELF PAY- after insurance | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| H HMO REGULAR | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| I SELF PAY- after MC | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| M MEDICARE | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| P MEDICAID | 0% | 10% | 10% | 10% | 10% | 10% | 25% | 25% | 25% | 25% |
| S SELF PAY | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| T MEDICAID- OUT OF STATE | 0% | 10% | 10% | 10% | 10% | 10% | 25% | 25% | 25% | 25% |
| V SELF PAY- after BC | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| W WORKERS COMP | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| Y MA APPLICATION- SELF | 50% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| Z CHARITY CARE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

CL 001183

**AHERF**
**06/30/96**

Working Paper Name:      MCPH (East Falls) Outpatient Bad Debt Analysis 6/30/96
Using HUH Methodology
Working Paper Reference:      0053-153
Working Paper Type ▣:      OLE

---

Medical College of Pennsylvania- East Falls
OUTPATIENT BAD DEBT RESERVE CALCULATION
06/30/96
        PBC

---

| Completed |
|---|

Completed By:      Brian W. Christian      Date:   09/19/96 10:09:34 AM
Last Modified By:      Mark D. Kirstein      Date:   10/03/96 12:34:46 AM

| Reviewed | Mark D. Kirstein |
|---|---|


| Mark for Deletion |
|---|

**Modification History:**

| Brian W. Christian |
|---|

CL 001184

Medical Center of Pennsylvania East Falls
DEPARTMENT BAD DEBT RESERVE CALCULATION
May 31 98

**Note:** The reserve calculation below is based on the aged by final billed date methodology

PBC

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1)*(2)*(4)= | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 79 | 9 | 8 | 0 | 0 | 0 | 23 | 0 | 39 | 0 |
| 3 NO FAULT | 120,495 | 3,395 | 2,446 | 4,001 | 3,105 | 3,101 | 4,429 | 3,571 | 33,223 | 63,225 |
| 4 MOTHER INFANT CARE | 44,029 | 0 | 242 | 0 | 0 | 0 | 270 | 567 | 4,770 | 38,180 |
| 5 HEALTH PARTNERS | 1,178,531 | 92,623 | 66,845 | 65,525 | 38,300 | 27,400 | 21,819 | 20,219 | 155,415 | 690,385 |
| 6 OTHER HMO | 69,090 | 0 | 0 | 0 | 1,613 | 2,404 | 1,260 | 3,921 | 8,203 | 51,689 |
| 7 MCP CARE/HUH SELECT | 111,549 | 16,024 | 13,451 | 14,213 | 4,423 | 4,404 | 2,461 | 5,069 | 10,950 | 40,555 |
| 8 MANAGED MA | 924,785 | 46,414 | 45,281 | 52,733 | 28,602 | 23,709 | 9,442 | 19,069 | 40,248 | 659,286 |
| A MA APPLICATION- SELF | 3,208 | 1,014 | 461 | 106 | 311 | 133 | 87 | 61 | 611 | 424 |
| B BLUE CROSS | 232,270 | 27,538 | 24,939 | 23,425 | 17,017 | 17,969 | 8,737 | 7,563 | 35,477 | 69,605 |
| C COMMERCIAL | 621,639 | 15,579 | 12,226 | 16,738 | 19,101 | 19,684 | 27,839 | 39,903 | 145,890 | 324,680 |
| D HMO CAPITATION | 61,292 | 2,904 | 2,476 | 1,876 | 13,311 | 6,638 | 3,537 | 13,991 | 26,757 | (10,199) |
| E KEYSTONE EAST HMO | 539,773 | 68,053 | 53,997 | 28,290 | 25,332 | 42,250 | 27,314 | 34,832 | 97,307 | 162,398 |
| F PATIENT CONTRACTS- SELF | 374 | 0 | 0 | 0 | 16 | 24 | 0 | (0) | 215 | 118 |
| G SELF PAY- after insurance | 84,002 | 0 | 0 | 0 | 5,229 | 10,830 | 9,034 | 5,009 | 43,465 | 10,435 |
| H HMO REGULAR | 211,915 | 0 | 0 | 0 | 40,264 | 37,827 | 16,632 | 27,246 | 39,965 | 49,981 |
| I SELF PAY- after MC | 36,015 | 3,109 | 5,396 | 3,286 | 2,701 | 2,164 | 817 | 794 | 4,410 | 13,338 |
| L HILL BURTON | 437 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 342 |
| M MEDICARE | 2,396,813 | 595,873 | 430,923 | 136,513 | 107,605 | 143,129 | 57,024 | 94,719 | 307,721 | 523,307 |
| P MEDICAID | 1,339,396 | 149,082 | 75,849 | 41,041 | 42,284 | 37,922 | 33,610 | 52,694 | 575,834 | 331,080 |
| R MA REJECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S SELF PAY | 802,632 | 68,413 | 66,174 | 88,600 | 83,712 | 46,234 | 48,330 | 31,124 | 119,821 | 250,224 |
| T MEDICAID- OUT OF STATE | 19,198 | 1,197 | 1,508 | 296 | 703 | 699 | 165 | 1,605 | 6,126 | 6,900 |
| V SELF PAY- after BC | 85,988 | 1,888 | 3,030 | 5,910 | 3,860 | 7,196 | 5,721 | 13,196 | 12,045 | 33,141 |
| W WORKERS COMP | 70,585 | 0 | 0 | 0 | 8,069 | 4,212 | 5,345 | 2,133 | 10,349 | 40,477 |
| Y MA APPLICATION- SELF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z CHARITY CARE | 9,618 | 0 | 0 | 725 | 284 | 0 | 0 | 0 | 7,890 | 720 |
| Total Reserve | 8,963,712 | 1,093,210 | 805,251 | 483,276 | 445,843 | 437,955 | 283,873 | 377,284 | 1,686,731 | 3,350,289 |

**Note:** The reserve calculation below is based on the aged by discharge date methodology.

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3)*(2)*(4)= | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 79 | 9 | 8 | 0 | 0 | 0 | 23 | 0 | 39 | 0 |
| 3 NO FAULT | 120,495 | 3,395 | 2,446 | 4,001 | 3,105 | 3,101 | 4,429 | 3,571 | 33,223 | 63,225 |
| 4 MOTHER INFANT CARE | 44,029 | 0 | 242 | 0 | 0 | 0 | 270 | 567 | 4,770 | 38,180 |
| 5 HEALTH PARTNERS | 1,178,531 | 92,623 | 66,845 | 65,525 | 38,300 | 27,400 | 21,819 | 20,219 | 155,415 | 690,385 |
| 6 OTHER HMO | 69,090 | 0 | 0 | 0 | 1,613 | 2,404 | 1,260 | 3,921 | 8,203 | 51,689 |
| 7 MCP CARE/HUH SELECT | 111,549 | 16,024 | 13,451 | 14,213 | 4,423 | 4,404 | 2,461 | 5,069 | 10,950 | 40,555 |
| 8 MANAGED MA | 924,785 | 46,414 | 45,281 | 52,733 | 28,602 | 23,709 | 9,442 | 19,069 | 40,248 | 659,286 |
| A MA APPLICATION- SELF | 3,208 | 1,014 | 461 | 106 | 311 | 133 | 87 | 61 | 611 | 424 |
| B BLUE CROSS | 232,270 | 27,538 | 24,939 | 23,425 | 17,017 | 17,969 | 8,737 | 7,563 | 35,477 | 69,605 |
| C COMMERCIAL | 621,639 | 15,579 | 12,226 | 16,738 | 19,101 | 19,684 | 27,839 | 39,903 | 145,890 | 324,680 |
| D HMO CAPITATION | 61,292 | 2,904 | 2,476 | 1,876 | 13,311 | 6,638 | 3,537 | 13,991 | 26,757 | (10,199) |
| E KEYSTONE EAST HMO | 539,773 | 68,053 | 53,997 | 28,290 | 25,332 | 42,250 | 27,314 | 34,832 | 97,307 | 162,398 |
| F PATIENT CONTRACTS- SELF | 374 | 0 | 0 | 0 | 16 | 24 | 0 | (0) | 215 | 118 |
| G SELF PAY- after insurance | 84,002 | 0 | 0 | 0 | 5,229 | 10,830 | 9,034 | 5,009 | 43,465 | 10,435 |
| H HMO REGULAR | 211,915 | 0 | 0 | 0 | 40,264 | 37,827 | 16,632 | 27,246 | 39,965 | 49,981 |
| I SELF PAY- after MC | 36,015 | 3,109 | 5,396 | 3,286 | 2,701 | 2,164 | 817 | 794 | 4,410 | 13,338 |
| L HILL BURTON | 437 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 342 |
| M MEDICARE | 2,396,813 | 595,873 | 430,923 | 136,513 | 107,605 | 143,129 | 57,024 | 94,719 | 307,721 | 523,307 |
| P MEDICAID | 1,339,396 | 149,082 | 75,849 | 41,041 | 42,284 | 37,922 | 33,610 | 52,694 | 575,834 | 331,080 |
| R MA REJECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S SELF PAY | 802,632 | 68,413 | 66,174 | 88,600 | 83,712 | 46,234 | 48,330 | 31,124 | 119,821 | 250,224 |
| T MEDICAID- OUT OF STATE | 19,198 | 1,197 | 1,508 | 296 | 703 | 699 | 165 | 1,605 | 6,126 | 6,900 |
| V SELF PAY- after BC | 85,988 | 1,888 | 3,030 | 5,910 | 3,860 | 7,196 | 5,721 | 13,196 | 12,045 | 33,141 |
| W WORKERS COMP | 70,585 | 0 | 0 | 0 | 8,069 | 4,212 | 5,345 | 2,133 | 10,349 | 40,477 |
| Y MA APPLICATION- SELF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z CHARITY CARE | 9,618 | 0 | 0 | 725 | 284 | 0 | 0 | 0 | 7,890 | 720 |
| Total Reserve | 8,963,712 | 1,093,210 | 805,251 | 483,276 | 445,843 | 437,955 | 283,873 | 377,284 | 1,686,731 | 3,350,289 |

Reserve difference due to change in historic aging methodology:

| | |
|---|---|
| Reserve using final billed aging | 8,963,712 |
| Reserve using discharge date | 8,963,712 |
| Difference | 0 |

CL 001185

Medical College of Pennsylvania East Falls
ACCOUNTS RECEIVABLE AGING - OUTPATIENT Net    AGED FROM FINAL BILL DATE
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1)*(2) | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 1,575 | 188 | 150 | 0 | 0 | 456 | 0 | 0 | 780 | 0 |
| 3 NO FAULT | 326,906 | 67,893 | 48,916 | 40,008 | 20,699 | 15,506 | 11,072 | 5,101 | 47,461 | 70,249 |
| 4 MOTHER INFANT CARE | 50,104 | 0 | 1,212 | 0 | 0 | 0 | 540 | 630 | 5,300 | 42,422 |
| 5 HEALTH PARTNERS | 3,350,046 | 463,117 | 334,227 | 327,624 | 191,501 | 109,600 | 87,274 | 67,395 | 388,538 | 1,380,770 |
| 6 OTHER HMO | 311,170 | 9,409 | 14,334 | 11,068 | 6,450 | 9,618 | 5,039 | 15,683 | 32,811 | 206,758 |
| 7 MCP CARE/HUH SELECT | 393,392 | 80,118 | 67,255 | 71,063 | 22,113 | 17,617 | 9,846 | 16,895 | 27,376 | 81,110 |
| 8 MANAGED MA | 1,767,598 | 232,070 | 226,405 | 210,933 | 114,409 | 94,837 | 37,769 | 38,138 | 80,497 | 732,540 |
| A MA APPLICATION- SELF | 64,152 | 20,275 | 9,230 | 2,112 | 6,228 | 2,657 | 1,745 | 1,220 | 12,210 | 8,475 |
| B BLUE CROSS | 3,949,346 | 550,753 | 498,772 | 468,499 | 340,338 | 359,388 | 174,741 | 151,264 | 709,541 | 696,049 |
| C COMMERCIAL | 1,645,007 | 311,582 | 244,519 | 167,377 | 127,337 | 98,422 | 69,597 | 57,004 | 208,415 | 360,755 |
| D HMO CAPITATION | 78,985 | 5,809 | 4,952 | 3,752 | 17,748 | 8,850 | 3,930 | 15,545 | 29,730 | (11,332) |
| E KEYSTONE EAST HMO | 1,840,787 | 340,265 | 269,983 | 141,452 | 126,660 | 169,000 | 109,257 | 116,108 | 243,267 | 324,795 |
| F PATIENT CONTRACTS- SELF | 19,140 | 7,732 | 3,098 | 2,019 | 327 | 487 | 8 | (7) | 4,295 | 1,181 |
| G SELF PAY- after insurance | 493,374 | 37,670 | 86,723 | 32,972 | 20,918 | 43,320 | 36,136 | 20,038 | 173,860 | 41,738 |
| H HMO REGULAR | 1,731,531 | 405,787 | 254,952 | 223,131 | 161,058 | 151,309 | 66,529 | 108,984 | 159,861 | 199,922 |
| I SELF PAY- after MC | 78,585 | 12,437 | 21,583 | 13,145 | 5,401 | 4,327 | 1,090 | 882 | 4,900 | 14,820 |
| L HILL BURTON | 1,158 | 473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 684 |
| M MEDICARE | 4,043,028 | 1,191,747 | 861,846 | 273,025 | 215,211 | 190,839 | 76,032 | 126,292 | 410,294 | 697,742 |
| P MEDICAID | 3,369,008 | 745,411 | 379,244 | 164,164 | 169,137 | 151,689 | 134,440 | 105,388 | 1,151,669 | 367,866 |
| R MA REJECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S SELF PAY | 2,439,462 | 342,065 | 330,872 | 354,401 | 334,848 | 154,113 | 120,824 | 62,248 | 239,642 | 500,448 |
| T MEDICAID- OUT OF STATE | 51,233 | 5,986 | 7,538 | 1,478 | 3,515 | 2,797 | 658 | 3,210 | 12,251 | 13,800 |
| V SELF PAY- after BC | 432,077 | 18,876 | 30,301 | 59,098 | 38,604 | 28,786 | 22,882 | 52,785 | 48,179 | 132,566 |
| W WORKERS COMP | 1,500,041 | 161,605 | 167,963 | 163,547 | 161,373 | 84,237 | 106,902 | 42,655 | 206,989 | 404,771 |
| Y MA APPLICATION- SELF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z CHARITY CARE | 12,263 | 0 | 0 | 1,208 | 473 | 0 | 0 | 0 | 9,862 | 720 |
| TOTAL | 27,949,969 | 5,011,267 | 3,864,077 | 2,732,074 | 2,084,349 | 1,697,855 | 1,076,311 | 1,007,458 | 4,207,728 | 6,268,851 |

AGED BY DISCHARGE DATE

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3)*(2) | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 1,575 | 188 | 150 | 0 | 0 | 456 | 0 | 0 | 780 | 0 |
| 3 NO FAULT | 326,906 | 67,893 | 48,916 | 40,008 | 20,699 | 15,506 | 11,072 | 5,101 | 47,461 | 70,249 |
| 4 MOTHER INFANT CARE | 50,104 | 0 | 1,212 | 0 | 0 | 0 | 540 | 630 | 5,300 | 42,422 |
| 5 HEALTH PARTNERS | 3,350,046 | 463,117 | 334,227 | 327,624 | 191,501 | 109,600 | 87,274 | 67,395 | 388,538 | 1,380,770 |
| 6 OTHER HMO | 311,170 | 9,409 | 14,334 | 11,068 | 6,450 | 9,618 | 5,039 | 15,683 | 32,811 | 206,758 |
| 7 MCP CARE/HUH SELECT | 393,392 | 80,118 | 67,255 | 71,063 | 22,113 | 17,617 | 9,846 | 16,895 | 27,376 | 81,110 |
| 8 MANAGED MA | 1,767,598 | 232,070 | 226,405 | 210,933 | 114,409 | 94,837 | 37,769 | 38,138 | 80,497 | 732,540 |
| A MA APPLICATION- SELF | 64,152 | 20,275 | 9,230 | 2,112 | 6,228 | 2,657 | 1,745 | 1,220 | 12,210 | 8,475 |
| B BLUE CROSS | 3,949,346 | 550,753 | 498,772 | 468,499 | 340,338 | 359,388 | 174,741 | 151,264 | 709,541 | 696,049 |
| C COMMERCIAL | 1,645,007 | 311,582 | 244,519 | 167,377 | 127,337 | 98,422 | 69,597 | 57,004 | 208,415 | 360,755 |
| D HMO CAPITATION | 78,985 | 5,809 | 4,952 | 3,752 | 17,748 | 8,850 | 3,930 | 15,545 | 29,730 | (11,332) |
| E KEYSTONE EAST HMO | 1,840,787 | 340,265 | 269,983 | 141,452 | 126,660 | 169,000 | 109,257 | 116,108 | 243,267 | 324,795 |
| F PATIENT CONTRACTS- SELF | 19,140 | 7,732 | 3,098 | 2,019 | 327 | 487 | 8 | (7) | 4,295 | 1,181 |
| G SELF PAY- after insurance | 493,374 | 37,670 | 86,723 | 32,972 | 20,918 | 43,320 | 36,136 | 20,038 | 173,860 | 41,738 |
| H HMO REGULAR | 1,731,531 | 405,787 | 254,952 | 223,131 | 161,058 | 151,309 | 66,529 | 108,984 | 159,861 | 199,922 |
| I SELF PAY- after MC | 78,585 | 12,437 | 21,583 | 13,145 | 5,401 | 4,327 | 1,090 | 882 | 4,900 | 14,820 |
| L HILL BURTON | 1,158 | 473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 684 |
| M MEDICARE | 4,043,028 | 1,191,747 | 861,846 | 273,025 | 215,211 | 190,839 | 76,032 | 126,292 | 410,294 | 697,742 |
| P MEDICAID | 3,369,008 | 745,411 | 379,244 | 164,164 | 169,137 | 151,689 | 134,440 | 105,388 | 1,151,669 | 367,866 |
| R MA REJECTION | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S SELF PAY | 2,439,462 | 342,065 | 330,872 | 354,401 | 334,848 | 154,113 | 120,824 | 62,248 | 239,642 | 500,448 |
| T MEDICAID- OUT OF STATE | 51,233 | 5,986 | 7,538 | 1,478 | 3,515 | 2,797 | 658 | 3,210 | 12,251 | 13,800 |
| V SELF PAY- after BC | 432,077 | 18,876 | 30,301 | 59,098 | 38,604 | 28,786 | 22,882 | 52,785 | 48,179 | 132,566 |
| W WORKERS COMP | 1,500,041 | 161,605 | 167,963 | 163,547 | 161,373 | 84,237 | 106,902 | 42,655 | 206,989 | 404,771 |
| Y MA APPLICATION- SELF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z CHARITY CARE | 12,263 | 0 | 0 | 1,208 | 473 | 0 | 0 | 0 | 9,862 | 720 |
| TOTAL | 27,949,969 | 5,011,267 | 3,864,077 | 2,732,074 | 2,084,349 | 1,697,855 | 1,076,311 | 1,007,458 | 4,207,728 | 6,268,851 |

CL 001186

Medical College of Pennsylvania - East Falls
ACCOUNTS RECEIVABLE AGING - OUTPATIENT Gross   AGED FROM LAST PAYMENT DATE
June 30, 1996

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 1,575 | 188 | 150 | 0 | 0 | 456 | 0 | 0 | 780 | 0 |
| 3 NO FAULT | 326,906 | 67,893 | 48,916 | 40,008 | 20,699 | 15,506 | 11,072 | 5,101 | 47,461 | 70,249 |
| 4 MOTHER INFANT CARE | 50,104 | 0 | 1,212 | 0 | 0 | 0 | 540 | 630 | 5,300 | 42,422 |
| 5 HEALTH PARTNERS | 3,350,046 | 463,117 | 334,227 | 327,624 | 191,501 | 109,600 | 87,274 | 67,395 | 388,538 | 1,380,770 |
| 6 OTHER HMO | 311,170 | 9,409 | 14,334 | 11,068 | 6,450 | 9,618 | 5,039 | 15,683 | 32,811 | 206,758 |
| 7 MCP CARE/HUH SELECT | 393,392 | 80,118 | 67,255 | 71,063 | 22,113 | 17,617 | 9,846 | 16,895 | 27,376 | 81,110 |
| 8 MANAGED MA | 1,767,598 | 232,070 | 226,405 | 210,933 | 114,409 | 94,837 | 37,769 | 38,138 | 80,497 | 732,540 |
| A MA APPLICATION- SELF | 64,152 | 20,275 | 9,230 | 2,112 | 6,228 | 2,657 | 1,745 | 1,220 | 12,210 | 8,475 |
| B BLUE CROSS | 4,936,685 | 688,441 | 623,466 | 585,624 | 425,423 | 449,235 | 218,426 | 189,081 | 886,927 | 870,061 |
| C COMMERCIAL | 1,645,007 | 311,582 | 244,519 | 167,377 | 127,337 | 98,422 | 69,597 | 57,004 | 208,415 | 360,755 |
| D HMO CAPITATION | 78,985 | 5,809 | 4,952 | 3,752 | 17,748 | 8,850 | 3,930 | 15,545 | 29,730 | (11,332) |
| E KEYSTONE EAST HMO | 2,300,984 | 425,332 | 337,478 | 176,815 | 158,326 | 211,250 | 136,571 | 145,135 | 304,084 | 405,994 |
| F PATIENT CONTRACTS- SELF | 51,487 | 20,896 | 7,557 | 4,925 | 991 | 1,475 | 24 | (20) | 13,014 | 2,625 |
| G SELF PAY- after insurance | 493,374 | 37,670 | 86,723 | 32,972 | 20,918 | 43,320 | 36,136 | 20,038 | 173,860 | 41,738 |
| H HMO REGULAR | 1,731,531 | 405,787 | 254,952 | 223,131 | 161,058 | 151,309 | 66,529 | 108,984 | 159,861 | 199,922 |
| I SELF PAY- after MC | 270,984 | 42,886 | 74,425 | 45,328 | 18,625 | 14,922 | 3,758 | 3,043 | 16,896 | 51,103 |
| L HILL BURTON | 1,158 | 473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 684 |
| M MEDICARE | 4,043,028 | 1,191,747 | 861,846 | 273,025 | 215,211 | 190,839 | 76,032 | 126,292 | 410,294 | 697,742 |
| P MEDICAID | 3,369,008 | 745,411 | 379,244 | 164,164 | 169,137 | 151,689 | 134,440 | 105,388 | 1,151,669 | 367,866 |
| R MA REJECTION | 1,122 | 0 | 0 | 0 | 0 | 157 | 0 | 0 | 0 | 965 |
| S SELF PAY | 2,439,462 | 342,065 | 330,872 | 354,401 | 334,848 | 154,113 | 120,824 | 62,248 | 239,642 | 500,448 |
| T MEDICAID- OUT OF STATE | 51,233 | 5,986 | 7,538 | 1,478 | 3,515 | 2,797 | 658 | 3,210 | 12,251 | 13,800 |
| V SELF PAY- after BC | 432,077 | 18,876 | 30,301 | 59,098 | 38,604 | 28,786 | 22,882 | 52,785 | 48,179 | 132,566 |
| W WORKERS COMP | 1,500,041 | 161,605 | 167,963 | 163,547 | 161,373 | 84,237 | 106,902 | 42,655 | 206,989 | 404,771 |
| Y MA APPLICATION- SELF | 97,098 | 0 | 0 | 14,230 | 13,409 | 22,661 | 18,222 | 8,571 | 15,306 | 4,699 |
| Z CHARITY CARE | 12,263 | 0 | 0 | 1,208 | 473 | 0 | 0 | 0 | 9,862 | 720 |
| TOTAL | 29,720,468 | 5,277,635 | 4,113,566 | 2,933,880 | 2,228,395 | 1,864,352 | 1,168,216 | 1,085,019 | 4,481,951 | 6,567,452 |

(1) Amounts were traced into the Invision system generated report.

AGED BY REGISTRATION DATE

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 1,575 | 188 | 150 | 0 | 0 | 456 | 0 | 0 | 780 | 0 |
| 3 NO FAULT | 326,906 | 67,893 | 48,916 | 40,008 | 20,699 | 15,506 | 11,072 | 5,101 | 47,461 | 70,249 |
| 4 MOTHER INFANT CARE | 50,104 | 0 | 1,212 | 0 | 0 | 0 | 540 | 630 | 5,300 | 42,422 |
| 5 HEALTH PARTNERS | 3,350,046 | 463,117 | 334,227 | 327,624 | 191,501 | 109,600 | 87,274 | 67,395 | 388,538 | 1,380,770 |
| 6 OTHER HMO | 311,170 | 9,409 | 14,334 | 11,068 | 6,450 | 9,618 | 5,039 | 15,683 | 32,811 | 206,758 |
| 7 MCP CARE/HUH SELECT | 393,392 | 80,118 | 67,255 | 71,063 | 22,113 | 17,617 | 9,846 | 16,895 | 27,376 | 81,110 |
| 8 MANAGED MA | 1,767,598 | 232,070 | 226,405 | 210,933 | 114,409 | 94,837 | 37,769 | 38,138 | 80,497 | 732,540 |
| A MA APPLICATION- SELF | 64,152 | 20,275 | 9,230 | 2,112 | 6,228 | 2,657 | 1,745 | 1,220 | 12,210 | 8,475 |
| B BLUE CROSS | 4,936,685 | 688,441 | 623,466 | 585,624 | 425,423 | 449,235 | 218,426 | 189,081 | 886,927 | 870,061 |
| C COMMERCIAL | 1,645,007 | 311,582 | 244,519 | 167,377 | 127,337 | 98,422 | 69,597 | 57,004 | 208,415 | 360,755 |
| D HMO CAPITATION | 78,985 | 5,809 | 4,952 | 3,752 | 17,748 | 8,850 | 3,930 | 15,545 | 29,730 | (11,332) |
| E KEYSTONE EAST HMO | 2,300,984 | 425,332 | 337,478 | 176,815 | 158,326 | 211,250 | 136,571 | 145,135 | 304,084 | 405,994 |
| F PATIENT CONTRACTS- SELF | 51,487 | 20,896 | 7,557 | 4,925 | 991 | 1,475 | 24 | (20) | 13,014 | 2,625 |
| G SELF PAY- after insurance | 493,374 | 37,670 | 86,723 | 32,972 | 20,918 | 43,320 | 36,136 | 20,038 | 173,860 | 41,738 |
| H HMO REGULAR | 1,731,531 | 405,787 | 254,952 | 223,131 | 161,058 | 151,309 | 66,529 | 108,984 | 159,861 | 199,922 |
| I SELF PAY- after MC | 270,984 | 42,886 | 74,425 | 45,328 | 18,625 | 14,922 | 3,758 | 3,043 | 16,896 | 51,103 |
| L HILL BURTON | 1,158 | 473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 684 |
| M MEDICARE | 4,043,028 | 1,191,747 | 861,846 | 273,025 | 215,211 | 190,839 | 76,032 | 126,292 | 410,294 | 697,742 |
| P MEDICAID | 3,369,008 | 745,411 | 379,244 | 164,164 | 169,137 | 151,689 | 134,440 | 105,388 | 1,151,669 | 367,866 |
| R MA REJECTION | 1,122 | 0 | 0 | 0 | 0 | 157 | 0 | 0 | 0 | 965 |
| S SELF PAY | 2,439,462 | 342,065 | 330,872 | 354,401 | 334,848 | 154,113 | 120,824 | 62,248 | 239,642 | 500,448 |
| T MEDICAID- OUT OF STATE | 51,233 | 5,986 | 7,538 | 1,478 | 3,515 | 2,797 | 658 | 3,210 | 12,251 | 13,800 |
| V SELF PAY- after BC | 432,077 | 18,876 | 30,301 | 59,098 | 38,604 | 28,786 | 22,882 | 52,785 | 48,179 | 132,566 |
| W WORKERS COMP | 1,500,041 | 161,605 | 167,963 | 163,547 | 161,373 | 84,237 | 106,902 | 42,655 | 206,989 | 404,771 |
| Y MA APPLICATION- SELF | 97,098 | 0 | 0 | 14,230 | 13,409 | 22,661 | 18,222 | 8,571 | 15,306 | 4,699 |
| Z CHARITY CARE | 12,263 | 0 | 0 | 1,208 | 473 | 0 | 0 | 0 | 9,862 | 720 |
| TOTAL | 29,720,468 | 5,277,635 | 4,113,566 | 2,933,880 | 2,228,395 | 1,864,352 | 1,168,216 | 1,085,019 | 4,481,951 | 6,567,452 |

(3)- C&L obtained amounts from the Invision system generated agings.

HAHNEMANN UNIVERSITY
PERCENTAGES APPLIED TO DETERMINE OUTPATIENT NET A/R
[FOR CONTRACTUAL ALLOWANCES NOT TAKEN AT TIME OF BILLING]

| FINANCIAL CLASS | | % AVERAGE REIMBURSEMENT | COMMENTS |
|---|---|---|---|
| 2 | (2) | 100.00% | |
| 3 | | 100.00% | |

CL 001187

| | | |
|---|---|---|
| 4 | \| | 100.00% |
| 5 | \| | 100.00% |
| 6 | \| | 100.00% |
| 7 | \| | 100.00% |
| 8 | \| | 100.00% |
| A | \| | 100.00% |
| B | \| | 80.00% (1) |
| C | \| | 100.00% |
| D | \| | 100.00% |
| E | \| | 80.00% (1), (2) |
| F | \| | 37.00% (3) |
| G | \| | 100.00% |
| H | \| | 100.00% |
| I | \| | 29.00% |
| J | \| | 100.00% |
| K | \| | 100.00% |
| L | \| | 100.00% |
| M | \| | n/a |
| N | \| | 100.00% |
| O | \| | 100.00% |
| P | \| | 100.00% |
| Q | \| | 100.00% |
| R | \| | n/a |
| S | \| | 100.00% |
| Z | ⊥ | 100.00% |

(1) Percentages revised 7/27/95 & 4/12/96 33%, AND 41% RESPECTIVELY

(2) Additional reserve required consistent with inpatient calculation - commercial A/R valued at 100% when billed; actual experience has been an 80% collection average.

(3) Percentage revised 6/17/96 from 41% to 37%

CL 001188

MEDICAL COLLEGE OF PENNSYLVANIA- EAST FALLS
OUTPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|
| | (4) | | | | | | | | |
| 2 BLUE CROSS- OUT OF STATE | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 10% |
| 3 NO FAULT | 5% | 5% | 10% | 15% | 20% | 40% | 70% | 70% | 90% |
| 4 MOTHER INFANT CARE | 20% | 20% | 20% | 40% | 50% | 50% | 90% | 90% | 90% |
| 5 HEALTH PARTNERS | 20% | 20% | 20% | 20% | 25% | 25% | 30% | 40% | 50% |
| 6 OTHER HMO | 0% | 0% | 0% | 25% | 25% | 25% | 25% | 25% | 25% |
| 7 MCP CARE/MUH SELECT | 20% | 20% | 20% | 20% | 25% | 25% | 30% | 40% | 50% |
| 8 MANAGED MA | 20% | 20% | 25% | 25% | 25% | 25% | 50% | 50% | 90% |
| A MA APPLICATION- SELF | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% |
| B BLUE CROSS | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 5% | 10% |
| C COMMERCIAL | 5% | 5% | 10% | 15% | 20% | 40% | 70% | 70% | 90% |
| D HMO CAPITATION | 50% | 50% | 50% | 75% | 75% | 90% | 90% | 90% | 90% |
| E KEYSTONE EAST HMO | 20% | 20% | 20% | 20% | 25% | 25% | 30% | 40% | 50% |
| F PATIENT CONTRACTS- SELF | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 5% | 10% |
| G SELF PAY- after insurance | 0% | 0% | 0% | 25% | 25% | 25% | 25% | 25% | 25% |
| H HMO REGULAR | 0% | 0% | 0% | 25% | 25% | 25% | 25% | 25% | 25% |
| I SELF PAY- after MC | 25% | 25% | 25% | 50% | 50% | 75% | 90% | 90% | 90% |
| L HILL BURTON | 20% | 20% | 25% | 25% | 25% | 25% | 50% | 50% | 50% |
| M MEDICARE | 50% | 50% | 50% | 50% | 75% | 75% | 75% | 75% | 75% |
| P MEDICAID | 20% | 20% | 25% | 25% | 25% | 25% | 50% | 50% | 90% |
| R MA REJECTION | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| S SELF PAY | 20% | 20% | 25% | 25% | 30% | 40% | 50% | 50% | 50% |
| T MEDICAID- OUT OF STATE | 20% | 20% | 20% | 20% | 25% | 25% | 50% | 50% | 50% |
| V SELF PAY- after BC | 10% | 10% | 10% | 10% | 25% | 25% | 25% | 25% | 25% |
| W WORKERS COMP | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 5% | 10% |
| Y MA APPLICATION- SELF | 20% | 20% | 20% | 30% | 35% | 40% | 50% | 50% | 55% |
| Z CHARITY CARE | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 80% | 100% |

CL 001189

**AHERF**
**06/30/96**

Working Paper Name:      EPPI- Bad Debt Analysis using HUH Methodology
Working Paper Reference:      0053-154
Working Paper Type ☰:      OLE

Medical College Of Pennsylvania- EPPI
INPATIENT BAD DEBT RESERVE CALCULATION
06/30/96

          **PBC**

☐ **Completed**

Completed By:      Brian W. Christian      Date:   09/19/96 10:09:34 AM
Last Modified By:      Mark D. Kirstein      Date:   10/03/96 12:34:46 AM

☐ **Reviewed**      Mark D. Kirstein

☐ **Mark for Deletion**

**Modification History:**

Brian W. Christian

CL 001190

Medical College Of Pennsylvania-EPPI
INPATIENT BAD DEBT RESERVE CALCULATION
05 10 96

**Note:** The reserve calculation below is based on the aged by final billed date methodology

PBC

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) * (2)= | | | | | | | | | |
| 5 HEALTH PARTNERS | 205,957 | 0 | 0 | 1,800 | 2,700 | 1,350 | 9,000 | 900 | 540 | 8,023 | 181,644 |
| 6 OTHER HMO | 26,792 | 0 | 0 | 0 | 0 | 0 | 1,630 | 0 | 0 | 2,055 | 23,108 |
| 7 MCP CARE/MUH SELECT | 116,039 | 0 | 0 | 1,514 | 10,287 | 585 | 632 | 0 | 17,980 | 34,607 | 50,454 |
| 8 MANAGED MA | 396,177 | 8,316 | 0 | 8,675 | 4,600 | 11,657 | 1,200 | 14,231 | 33,209 | 3,784 | 310,505 |
| A MA APPLICATION- SELF | 471,389 | 410,995 | 19,888 | 3,502 | 0 | 0 | 23,668 | 13,100 | 0 | 238 | 0 |
| B BLUE CROSS | 91,618 | 0 | 0 | 0 | 0 | 0 | 0 | 2,468 | 930 | 1,755 | 86,465 |
| C COMMERCIAL | 38,865 | 0 | 4,599 | 0 | 2,723 | 1,570 | 741 | 0 | 2,042 | 10,886 | 16,306 |
| E KEYSTONE EAST HMO | 154,921 | 0 | 0 | 268 | 0 | 2,610 | 1,305 | 15,075 | 9,391 | 44,768 | 81,504 |
| F PATIENT CONTRACTS- SELF | 4,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,401 |
| G SELF PAY- after insurance | 43,780 | 0 | 0 | 0 | 18,156 | 0 | 12,180 | 1,547 | 0 | 2,624 | 9,273 |
| H HMO REGULAR | 110,653 | 0 | 0 | 0 | 5,069 | 8,370 | 0 | 0 | 11,650 | 26,639 | 58,925 |
| I SELF PAY- after MC | 42,587 | 0 | 4,364 | 2,933 | 4,167 | 7,436 | 1,030 | 20,598 | 0 | 1,524 | 535 |
| K COUNTY | 705,599 | 0 | 0 | 20 | 987 | 12,269 | 11,074 | 28,429 | 10,037 | 90,649 | 552,134 |
| M MEDICARE | 12,663 | 0 | 0 | 0 | 0 | 0 | 638 | (153) | 740 | 3,144 | 8,293 |
| P MEDICAID | 864,347 | 0 | 165,796 | 24,384 | 43,064 | 67,460 | 24,731 | 45,512 | 35,329 | 144,970 | 313,102 |
| S SELF PAY | 357,296 | 154,736 | 1,792 | 19,748 | 54,606 | 3,232 | 120,624 | 0 | 5,197 | (2,576) | (62) |
| T MEDICAID- OUT OF STATE | 12,202 | 0 | 0 | 0 | 0 | 2,876 | 0 | 0 | 0 | 0 | 9,326 |
| V SELF PAY- after BC | 135,763 | 0 | 0 | 0 | 0 | 1,600 | 1,019 | 0 | 0 | 41,480 | 91,664 |
| W WORKERS COMP | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,550 |
| Y MA APPLICATION- SELF | 444,460 | 36,978 | 221,669 | 83,959 | 36,650 | 6,786 | 46,473 | 11,944 | 0 | 0 | 0 |
| Z CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4,237,060 | 611,025 | 418,107 | 146,804 | 182,989 | 127,801 | 255,944 | 153,650 | 127,045 | 414,568 | 1,799,127 |

**Note:** The reserve calculation below is based on the aged by discharge date methodology.

| CLASS | TOTAL | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) * (2)= | | | | | | | | | |
| 5 HEALTH PARTNERS | 205,957 | 0 | 0 | 1,800 | 2,700 | 1,350 | 9,000 | 900 | 540 | 8,023 | 181,644 |
| 6 OTHER HMO | 26,792 | 0 | 0 | 0 | 0 | 0 | 1,630 | 0 | 0 | 2,055 | 23,108 |
| 7 MCP CARE/MUH SELECT | 116,039 | 0 | 0 | 1,514 | 10,287 | 585 | 632 | 0 | 17,980 | 34,607 | 50,454 |
| 8 MANAGED MA | 396,177 | 8,316 | 0 | 8,675 | 4,600 | 11,657 | 1,200 | 14,231 | 33,209 | 3,784 | 310,505 |
| A MA APPLICATION- SELF | 471,389 | 410,995 | 19,888 | 3,502 | 0 | 0 | 23,668 | 13,100 | 0 | 238 | 0 |
| B BLUE CROSS | 91,618 | 0 | 0 | 0 | 0 | 0 | 0 | 2,468 | 930 | 1,755 | 86,465 |
| C COMMERCIAL | 38,865 | 0 | 4,599 | 0 | 2,723 | 1,570 | 741 | 0 | 2,042 | 10,886 | 16,306 |
| E KEYSTONE EAST HMO | 154,921 | 0 | 0 | 268 | 0 | 2,610 | 1,305 | 15,075 | 9,391 | 44,768 | 81,504 |
| F PATIENT CONTRACTS- SELF | 4,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,401 |
| G SELF PAY- after insurance | 43,780 | 0 | 0 | 0 | 18,156 | 0 | 12,180 | 1,547 | 0 | 2,624 | 9,273 |
| H HMO REGULAR | 110,653 | 0 | 0 | 0 | 5,069 | 8,370 | 0 | 0 | 11,650 | 26,639 | 58,925 |
| I SELF PAY- after MC | 42,587 | 0 | 4,364 | 2,933 | 4,167 | 7,436 | 1,030 | 20,598 | 0 | 1,524 | 535 |
| K COUNTY | 705,599 | 0 | 0 | 20 | 987 | 12,269 | 11,074 | 28,429 | 10,037 | 90,649 | 552,134 |
| M MEDICARE | 12,663 | 0 | 0 | 0 | 0 | 0 | 638 | (153) | 740 | 3,144 | 8,293 |
| P MEDICAID | 864,347 | 0 | 165,796 | 24,384 | 43,064 | 67,460 | 24,731 | 45,512 | 35,329 | 144,970 | 313,102 |
| S SELF PAY | 357,296 | 154,736 | 1,792 | 19,748 | 54,606 | 3,232 | 120,624 | 0 | 5,197 | (2,576) | (62) |
| T MEDICAID- OUT OF STATE | 12,202 | 0 | 0 | 0 | 0 | 2,876 | 0 | 0 | 0 | 0 | 9,326 |
| V SELF PAY- after BC | 135,763 | 0 | 0 | 0 | 0 | 1,600 | 1,019 | 0 | 0 | 41,480 | 91,664 |
| W WORKERS COMP | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,550 |
| Y MA APPLICATION- SELF | 444,460 | 36,978 | 221,669 | 83,959 | 36,650 | 6,786 | 46,473 | 11,944 | 0 | 0 | 0 |
| Z CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REQUIRED RESERVE | 4,237,060 | 611,024 | 418,107 | 146,804 | 182,989 | 127,801 | 255,944 | 153,650 | 127,045 | 414,568 | 1,799,127 |

Reserve difference due to change in historic aging methodology:

| | |
|---|---|
| Reserve using final billed aging | 4,237,060 |
| Reserve using discharge date | 4,237,060 |
| Difference | 0 |

CL 001191

Medical College of Pennsylvania Hahnemann (MCPH)
ACCOUNTS RECEIVABLE AGING DEPARTMENT
June 30, 1996

**AGED FROM FINAL BILL DATE**

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) | | | | | | | | | |
| 5 HEALTH PARTNERS | 434,372 | 53,922 | 40,178 | 36,000 | 27,000 | 9,000 | 45,000 | 3,600 | 1,800 | 16,045 | 201,827 |
| 6 OTHER HMO | 37,933 | 0 | 0 | 0 | 0 | 0 | 8,148 | 0 | 0 | 4,110 | 25,675 |
| 7 MCP CARE/HUH SELECT | 468,892 | 78,378 | 80,907 | 30,288 | 102,669 | 3,899 | 2,526 | 0 | 44,950 | 69,215 | 56,060 |
| 8 MANAGED MA | 525,383 | 33,264 | 0 | 34,700 | 18,400 | 23,314 | 2,400 | 18,975 | 44,279 | 5,045 | 345,006 |
| A MA APPLICATION- SELF | 1,063,568 | 821,990 | 79,551 | 14,007 | 0 | 0 | 94,670 | 52,399 | 0 | 951 | 0 |
| B BLUE CROSS | 1,491,440 | 88,438 | 76,725 | 119,150 | 109,250 | 130,171 | 0 | 49,350 | 18,600 | 35,102 | 864,654 |
| C COMMERCIAL | 158,657 | 0 | 45,992 | 0 | 27,228 | 10,464 | 4,938 | 0 | 10,209 | 27,214 | 32,611 |
| E KEYSTONE EAST HMO | 342,599 | 0 | 60,792 | 5,364 | 0 | 17,400 | 5,220 | 50,250 | 23,478 | 89,535 | 90,560 |
| F PATIENT CONTRACTS- SELF | 4,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,401 |
| G SELF PAY- after insurance | 62,058 | 0 | 0 | 0 | 30,260 | 0 | 17,400 | 2,211 | 0 | 2,915 | 9,273 |
| H HMO REGULAR | 255,873 | 1,507 | 0 | 0 | 50,691 | 55,800 | 0 | 0 | 29,125 | 53,278 | 65,472 |
| I SELF PAY- after MC | 67,058 | 0 | 8,727 | 5,866 | 6,945 | 12,394 | 1,472 | 29,426 | 0 | 1,693 | 535 |
| K COUNTY | 1,092,248 | 0 | 2,856 | 408 | 9,870 | 81,793 | 55,371 | 113,715 | 33,456 | 181,297 | 613,482 |
| M MEDICARE | 1,194,341 | 691,131 | 172,170 | 66,161 | 61,892 | 32,669 | 12,764 | (3,068) | 14,809 | 62,880 | 82,933 |
| P MEDICAID | 6,565,900 | 1,155,908 | 1,657,956 | 243,836 | 430,636 | 674,601 | 247,311 | 182,047 | 141,316 | 579,882 | 1,252,408 |
| S SELF PAY | 624,839 | 309,472 | 3,583 | 39,496 | 91,011 | 5,386 | 172,320 | 0 | 6,496 | (2,862) | (62) |
| T MEDICAID- OUT OF STATE | 66,067 | 0 | 0 | 0 | 0 | 28,762 | 0 | 0 | 0 | 0 | 37,305 |
| V SELF PAY- after BC | 141,876 | 0 | 0 | 0 | 0 | 2,667 | 1,456 | 0 | 0 | 46,089 | 91,664 |
| W WORKERS COMP | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,550 |
| Y MA APPLICATION- SELF | 1,703,885 | 73,955 | 886,676 | 335,838 | 146,601 | 27,146 | 185,893 | 47,776 | 0 | 0 | 0 |
| Z CHARITY CARE | 269,971 | 0 | 0 | 0 | 210,469 | 0 | 21,326 | 0 | 0 | 31,878 | 6,298 |
| **TOTAL** | 16,572,911 | 3,307,965 | 3,116,113 | 931,114 | 1,322,922 | 1,115,466 | 878,215 | 546,680 | 368,518 | 1,204,267 | 3,781,652 |

(1) Amounts were traced into the Invision system generated report.

**AGED BY DISCHARGE DATE**

| CLASS | TOTAL | IH & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) | | | | | | | | | |
| 5 HEALTH PARTNERS | 434,372 | 53,922 | 40,178 | 36,000 | 27,000 | 9,000 | 45,000 | 3,600 | 1,800 | 16,045 | 201,827 |
| 6 OTHER HMO | 37,933 | 0 | 0 | 0 | 0 | 0 | 8,148 | 0 | 0 | 4,110 | 25,675 |
| 7 MCP CARE/HUH SELECT | 468,892 | 78,378 | 80,907 | 30,288 | 102,669 | 3,899 | 2,526 | 0 | 44,950 | 69,215 | 56,060 |
| 8 MANAGED MA | 525,383 | 33,264 | 0 | 34,700 | 18,400 | 23,314 | 2,400 | 18,975 | 44,279 | 5,045 | 345,006 |
| A MA APPLICATION- SELF | 1,063,568 | 821,990 | 79,551 | 14,007 | 0 | 0 | 94,670 | 52,399 | 0 | 951 | 0 |
| B BLUE CROSS | 1,491,440 | 88,438 | 76,725 | 119,150 | 109,250 | 130,171 | 0 | 49,350 | 18,600 | 35,102 | 864,654 |
| C COMMERCIAL | 158,657 | 0 | 45,992 | 0 | 27,228 | 10,464 | 4,938 | 0 | 10,209 | 27,214 | 32,611 |
| E KEYSTONE EAST HMO | 342,599 | 0 | 60,792 | 5,364 | 0 | 17,400 | 5,220 | 50,250 | 23,478 | 89,535 | 90,560 |
| F PATIENT CONTRACTS- SELF | 4,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,401 |
| G SELF PAY- after insurance | 62,058 | 0 | 0 | 0 | 30,260 | 0 | 17,400 | 2,211 | 0 | 2,915 | 9,273 |
| H HMO REGULAR | 255,873 | 1,507 | 0 | 0 | 50,691 | 55,800 | 0 | 0 | 29,125 | 53,278 | 65,472 |
| I SELF PAY- after MC | 67,058 | 0 | 8,727 | 5,866 | 6,945 | 12,394 | 1,472 | 29,426 | 0 | 1,693 | 535 |
| K COUNTY | 1,092,248 | 0 | 2,856 | 408 | 9,870 | 81,793 | 55,371 | 113,715 | 33,456 | 181,297 | 613,482 |
| M MEDICARE | 1,194,341 | 691,131 | 172,170 | 66,161 | 61,892 | 32,669 | 12,764 | (3,068) | 14,809 | 62,880 | 82,933 |
| P MEDICAID | 6,565,900 | 1,155,908 | 1,657,956 | 243,836 | 430,636 | 674,601 | 247,311 | 182,047 | 141,316 | 579,882 | 1,252,408 |
| S SELF PAY | 624,839 | 309,472 | 3,583 | 39,496 | 91,011 | 5,386 | 172,320 | 0 | 6,496 | (2,862) | (62) |
| T MEDICAID- OUT OF STATE | 66,067 | 0 | 0 | 0 | 0 | 28,762 | 0 | 0 | 0 | 0 | 37,305 |
| V SELF PAY- after BC | 141,875 | 0 | 0 | 0 | 0 | 2,667 | 1,456 | 0 | 0 | 46,089 | 91,664 |
| W WORKERS COMP | 1,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,550 |
| Y MA APPLICATION- SELF | 1,703,885 | 73,955 | 886,676 | 335,838 | 146,601 | 27,146 | 185,893 | 47,776 | 0 | 0 | 0 |
| Z CHARITY CARE | 269,971 | 0 | 0 | 0 | 210,469 | 0 | 21,326 | 0 | 0 | 31,878 | 6,298 |
| **TOTAL** | 16,572,910 | 3,307,964 | 3,116,113 | 931,114 | 1,322,922 | 1,115,466 | 878,215 | 546,680 | 368,518 | 1,204,267 | 3,781,652 |

(3)- C&L obtained amounts from the Invision system generated agings.

CL 001192

Medical College Of Pennsylvania- EPPI
INPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILL | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 HEALTH PARTNERS | 0% | 0% | 5% | 10% | 15% | 20% | 25% | 30% | 50% | 90% |
| 6 OTHER HMO | 0% | 0% | 5% | 10% | 15% | 20% | 25% | 30% | 50% | 90% |
| 7 MCP CARE/HUH SELECT | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| 8 MANAGED MA | 25% | 25% | 25% | 25% | 50% | 50% | 75% | 75% | 75% | 90% |
| A MA APPLICATION- SELF | 50% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| B BLUE CROSS | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| C COMMERCIAL | 10% | 10% | 10% | 10% | 15% | 15% | 20% | 20% | 40% | 50% |
| E KEYSTONE EAST HMO | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| F PATIENT CONTRACTS- SELF | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| G SELF PAY- after insurance | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| H HMO REGULAR | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| I SELF PAY- after MC | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| K COUNTY | 0% | 0% | 5% | 10% | 15% | 20% | 25% | 30% | 50% | 90% |
| M MEDICARE | 0% | 0% | 0% | 0% | 0% | 5% | 5% | 5% | 5% | 10% |
| P MEDICAID | 0% | 10% | 10% | 10% | 10% | 10% | 15% | 25% | 25% | 25% |
| S SELF PAY | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| T MEDICAID- OUT OF STATE | 0% | 10% | 10% | 10% | 10% | 10% | 10% | 25% | 25% | 25% |
| V SELF PAY- after BC | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| W WORKERS COMP | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| Y MA APPLICATION- SELF | 50% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| Z CHARITY CARE | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

CL 001193

**EXHIBIT  1079**



**AHERF**
**06/30/97**

**Issue Topic:**          Summary of Unadjusted Differences

**Issue Description:**     For purposes of evaluation, the summary of unadjusted differences
has been prepared by obligated group financial results. This was
done since C&L issues a debt compliance letter for the AGH and
DVOG obligated groups. We have also prepared a SUD on a
consolidated basis. It has been determined that though consolidated
financial statements are presented, given the various debt covenant
requirements, separate evaluation at the obligated group level is
necessary.

Based on the results of our audit procedures, we noted the following
adjustments in the attached SUD.

AHERF - Consolidated SUD
30-Jun-97
Summary of Unadjusted Differences / Dollars In Thousands
C:\CLDATA\123\WORK\FILED006.WK4

In summary, based on the results of our procedures, we noted that
cumulative adjustments to the AHERF consolidated report totalled
$2.2 million of additional expense and a total impact of $13,855 to
unrestricted net assets or 9.83% and 2.43%, respectively.
Substantially all of the net adjustment to net income is based on
estimated amounts associated with AHERF's insurance programs
and the estimated loss during the two month period related to the
Graduate acquisiton effective control date. As it relates to the
adjustments to net assets, these items relate to prior year items that
in the case of the gain on the sale of a building in 1996 should have
been deferred and client did not defer the amount and in the case of
the establishment of a liability for a qualified benefit plan, which
should have been accrued in prior years was recognized in the
current year as expense. Since the amounts effect prior reported net
assets, C&L believes it is appropriate to evaluate these as such and
have concluded that restatement to prior year's reported net assets is
not necessary due to immateriality. Additionally, as a % of net
assets, our measurement of materiality as defined during the
planning phase, the total adjustments are not significant and provide
sufficient level of tolerable error for undetected differences.

**Link to Further Information:** Audit Program Step 🔲 Audit program step

**Issue Type 🔲:**          Critical Matters - Fieldwork

**Audit Area(s)**
**Affected :**

**Client Site 🔲 :**



**Comments:**

NOTED AND AGREED. THE SUDS FOR THE OBLIGATED GROUPS WERE PREPARED SOLELY
TO ASSESS THE DEBT COMPLIANCE (DEBT SERVICE COVERAGE RATIO). BASED ON THESE
ASSESSMENTS, THE CLIENT MET THE DEBT SERVICE COVERAGE RATIO REQUIREMENTS
FOR BOTH OF THE GROUPS AFTER REFLECTING THE SUD ADJUSTMENTS.
FOR CONSOLIDATED PURPOSES, THE IMPACT IS NOT MATERIAL TO NET ASSETS OR
EARNINGS TREND FROM PRIOR YEARS. ALSO, THE NET AMOUNT FOR EARNINGS IS NOT
MATERIAL IN ABSOLUTE TERMS

WFB

**Created By:**        Christa L. Porter        **Date:** 08/27/97 08:00:46 PM
**Last Modified By:**   Mark D. Kirstein        **Date:** 02/04/98 04:45:47 PM
**Cleared By:**        William F. Buettner      **Date:** 02/02/98 05:42:06 PM

    Amy S. Frazier        02/03/98 01:03:36 PM
                        Jeff Hoover           02/03/98 05:48:34 PM
                        Mark D. Kirstein      02/04/98 04:45:47 PM



PwC 009742

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY PwC

Coopers
&Lybrand   Coopers & Lybrand L.L.P.
            a professional services firm

| Client: | AHERF - Consolidated SUD | Prepared by: CLP |
| Period to: | 30-Jun-97 | Date: 02-Oct-98 |
| Subject: | Summary of Unadjusted Differences / Dollars In Thousands | Reviewed by: |
| File Name: | C:\CLDATA\1123\WORKDFILES0001.WK4 | Date: |

| W/P Ref | Description | Assets Current | Assets Non-Current | Liabilities Current | Liabilities Non-Current | Net Assets | Known Errors | Projected | Estimate | Total | Operating Activities | Investing Activities | Financing Activities |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AGH entries | (268) | 0 | 268 | (7,253) | 6,700 | (447) | 0 | 1,000 | 553 | 0 | 0 | 0 |
| | DVOG entries | 1,290 | (863) | (1,595) | 0 | | 1,188 | 0 | 0 | 1,188 | 0 | 0 | 0 |
| AIHG | Record note discount on PGMA | | (4,825) | 1,143 | 3,350 | | 323 | | | 323 | non-cash | | 0 |
| | Revise GW amort based on note discount | | 80 | | | | (80) | | | (80) | | | 0 |
| AHERF | To reclass stale checks to escheat liability | 1,303 | | | (1,303) | | | | | | 0 | | |
| AHERF | To reclass PPD health insurance to other current asset | (975) | 975 | | | | | | | | 0 | | |
| AVH | To reclass ppd pension against accrued pension | (265) | | | 265 | | | | | | 0 | | |
| AIHG | To adjust goodwill & covenants not to compete for excess years of amort | | (1,098) | | | | 1,098 | | | 1,098 | 0 | | |
| Grad | To re-instate deferred revenue for the Qualimed contract | | | | (14,000) | | 14,000 | | | 14,000 | 0 | | |
| AHERF | To recognize the remaining amount of temp restricted net assets for the grad of the org into income | | | | | | (12,079) | | | (12,079) | 0 | | |
| | Grad Ent March vs May effective control | | (3,603) | | | | | | 3,603 | 3,603 | 0 | | |
| PV | Unreconciled difference in accrued a/p | | | 318 | | | (318) | | | (318) | 0 | | 0 |
| Mt. Sinai | To reclass PP&E to held for sale | 8,135 | (8,135) | | | | | | | | 0 | 0 | 0 |
| Cdy Ave | To record CIP not accrued | | 1,767 | (1,767) | | | | | | | 1,788 | (1,788) | 0 |
| d | To remove unreconciled difference in ca | (542) | | 542 | | | | | | | 0 | 0 | 0 |
| HERF | Current year expense for Pension Restoration Plan | | | | (297) | | 297 | | | 297 | | | |
| AHERF | Recognition of prior year liability associated with Pension Restoration Plan | | | | 5,000 | | (5,000) | | | (5,000) | | | |
| AHERF | To reduce professional liability reserves to a 50% excess reserve level as recommended by C&L's HRA group | | 2,025 | | | | | | (2,025) | (2,025) | | | |
| AVH | To reduce b/s gross up | (713) | | 713 | | | | | | | 0 | 0 | 0 |
| AVH | To reverse excess WC reserve | | (1,000) | | 1,000 | | | | | | | | |
| AVH | To amort neg gw over 35 yrs. | | | (82) | | | 62 | | | 62 | | | |
| Forbes | To amort neg gw over 35 yrs. | | | (533) | | | 533 | | | 533 | | | |

| | | Assets Current | Assets Non-Current | Liabilities Current | Liabilities Non-Current | Net Assets | Known Errors | Projected | Estimate | Total | Operating | Investing | Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Errors | | 37,565 | (14,667) | (973) | (18,229) | 11,700 | (423) | 50 | 2,578 | 2,155 | 1,788 | (1,788) | 0 |
| Balance Sheet Amounts | | 608,389 | 2,017,291 | (597,899) | (1,201,215) | (824,766) | 0 | | | | | | |
| Errors to Balance Sheet Amounts | | 1.31% | -0.73% | 0.16% | 1.52% | -1.42% | | | | | | | |

|  |  |
|---|---|
| Net Income | (21,926) |
| Percentage of Errors to income | -9.83% |
| Unrestricted net assets | 560,796 |
| Total adjustments to net assets | 13,655 |
| Percentage of Errors to Unrestricted net assets | 2.43% |
| Total net assets | 824,766 |
| Percentage of errors to total net assets | 1.63% |

|  | Operating | Investing | Financing |
|---|---|---|---|
| Cash Flows Statement Totals | 79,563 | (53,625) | (7,991) |
| Percentage of Errors to Cash Flows Statement Totals | 2.25% | 3.40% | 0.00% |

PwC 009743
FOIA CONFIDENTIAL TREATMENT
REQUESTED BY PwC

Coopers & Lybrand, L.L.P.          page 1          printed on: 10/02/98

| Coopers & Lybrand L.L.P. | | | | |
|---|---|---|---|---|
| & Lybrand a professional services firm | | | | |
| Client | AHERF - AGH | | Prepared by: CLP | |
| Period to: | 30-Jun-97 | | Date: | 13-Oct-98 |
| Subject: | Summary of Unadjusted Differences / Dollars in Thousands | | Reviewed by: | |
| File Name: | C:\CLDATA\123\WORK\FILE0004.WK4 | | Date: | |

| WP Ref | Description | BALANCE SHEET IMPACT ( DR<CR> ) | | | | | INCOME STATEMENT IMPACT (DR<CR>) | | | | CASH FLOWS STAT. IMPACT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Assets | | Liabilities | | | Known | | | | Operating | Investing | Financing |
| | | Current | Non-Current | Current | Non-Current | Net Assets | Errors | Projected | Estimate | Total | Activities | Activities | Activities |
| | AHSPIC 50% excess | | | | 2,526 | | | | (2,526) | (2,526) | 0 | 0 | 0 |
| | | | | | | | | | | 0 | | | |
| | To record add'l w/c liability based on valuation | | | | (1,000) | | | | 1,000 | 1,000 | 0 | 0 | 0 |
| | | | | | | | | | | 0 | | | |
| | To reduce Surgi-center gw | | (375) | | | | | | | 0 | 0 | 0 | 0 |
| | | | | | | | | | | 0 | | | |
| | To properly record deferred revenue on sale of IBM bldg in June 1996 | | | | (6,253) | 6,700 | (447) | | | (447) | 0 | 0 | 0 |
| | | | | | | | | | | 0 | | | |
| | To reclass ppd property tax to offset accrued prop tax | (268) | | 268 | | | | | | 0 | 0 | 0 | 0 |
| | | | | | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| Total Errors | | (\$268) | (\$375) | \$268 | (\$4,727) | \$6,700 | (\$447) | \$0 | (\$1,526) | (\$1,973) | \$0 | \$0 | \$0 |
| Balance Sheet Amounts: | | 86,243 | 501,997 | (66,404) | (258,845) | (263,191) | 0 | | | | | | |
| Errors to Balance Sheet Amounts | | -0.31% | -0.07% | -0.40% | 1.83% | -2.55% | | | | | | | |

| | | |
|---|---|---|
| Net Income | | (11,843) |
| Percentage of Errors to income | | 16.66% |
| total adjustment to unrestricted net assets | | 4,727 |
| net increase(decrease) in unrestricted net assets | | 42,439 |
| percentage of errors to net increase(decrease) in unrestricted na | | 11.14% |
| Unrestricted net. assets | | (252,086) |
| Percentage of Errors to Unrestricted net assets | | -1.88% |
| **Cash Flows Statement Totals** | | |
| | | 5,107 / 131,306 / (133,188) |
| Percentage of Errors to Cash Flows Statement Totals | | 0.00% / 0.00% / 0.00% |

| totals excluding the impact of the 50% excess adjustment since AHSPiC is included in the AHERF consolidation and adjustment for DHG GW since this is also eliminated in consolidation w/ AHERF | (268) | 0 | 268 | (7,253) | 6,700 | (447) | 0 | 1,000 | 553 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

PwC 009744

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY PwC

| Coopers<br>*Lybrand | Coopers & Lybrand L.L.P.<br>a professional services firm | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Client: | AHERF - DVOG | | | | Prepared by CLP | | | |
| | Period to: | 30-Jun-97 | | | | Date: | 13-Oct-98 | | |
| | Subject: | Summary of Unadjusted Differences / Dollars in Thousands | | | | Reviewed by: | | | |
| | File Name: | C:\CLDATA\123\WORK\FILE0004.WK4 | | | | Date: | | | |

| W/P<br>Ref | Description | BALANCE SHEET IMPACT ( DR<CR> ) | | | | | INCOME STATEMENT IMPACT (DR<CR>) | | | | CASH FLOWS STAT. IMPACT | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Assets | | Liabilities | | | Known | | | | Operating | Investing | Financing |
| | | Current | Non-Current | Current | Non-Current | Net Assets | Errors | Projected | Estimate | Total | Activities | Activities | Activities |
| | AHSPIC 50% excess | | | | (4,616) | | | | 4,616 | 4,616 | 0 | | |
| | | | | | | | | | | 0 | | | |
| | To record invoice not accrued at 6/30/97 | | | (305) | | | 305 | | | 305 | 0 | | |
| | | | | | | | | | | 0 | | | |
| Bucks | To remove SMI and STC goodwill as have no value | | (883) | | | | 883 | | | 883 | 0 | | |
| | | | | | | | | | | 0 | | | |
| AUHS | To reclass profee cr balances | 930 | | (930) | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| AUHS | To reclass tuition credits to payabl | 360 | | (360) | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| | | | | | | | | | | 0 | | | |
| Total Errors | | $1,290 | ($883) | ($1,595) | ($4,616) | $0 | $1,188 | $0 | $4,616 | $5,804 | $0 | $0 | $0 |
| Balance Sheet Amounts: | | 306,144 | 722,151 | 217,409 | (897,298) | (348,406) | 0 | | | | | | |
| Errors to Balance Sheet Amounts | | 0.42% | -0.12% | -0.73% | 0.51% | 0.00% | | | | | | | |

| | | |
|---|---|---|
| Net Income | | (23,701) |
| Percentage of Errors to Income | | -24.49% |
| total adjustment to unrestricted net assets | | 5,804 |
| net increase(decrease) in unrestricted net assets | | 40,345 |
| percentage of errors to net increase(decrease) in unrestricted na | | 14.39% |
| Unrestricted net assets | | (192,651) |
| Percentage of Errors to Unrestricted net assets | | -3.01% |

| | | | | | | | | Cash Flows Statement Totals | | | 46,600 | (77,298) | 23,860 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Percentage of Errors to Cash Flows Statement Totals | | | 0.00% | 0.00% | 0.00% |
| | totals excluding the impact of the 50% excess since AHSPIC is consolidated at the AHERF level | 1,290 | (883) | (1,595) | | 0 | 0 | 1,188 | 0 | 0 | 1,188 | | |

PwC 009745

FOIA CONFIDENTIAL TREATMENT
REQUESTED BY PwC

**EXHIBIT  1094**

# AHERF RESERVE SUMMARY
## FY 97

| | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| AGH | $11,285,000 | $8,453,000 | ($2,832,000) |
| | | | |
| FH | - | 16,300,000 | |
| AVH | - | 2,355,000 | |
| AUMC | - | 18,655,000 | 18,655,000 |
| | | | |
| MCPH | (9,555,000) | 2,900,000 | |
| EPH | (7,256,000) | 50,000 | |
| BCH | (6,198,000) | - | |
| HH | (6,156,000) | (2,592,000) | |
| MSS | (1,300,000) | 100,000 | |
| AUH* | (30,465,000) | 458,000 | 30,923,000 |
| | | | |
| SCHC** | (7,436,000) | 90,000 | 7,526,000 |
| | | | |
| GH | - | 16,515,000 | |
| MSH | - | 3,508,000 | |
| PH | - | 5,532,000 | |
| CAH | - | 1,130,000 | |
| AUH, Centennial | - | 26,685,000 | 26,685,000 |
| | | | |
| AUH, New Jersey | - | 2,573,000 | 2,573,000 |
| | | | |
| AIHG | - | - | - |
| | | | |
| AUHS | 5,000,000 | 5,047,000 | 47,000 |
| | | | |
| ASRI | - | - | - |
| | | | |
| AHERF OPS | 52,406,000 | 25,009,000 | (27,397,000) |
| | | | |
| AHERF Consolidated | $30,790,000 | $86,970,000 | $56,180,000 |

Potential Exposures:

          Health America Risk Agreement  ?
          USHC Risk Agreement  ?
          Graduate Prudent Buyer Audits  $1,000,000 - $2,000,000

    * Includes $19,854,000 of bad debt shortfalls at 6/30/96

    ** Includes $9,090,000 of bad debt shortfalls at 6/30/96

s:\k\123\aherfmsc\97rsvsum.wk4

DEPOSITION EXHIBIT
1094
2-6-03
PENGAD 800-631-6989

DC4551 Page 1 of 3

## AHERF RESERVE DETAIL
## FY 97

| | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| **AGH** | | | |
| Excess Bad Debt Reserve | $900,000 | $900,000 | |
| Excess Charge Differential | 2,275,000 | 2,275,000 | |
| Prior Year CRAs | 1,000,000 | 893,000 | |
| General Reserve in CRAs | 7,110,000 | 4,385,000 | |
| | 11,285,000 | 8,453,000 | (2,832,000) |
| **AUMC** | | | |
| **FH:** | | | |
| Prior Year CRAs | - | 5,900,000 | |
| General Reserve | - | 10,400,000 | |
| | - | 16,300,000 | |
| **AVH:** | | | |
| Prior Year CRAs | - | 1,500,000 | |
| General Reserve | - | 855,000 | |
| | - | 2,355,000 | |
| Total | - | 18,655,000 | 18,655,000 |
| **AUH** | | | |
| **MCPH:** | | | |
| Health Partners Unrecorded Equity | 84,000 | - | |
| Excess Accumulated Depreciation | 2,900,000 | 2,900,000 | |
| Excess Inventory Reserve | 345,000 | - | |
| Bad Debt Reserve Shortfall | (12,884,000) | - | |
| | (9,555,000) | 2,900,000 | |
| **EPH:** | | | |
| Excess Accumulated Depreciation | 50,000 | 50,000 | |
| Bad Debt Reserve Shortfall | (7,306,000) | - | |
| | (7,256,000) | 50,000 | |
| **BCH:** | | | |
| Bad Debt Reserve Shortfall | (6,198,000) | - | |
| | (6,198,000) | - | |
| **HH:** | | | |
| Excess Inventory Reserve | 587,000 | - | |
| Excess Accumulated Depreciation | 1,100,000 | - | |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) | - | |
| Write Off of Feinstein Bldg | - | (1,371,000) | |
| Write Off of SHSH Bldg. | (1,310,000) | (1,221,000) | |
| Bad Debt Reserve Shortfall | (5,433,000) | - | |
| | (6,156,000) | (2,592,000) | |
| **MSS:** | | | |
| Excess Accumulated Depreciation | 100,000 | 100,000 | |
| Unrecorded Centre Square Lease | (1,400,000) | - | |
| | (1,300,000) | 100,000 | |
| Total | (30,465,000) | 458,000 | 30,923,000 |
| **SCHC** | | | |
| Temple OR Reserve | 450,000 | - | |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | - | |
| General Reserve | 2,200,000 | - | |
| Inventory Reserve | - | 90,000 | |
| Bad Debt Reserve Shortfall | (10,103,000) | - | |
| | (7,436,000) | 90,000 | 7,526,000 |

DC4551 Page 2 of 3

**AHERF RESERVE DETAIL**
**FY 97**
**Page 2**

<u>AUH, Centennial</u>

GH:

| | | | |
|---|---|---|---|
| Excess Bad Debt Reserve | - | 1,020,000 | |
| NIH Grant Reserve | - | 500,000 | |
| Inventory Reserve | - | 470,000 | |
| Prudent Buyer Reserve | - | 2,500,000 | |
| Hill-Burton Reserve | - | 1,500,000 | |
| PFMA Reserve | - | 5,050,000 | |
| Greater Atlantic Deferred Revenue | - | 4,000,000 | |
| General A/P Reserve | - | 1,475,000 | |
| | - | 16,515,000 | |

MSH:

| | | | |
|---|---|---|---|
| Shutdown Reserve | - | 2,953,000 | |
| General A/P Reserve | - | 555,000 | |
| | - | 3,508,000 | |

PH:

| | | | |
|---|---|---|---|
| PFMA Contract | - | 5,050,000 | |
| General Reserve | - | 482,000 | |
| | - | 5,532,000 | |

CAH:

| | | | |
|---|---|---|---|
| Excess Bad Debt Reserve | - | 332,000 | |
| General Reserve | - | 798,000 | |
| | - | 1,130,000 | |
| Total | - | 26,685,000 | 26,685,000 |

<u>AUH, New Jersey</u>

RH:

| | | | |
|---|---|---|---|
| Shutdown Reserve | - | 1,000,000 | |
| General A/P Reserve | - | 1,450,000 | |
| Excess Charge Differential Reserve | - | 123,000 | |
| | - | 2,573,000 | 2,573,000 |

<u>AIHG</u>

| | | | |
|---|---|---|---|
| | - | - | - |

<u>AUHS</u>

| | | | |
|---|---|---|---|
| Excess Accumulated Depreciation | 3,500,000 | 3,500,000 | |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 | |
| General Reserve | - | 547,000 | |
| | 5,000,000 | 5,047,000 | 47,000 |

<u>ASRI</u>

| | | | |
|---|---|---|---|
| | - | - | - |

<u>AHERF OPS</u>

| | | | |
|---|---|---|---|
| Unrecorded Ins. Expense - Elkins Park | (382,000) | - | |
| Temporarily Restricted Funds | 52,788,000 | 25,009,000 | |
| | 52,406,000 | 25,009,000 | (27,397,000) |
| AHERF Consolidated | $30,790,000 | $86,970,000 | $56,180,000 |

s:\k\123\ahertmsc\97rsvdtl.wk4

# AHERF

**Allegheny Health, Education and**
**Research Foundation**

*D.L. Clark Building, 4th Floor*
*Pittsburgh, Pennsylvania 15212*

### *Memorandum*

TO:        Albert Adamczak
           Vice President, Financial Services

FROM:      Daniel J. Cancelmi
           Senior Director, Corporate Accounting and Financial Reporting

DATE:      July 3, 1997

SUBJECT:   **Reserves Utilized to Cover Bad Debt Shortfalls and Health Partners Deficits**

In order to address two of the more pronounced exposure areas prior to our year end audit, various reserves have been utilized to eliminate bad debt reserve shortfalls and Health Partners deficits. A summary of the shortfalls and deficits follows:

<u>($ in 000s)</u>

|                                              | <u>MCPH</u> | <u>Elkins</u> | <u>Bucks</u> | <u>Hahnemann</u> | <u>SCHC</u> | <u>Total</u> |
|----------------------------------------------|-------------|---------------|--------------|------------------|-------------|--------------|
| Bad debt reserve shortfall                   | $6,091      | $2,793        | $1,547       | $11,106          | $3,546      | $25,083      |
| Unrecorded Health Partners operating losses  | 425         | ---           | ---          | 640              | 1,367       | 2,432        |
| Unrecorded Health Partners equity losses     | <u>767</u>  | <u>---</u>    | <u>---</u>   | <u>---</u>       | <u>660</u>  | <u>1,427</u> |
|                                              | $7,283      | $2,793        | $1,547       | $11,746          | $5,573      | $28,942      |

Attachments A and B to this memorandum outline the respective reserves utilized to cover the aforementioned shortfalls.

If you have any questions or need additional information, please contact me at your convenience.

Attachments

DJC/jaf
s/jodie/wp/dan/0703971 mem

cc:        Joe Dionisio
           Chuck Morrison
           Greg Snow

Reserves Used to Cover Bad Debt Shortfall

($ in 000s)

| | MCPH | EPH | BCH | HUH | SCHC | Total |
|---|---|---|---|---|---|---|
| Bad Debt Shortfall | ($6,091) | ($2,793) | ($1,547) | ($11,106) | ($3,546) | ($25,083) |
| **Reserves Utilized:** | | | | | | |
| Capitalized Interest | 1,191 | 24 | 59 | 1,355 | 328 | 2,957 |
| University Cap. Interest | - | - | - | 750 | - | 750 |
| Mgmt. Services Cap. Interest | - | - | - | 459 | - | 459 |
| HUH Depreciation Reserve | - | - | - | 1,100 | - | 1,100 |
| Graduate Reserves: | | | | | | |
|   Excess Bad Debt | 2,000 | - | - | - | - | 2,000 |
|   Prudent Buyer | 3,000 | - | - | - | - | 3,000 |
|   PFMA | - | 2,000 | - | - | - | 2,000 |
|   Pension | - | - | 1,100 | - | - | 1,100 |
|   Workers' Comp | - | - | 400 | - | 900 | 1,300 |
| Parkview Reserves: | | | | | | |
|   PFMA | - | - | - | 2,000 | - | 2,000 |
|   Malpractice | - | - | - | 911 | - | 911 |
|   Pension | - | - | - | 500 | - | 500 |
| City Ave. Reserves: | | | | | | |
|   Malpractice | - | - | - | 1,416 | - | 1,416 |
|   Pension | - | - | - | 400 | - | 400 |
| Mt. Sinai Reserves: | | | | | | |
|   Malpractice | - | - | - | 686 | - | 686 |
|   Pension | - | - | - | 200 | - | 200 |
|   Greater Atlantic Monies | - | - | - | 824 | - | 824 |
| Rancocas Reserves: | | | | | | |
|   Malpractice | - | - | - | 628 | - | 628 |
|   General A/P | - | 700 | - | - | 1,000 | 1,700 |
|   Pension | - | - | - | - | 900 | 900 |
|   Excess Charge Diff. | - | - | - | - | 500 | 500 |
| Total Reserves Utilized | 6,191 | 2,724 | 1,559 | 11,229 | 3,628 | 25,331 |
| Adjusted (Shortfall)/Excess | $100 | ($69) | $12 | $123 | $82 | $248 |

Reserves Used to Cover Health Partners Deficits

($ in 000s)

Attachment B

| | HUH | MCPH | | St. Christopher's | | |
| | Operating Losses | Operating Losses | Unrecorded Equity Loss | Operating Losses | Unrecorded Equity Loss | Total |
|---|---|---|---|---|---|---|
| | $ (640) | $ (425) | $ (767) | $ (1,367) | $ (660) | $ (3,859) |
| Reserves Utilized: | | | | | | |
| HUH Inventory Reserve | 635 | - | - | - | - | 635 |
| Elkins Health Partners Reserves | - | - | - | 158 | - | 158 |
| Bucks Health Partners Reserves | - | - | - | 162 | - | 162 |
| SCHC General A/P Reserve | - | - | - | 700 | - | 700 |
| MCPH General A/P Reserve | - | 350 | - | - | - | 350 |
| Bucks General A/P Reserve | - | - | - | 400 | - | 400 |
| Mgmt. Services General A/P Reserve | - | 75 | 250 | - | - | 325 |
| Graduate General A/P Reserve | - | - | 500 | - | 700 | 1,200 |
| Total Reserves Utilized | 635 | 425 | 750 | 1,420 | 700 | 3,930 |
| Adjusted (Shortfall)/Excess | $ (5) | $ - | $ (17) | $ 53 | $ 40 | $ 71 |

sjodia/123/deficits wk4



# AHERF RESERVE SUMMARY
## FY 97

*Various Reserves Now Unissued – See Attached*

|  | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| AGH | $11,285,000 | $8,453,000 | ($2,832,000) |
| FH | - | 16,300,000 | |
| AVH | - | 2,355,000 | |
| AUMC | - | 18,655,000 | 18,655,000 |
| MCPH | (6,081,000) | (2,835,000) | |
| EPH | (5,933,000) | (2,561,000) | |
| BCH | (4,461,000) | (913,000) | |
| HH | (723,000) | (11,248,000) | |
| MSS | (1,300,000) | 894,000 | |
| AUH* | (18,498,000) | (16,663,000) | 1,835,000 |
| SCHC** | (6,423,000) | (4,376,000) | 2,047,000 |
| GH | - | 28,256,000 | |
| MSH | - | 5,218,000 | |
| PH | - | 8,943,000 | |
| CAH | - | 2,946,000 | |
| AUH, Centennial | - | 45,363,000 | 45,363,000 |
| AUH, New Jersey | | 6,301,000 | 6,301,000 |
| AIHG | - | - | - |
| AUHS | 5,000,000 | 5,797,000 | 797,000 |
| ASRI | - | - | - |
| AHERF OPS | 52,406,000 | 25,079,000 | (27,327,000) |
| AHERF Consolidated | $43,770,000 | $88,609,000 | $44,839,000 |

Potential Exposures:

   Health America Risk Agreement  ?
   USHC Risk Agreement  ?
   Graduate Prudent Buyer Audits  $1,000,000 - $2,000,000

 &ast; Includes $19,854,000 and $21,537,000 of bad debt shortfalls at 6/30/96 and
  5/31/97, respectively

 &ast;&ast; Includes $9,090,000 and $3,546,000 of bad debt shortfalls at 6/30/96 and
  5/31/97, repsectively

s:\k\123\aherfmsc\97rsvsum.wk4



# AHERF RESERVE DETAIL
## FY 97

| | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| **AGH** | | | |
| Excess Bad Debt Reserve | $900,000 | $900,000 | |
| Excess Charge Differential | 2,275,000 | 2,275,000 | |
| Prior Year CRAs | 1,000,000 | 893,000 | |
| General Reserve in CRAs | 7,110,000 | 4,385,000 | |
| | 11,285,000 | 8,453,000 | (2,832,000) |
| | | | |
| **AUMC** | | | |
| **FH:** | | | |
| Prior Year CRAs | - | 5,900,000 | |
| General Reserve | - | 10,400,000 | |
| | - | 16,300,000 | |
| | | | |
| **AVH** | | | |
| Prior Year CRAs | - | 1,500,000 | |
| General Reserve | - | 855,000 | |
| | - | 2,355,000 | |
| Total | - | 18,655,000 | 18,655,000 |
| | | | |
| **AUH** | | | |
| **MCPH** | | | |
| Health Partners Unrecorded Equity | 84,000 | (768,000) | |
| Health Partners Operating Losses | | (425,000) | |
| Excess Accumulated Depreciation | 2,900,000 | 2,900,000 | |
| Excess Inventory Reserve | 345,000 | | |
| General Reserve | | 357,000 | |
| Capitalized Interest | | 1,191,000 | |
| Bad Debt Reserve Shortfall | (9,410,000) | (6,091,000) | |
| | (6,081,000) | (2,836,000) | |
| | | 2,9... | |
| **EPH:** | | | |
| Health Partners Operating Profit | | 158,000 | |
| Excess Accumulated Depreciation | 50,000 | 50,000 | |
| Capitalized Interest | | 24,000 | |
| Bad Debt Reserve Shortfall | (5,983,000) | (2,793,000) | |
| | (5,933,000) | (2,561,000) | |
| | | | |
| **BCH:** | | | |
| Health Partners Operating Profit | - | 162,000 | |
| General Reserve | | 413,000 | |
| Capitalized Interest | | 59,000 | |
| Bad Debt Reserve Shortfall | (4,461,000) | (1,547,000) | |
| | (4,461,000) | (913,000) | |
| | | | |
| **HH:** | | | |
| Excess Inventory Reserve | 587,000 | 636,000 | |
| Health Partners Operating Losses | | (640,000) | |
| Excess Accumulated Depreciation | 1,100,000 | 1,100,000 | |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) | - | |
| Write Off of Feinstein Bldg | (1,310,000) | (1,371,000) | |
| Write Off of SHSH Bldg. | | (1,221,000) | |
| Capitalized Interest | | 1,355,000 | |
| Bad Debt Reserve Shortfall | | (11,106,000) | |
| | (723,000) | (11,248,000) | |
| | | (2,593,000) | |
| **MSS** | | | |
| General Reserve | | 335,000 | |
| Capitalized Interest | | 459,000 | |
| Excess Accumulated Depreciation | 100,000 | 100,000 | |
| Unrecorded Centre Square Lease | (1,400,000) | - | |
| | (1,300,000) | 894,000 | |
| | | | 102,... |
| Total | (18,498,000) | (16,663,000) | 1,835,000 |
| | | | |
| **SCHC** | | | |
| Temple OR Reserve | 450,000 | | |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | (650,000) | |
| Health Partners Operating Losses | | (1,367,000) | |
| General Reserve | 2,200,000 | 739,000 | |
| Inventory Reserve | | 90,000 | |
| Capitalized Interest | | 328,000 | |
| Bad Debt Reserve Shortfall | (9,090,000) | (3,546,000) | |
| | (6,423,000) | (4,326,000) | 2,047,000 |
| | | 9 4/ 000 | |



**AHERF RESERVE DETAIL**
FY 97
Page 2



AUH. Centennial

GH:
| | | |
|---|---|---|
| Excess Bad Debt Reserve | - | 3,020,000 |
| NIH Grant Reserve | - | 500,000 |
| Inventory Reserve | - | 470,000 |
| Prudent Buyer Reserve | - | 5,500,000 |
| Hill-Burton Reserve | - | 1,500,000 |
| Malpractice Reserve | - | 1,141,000 |
| PFMA Reserve | - | 7,050,000 |
| Pension Reserve | - | 1,100,000 |
| Workers' Compensation Reserve | - | 1,300,000 |
| Greater Atlantic Deferred Revenue | - | 4,000,000 |
| General A/P Reserve | - | 2,695,000 |
| | - | 28,256,000 |

MSH
| | | |
|---|---|---|
| Shutdown Reserve | - | 2,953,000 |
| General A/P Reserve | - | 555,000 |
| Malpractice Reserve | - | 686,000 |
| Pension Reserve | - | 200,000 |
| Greater Atlantic Deferred Revenue | - | 824,000 |
| | - | 5,218,000 |

PH
| | | |
|---|---|---|
| PFMA Contract | - | 7,050,000 |
| General Reserve | - | 482,000 |
| Malpractice Reserve | - | 911,000 |
| Pension Reserve | - | 300,000 |
| | - | 8,943,000 |

CA
| | | |
|---|---|---|
| Excess Bad Debt Reserve | - | 332,000 |
| General Reserve | - | 798,000 |
| Malpractice Reserve | - | 1,416,000 |
| Pension Reserve | - | 400,000 |
| | - | 2,946,000 |

| Total | - | 45,363,000 | 45,363,000 |
|---|---|---|---|

AUH. New Jersey

RH
| | | |
|---|---|---|
| Shutdown Reserve | - | 1,000,000 |
| General A/P Reserve | - | 3,150,000 |
| Malpractice Reserve | - | 628,000 |
| Pension Reserve | - | 900,000 |
| Excess Charge Differential Reserve | - | 623,000 |
| | - | 6,301,000 | 6,301,000 |

AIHG

AUHS
| | | |
|---|---|---|
| Excess Accumulated Depreciation | 3,500,000 | 3,500,000 |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 |
| Capitalized Interest | | 750,000 |
| General Reserve | | 547,000 |
| | 5,000,000 | 5,797,000 | 797,000 |

ASRI

AHERF OPS
| | | |
|---|---|---|
| Unrecorded Ins. Expense - Elkins Park | (382,000) | |
| Temporarily Restricted Funds | 52,788,000 | 25,039,000 |
| | 52,406,000 | 25,039,000 | (27,327,000) |

| AHERF Consolidated | $43,770,000 | $88,609,000 | $44,839,000 |
|---|---|---|---|

s.\h123\aherfmacid97\revdtl.wk4

## AHERF RESERVE DETAIL
## FY 97

*(Handwritten note at top right:)*

Dan,
I'm hesitant to tele Forbes/AV Cushions because we have to react to Moyer.
The pencil #'s are my suggestions which to FD's 5.3 or need to K 25.1 or would you rather just get into the bullet & take 10m or 0 of thralnte Rover

| | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| **AGH** | | | |
| Excess Bad Debt Reserve | $900,000 | $900,000 | |
| Excess Charge Differential | 2,275,000 | 2,275,000 | |
| Prior Year CRAs | 1,000,000 | 893,000 | |
| General Reserve in CRAs | 7,110,000 | 4,385,000 | |
| | 11,285,000 | 8,453,000 | (2,832,000) |
| **AUMC:** | | | |
| **FH:** | | | |
| Prior Year CRAs | - | 5,900,000 | |
| General Reserve | - | 10,400,000 | |
| | | 16,300,000 | |
| **AVH:** | | | |
| Prior Year CRAs | - | 1,500,000 | |
| General Reserve | - | 855,000 | |
| | | 2,355,000 | |
| Total | | 18,655,000 | 18,655,000 |
| **AUH** | | | |
| **MCPH:** | | | |
| Health Partners Unrecorded Equity | 84,000 | (767,000) | |
| Health Partners Operating Losses | | (425,000) | |
| Excess Accumulated Depreciation | (14,900,000) | (2,900,000) | |
| Excess Inventory Reserve | 545,000 | | |
| General Reserve | | 357,000 | |
| Capitalized Interest | | 1,191,000 | |
| Bad Debt Reserve Shortfall | (9,410,000) | (6,091,000) | |
| | (6,081,000) | (2,835,000) | |
| **EPH:** | | | |
| Health Partners Operating Profits | | 158,000 | |
| Excess Accumulated Depreciation | 50,000 | 50,000 | |
| Capitalized Interest | | 24,000 | |
| Bad Debt Reserve Shortfall | (5,983,000) | (2,793,000) | |
| | (5,933,000) | (2,561,000) | |
| **BCH:** | | | |
| Health Partners Operating Profits | - | 162,000 | |
| General Reserve | - | 413,000 | |
| Capitalized Interest | - | 59,000 | |
| Bad Debt Reserve Shortfall | (4,461,000) | (1,547,000) | |
| | (4,461,000) | (913,000) | |
| **HH:** | | | |
| Excess Inventory Reserve | 587,000 | 635,000 | |
| Health Partners Operating Losses | | (640,000) | |
| Excess Accumulated Depreciation | 1,100,000 | 1,100,000 | |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) | | |
| Write Off of Feinstein Bldg | | (1,371,000) | |
| Write Off of SHSH Bldg. | (1,310,000) | (1,221,000) | |
| Capitalized Interest | | 1,355,000 | |
| Bad Debt Reserve Shortfall | - | (11,106,000) | |
| | (723,000) | (11,248,000) | |
| **MSS:** | | | |
| General Reserve | - | 335,000 | |
| Capitalized Interest | - | 459,000 | |
| Excess Accumulated Depreciation | 100,000 | 100,000 | |
| Unrecorded Centre Square Lease | (1,400,000) | - | |
| Total | (1,300,000) | 894,000 | |
| | (18,498,000) | (16,663,000) | 1,835,000 |
| **SCHC** | | | |
| Temple OR Reserve | 450,000 | | |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | (660,000) | |
| Health Partners Operating Losses | | (1,367,000) | |
| General Reserve | 2,200,000 | 779,000 | |
| Inventory Reserve | | 90,000 | |
| Capitalized Interest | | 328,000 | |
| Bad Debt Reserve Shortfall | (9,090,000) | (3,546,000) | |
| | (6,423,000) | (4,376,000) | 2,047,000 |



**AHERF RESERVE DETAIL**
**FY 97**
**Page 2**

**AUH, Centennial**

**GH:**

| | | | |
|---|---|---|---|
| Excess Bad Debt Reserve | - | 3,020,000 | - 2 mil r |
| NIH Grant Reserve | - | 500,000 | |
| Inventory Reserve | - | 470,000 | |
| Prudent Buyer Reserve | - | 5,500,000 | 3 mil r |
| Hill-Burton Reserve | - | 1,500,000 | |
| Malpractice Reserve | - | 1,141,000 | |
| PFMA Reserve | - | 7,050,000 | 2 mil r |
| Pension Reserve | - | 1,100,000 | |
| Workers' Compensation Reserve | - | 1,300,000 | |
| Greater Atlantic Deferred Revenue | - | 4,000,000 | |
| General A/P Reserve | - | 2,675,000 | (1,205) |
| | - | 28,256,000 | |

**MSH:**

| | | | |
|---|---|---|---|
| Shutdown Reserve | - | 2,953,000 | |
| General A/P Reserve | - | 555,000 | |
| Malpractice Reserve | - | 686,000 | |
| Pension Reserve | - | 200,000 | |
| Greater Atlantic Deferred Revenue | - | 824,000 | |
| | - | 5,218,000 | |

**PH:**

| | | | |
|---|---|---|---|
| PFMA Contract | - | 7,050,000 | 2 mil r |
| General Reserve | - | 482,000 | |
| Malpractice Reserve | - | 911,000 | |
| Pension Reserve | - | 500,000 | |
| | - | 8,943,000 | |

HAHN

**CA:**

| | | | |
|---|---|---|---|
| Excess Bad Debt Reserve | - | 332,000 | |
| General Reserve | - | 798,000 | |
| Malpractice Reserve | - | 1,416,000 | |
| Pension Reserve | - | 400,000 | |
| | - | 2,946,000 | |
| Total | - | 45,363,000 | 45,363,000 |

**AUH, New Jersey**

**RH:**

| | | | |
|---|---|---|---|
| Shutdown Reserve | - | 1,000,000 | 1.7 |
| General A/P Reserve | - | 3,150,000 | 1 mil r |
| Malpractice Reserve | - | 628,000 | |
| Pension Reserve | - | 900,000 | |
| Excess Charge Differential Reserve | - | 623,000 | |
| | - | 6,301,000 | 6,301,000 |

**AIHG** | | - | - |

**AUHS**

| | | | |
|---|---|---|---|
| Excess Accumulated Depreciation | 3,500,000 | 3,500,000 | |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 | |
| Capitalized Interest | | 750,000 | |
| General Reserve | | 547,000 | |
| | 5,000,000 | 5,797,000 | 797,000 |

**ASRI** | | - | - |

**AHERF OPS**

- 25,009,000

| | | | |
|---|---|---|---|
| Unrecorded Ins. Expense - Elkins Park | (382,000) | | |
| Temporarily Restricted Funds | 52,788,000 | 25,009,000 | |
| | 52,406,000 | 25,009,000 | (27,327,000) |
| AHERF Consolidated | $43,770,000 | $88,609,000 | $44,839,000 |

25,009,000

a:\AI123\aherfresdtl\7rev08\wk4

EV = $10,238

**EXHIBIT  1101**

*FAX TRANSMITTAL*

## Allegheny Health, Education and Research Foundation

D.L. Clark Building
503 Martindale Street, 5th floor
Pittsburgh, Pennsylvania 15212
FAX: 412/442-7431

To: S. ABDELHAK _____ Date: _____

Company/Firm: _____

Department: _____

Fax Number: _____ Telephone Number: _____

From: AL ADAMCZAK _____ Telephone Number: _____

Department: _____

Comments: ATTACHED ARE 3 ANALYSIS GIVEN to HARRY this Morning (10AM)

1) 2MOS FY 98 Actual VS 2MOS FY 97 Actual

2) I/P REVENUE PER ADMISSION

3) 2MOS Actual O/P REV COMPARED to 2MOS AVG FOR

4th Qtr FY97

Pages Transmitted (including coversheet): _____ 16 _____

The information contained in this fax message is intended only for the personal and confidential use of the designated recipient(s) named. If the reader of this message is not the intended recipient, you are hereby notified that any disclosure, copying, distribution or the taking of any action in reliance on the contents of this telecopied information is strictly prohibited, and that these documents should be returned to the sender immediately. If you have received this communication in error, please notify us by telephone so that arrangements may be made to return the documents. Thank you.

If this transmission was incomplete, please notify Beth at 412/442-7490.



DEPOSITION
EXHIBIT
1101
2·6·03

PENGAD 800-631-6989

DBR-AA
8757

DBR-AA
8758

Handwritten annotations:

$ (8,5) I/P volume (than other than) I/P's
(1,2) O/P other than out of period Rev
(0,8) other Rev
(0,7) Expense
$ (9.4) TOTAL

(956) 9165 rate ($8,762,000)
(5,134) 1536 rate (7,901,000)

## ALLEGHENY UNIVERSITY HOSPITALS
### INCOME STATEMENT TREND
#### ($000'S)

| | FY 97 | | | FY 98 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | July | August | 2 Month Total | July | August | 2 Month Total | Increase/(Decrease) |
| Reported Revenues: | | | | | | | |
| Patient Services: | | | | | | | |
| Inpatient | $42,573 | $38,400 | $80,973 | $37,345 | $35,061 | $72,406 | ($8,567) |
| Outpatient | 10,807 | 11,491 | 22,298 | 9,297 | 8,326 | 17,623 | (4,675) |
| Physician Services | 239 | 177 | 416 | 126 | 617 | 743 | 327 |
| Investment | 68 | 238 | 306 | 87 | 70 | 157 | (149) |
| Other | 2,189 | 2,347 | 4,536 | 1,873 | 1,938 | 3,811 | (725) |
| Reported Revenue | 55,876 | 52,653 | 108,529 | 48,728 | 46,012 | 94,740 | (13,789) |
| Use of Cushions/Out of Period Writeoffs | | | | 1,270 | 2,200 | 3,470 | 3,470 |
| Actual Revenues | $55,876 | $52,653 | $108,529 | $49,998 | $48,212 | $98,210 | ($10,319) |
| Reported Expenses: | | | | | | | |
| Salaries and Fringes | $27,505 | $28,044 | $55,549 | $27,999 | $28,059 | $56,058 | $509 |
| Materials, Supplies and Services | 18,716 | 21,292 | 40,008 | 24,230 | 24,126 | 48,356 | 8,348 |
| Depreciation and Amortization | 3,580 | 3,580 | 7,160 | 3,972 | 3,149 | 7,121 | (39) |
| Interest | 1,663 | 1,754 | 3,417 | 1,688 | 1,730 | 3,418 | 1 |
| Reported Expenses | 51,464 | 54,670 | 106,134 | 57,889 | 57,064 | 114,953 | 8,819 |
| Use of Cushions/Out of Period Writeoffs | | | | | | | |
| Actual Expenses | $51,464 | $54,670 | $106,134 | $57,889 | $57,064 | $114,953 | $8,819 |
| Reported Net Income/(Loss) | $4,412 | ($2,017) | $2,395 | ($9,161) | ($11,052) | ($20,213) | ($22,608) |
| Use of Cushions/Out of Period Writeoffs | | | | 1,270 | 2,200 | 3,470 | 3,470 |
| Actual Net Income/(Loss) | $4,412 | ($2,017) | $2,395 | ($7,891) | ($8,852) | ($16,743) | ($19,138) |
| Admissions | 4,500 | 4,335 | 8,835 | 4,096 | 3,783 | 7,879 | (956) |
| Days | 26,688 | 25,911 | 52,599 | 24,026 | 23,439 | 47,465 | (5,134) |
| Inpatient Revenue per: | | | | | | | |
| Admissions | 9,461 | 8,858 | 9,165 | 9,117 | 9,268 | 9,190 | 25 |
| Days | 1,595 | 1,482 | 1,539 | 1,554 | 1,496 | 1,525 | (14) |

s:\A123\income.wxl

## MCPH
## INCOME STATEMENT TREND
### ($000'S)

*Handwritten note at top:* $ (1,3) O/P $\frac{(6,1)\ \text{EXPENSES}}{(7,4)\ \text{TOTAL}}$ =

*Handwritten note at right:* Volume unchange yt ↓ expower ↑ %.1

| | FY 97 July | FY 97 August | FY 97 2 Month Total | FY 98 July | FY 98 August | FY 98 2 Month Total | Increase/(Decrease) |
|---|---|---|---|---|---|---|---|
| **Reported Revenues:** | | | | | | | |
| Patient Services: | | | | | | | |
| Inpatient | $12,437 | $13,966 | $26,403 | $13,050 | $13,278 | $26,328 | ($75) |
| Outpatient | 2,943 | 3,025 | 5,968 | 2,366 | 2,204 | 4,570 | (1,398) |
| Physician Services | 231 | 157 | 388 | 111 | 537 | 648 | 260 |
| | 15,611 | 17,148 | 32,759 | 15,527 | 16,019 | 31,546 | (1,213) |
| Investment | | 146 | 146 | 37 | 29 | 66 | (80) |
| Other | 645 | 703 | 1,348 | 622 | 595 | 1,217 | (131) |
| Reported Revenue | 16,256 | 17,997 | 34,253 | 16,186 | 16,643 | 32,829 | (1,424) |
| Use of Cushions/Out of Period Writeoffs | | | | 130 | | 130 | 130 |
| Actual Revenues | $16,256 | $17,997 | $34,253 | $16,316 | $16,643 | $32,959 | ($1,294) |
| | | | | | | | |
| **Reported Expenses:** | | | | | | | |
| Salaries and Fringes | $8,749 | $8,811 | $17,560 | $9,284 | $9,514 | $18,798 | $1,238 |
| Materials, Supplies and Services | 6,244 | 7,178 | 13,422 | 9,263 | 8,903 | 18,166 | 4,744 |
| Depreciation and Amortization | 947 | 947 | 1,894 | 1,047 | 733 | 1,780 | (114) |
| Interest | 295 | 306 | 601 | 416 | 438 | 854 | 253 |
| Reported Expenses | 16,235 | 17,242 | 33,477 | 20,010 | 19,588 | 39,598 | 6,121 |
| Use of Cushions/Out of Period Writeoffs | | | | | | | |
| Actual Expenses | $16,235 | $17,242 | $33,477 | $20,010 | $19,588 | $39,598 | $6,121 |
| | | | | | | | |
| Reported Net Income/(Loss) | $21 | $755 | $776 | ($3,824) | ($2,945) | ($6,769) | ($7,545) |
| Use of Cushions/Out of Period Writeoffs | | | | 130 | | 130 | 130 |
| Actual Net Income/(Loss) | $21 | $755 | $776 | ($3,694) | ($2,945) | ($6,639) | ($7,415) |
| | | | | | | | |
| Admissions | 1,244 | 1,301 | 2,545 | 1,322 | 1,238 | 2,560 | 15 |
| Days | 7,866 | 8,155 | 16,021 | 8,005 | 8,066 | 16,071 | 50 |
| | | | | | | | |
| Inpatient Revenue per: | | | | | | | |
| Admissions | 9,998 | 10,735 | 10,374 | 9,871 | 10,725 | 10,284 | (90) |
| Days | 1,581 | 1,713 | 1,648 | 1,630 | 1,646 | 1,638 | (10) |

DBR-AA
8759

## ELKINS PARK
### INCOME STATEMENT TREND
($000'S)

| | FY 97 | | | FY 98 | | | |
|---|---|---|---|---|---|---|---|
| | July | August | 2 Month Total | July | August | 2 Month Total | Increase/ (Decrease) |
| **Reported Revenues:** | | | | | | | |
| Patient Services: | | | | | | | |
| Inpatient | $3,101 | $2,701 | $5,802 | $2,400 | $2,402 | $4,802 | ($1,000) |
| Outpatient | 1,722 | 2,284 | 4,006 | 1,620 | 880 | 2,500 | (1,506) |
| Physician Services | 8 | 19 | 27 | 15 | 9 | 24 | (3) |
| | 4,831 | 5,004 | 9,835 | 4,035 | 3,291 | 7,326 | (2,509) |
| Investment | | 1 | 1 | 3 | 3 | 6 | 5 |
| Other | 77 | 67 | 144 | 88 | 85 | 173 | 29 |
| Reported Revenue | 4,908 | 5,072 | 9,980 | 4,126 | 3,379 | 7,505 | (2,475) |
| Use of Cushions/Out of Period Writeoffs | - | - | - | 400 | 500 | 900 | 900 |
| Actual Revenues | $4,908 | $5,072 | $9,980 | $4,526 | $3,879 | $8,405 | ($1,575) |
| | | | | | | | |
| **Reported Expenses:** | | | | | | | |
| Salaries and Fringes | $2,236 | $2,309 | $4,545 | $2,231 | $2,211 | $4,442 | ($103) |
| Materials, Supplies and Services | 1,759 | 2,077 | 3,836 | 2,281 | 1,767 | 4,048 | 212 |
| Depreciation and Amortization | 266 | 266 | 532 | 363 | 357 | 720 | 188 |
| Interest | 367 | 402 | 769 | 432 | 487 | 919 | 150 |
| Reported Expenses | 4,628 | 5,054 | 9,682 | 5,307 | 4,822 | 10,129 | 447 |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | |
| Actual Expenses | $4,628 | $5,054 | $9,682 | $5,307 | $4,822 | $10,129 | $447 |
| | | | | | | | |
| Reported Net Income/(Loss) | $280 | $18 | $298 | ($1,181) | ($1,443) | ($2,624) | ($2,922) |
| Use of Cushions/Out of Period Writeoffs | | | | 400 | 500 | 900 | 900 |
| Actual Net Income/(Loss) | $280 | $18 | $298 | ($781) | ($943) | ($1,724) | ($2,022) |
| | | | | | | | |
| Admissions | 722 | 723 | 1,445 | 719 | 629 | 1,348 | (97) |
| Days | 3,697 | 3,677 | 7,374 | 3,403 | 3,162 | 6,565 | (809) |
| | | | | | | | |
| Inpatient Revenue per: | | | | | | | |
| Admissions | 4,295 | 3,736 | 4,015 | 3,338 | 3,819 | 3,562 | (453) |
| Days | 839 | 735 | 787 | 705 | 760 | 731 | (55) |

*Handwritten annotations:*
- IP real / IP volume / IP other, hang out of period w/offs
- (.4) EXPENSE  4(2.9) mil
- 1348 (1453) $611,000
- Volume ↓ Through Admissions ↓ 3, 4

s:\kit123\incstmt.trd

DBR-AA
8760

## BUCKS COUNTY
### INCOME STATEMENT TREND
($000'S)

*(handwritten, top right):*
$ (.9) Ip nat'
 .5 Op
(.8) Expense
9 (1.2) rev

*(handwritten, right):*
1,134
(892) net
(1,011,000)

Days ↓ 10% yet IP phces up .8

| | FY 97 | | | FY 98 | | | Increase/ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | July | August | 2 Month Total | July | August | 2 Month Total | (Decrease) |
| **Reported Revenues:** | | | | | | | |
| **Patient Services:** | | | | | | | |
| Inpatient | $2,792 | $2,160 | $4,952 | $2,253 | $1,840 | $4,093 | ($859) |
| Outpatient | 1,668 | 1,954 | 3,622 | 1,372 | 778 | 2,150 | (1,472) |
| Physician Services | - | 1 | 1 | - | 32 | 32 | 31 |
| | 4,460 | 4,115 | 8,575 | 3,625 | 2,650 | 6,275 | (2,300) |
| Investment | 71 | 72 | 143 | 1 | 1 | 2 | 2 |
| Other | - | - | - | 95 | 85 | 180 | 37 |
| Reported Revenue | 4,531 | 4,187 | 8,718 | 3,721 | 2,736 | 6,457 | (2,261) |
| Use of Cushions/Out of Period Writeoffs | - | - | - | 740 | 1,200 | 1,940 | 1,940 |
| Actual Revenues | $4,531 | $4,187 | $8,718 | $4,461 | $3,936 | $8,397 | ($321) |
| | | | | | | | |
| **Reported Expenses:** | | | | | | | |
| Salaries and Fringes | $1,887 | $1,845 | $3,732 | $1,855 | $1,935 | $3,790 | $58 |
| Materials, Supplies and Services | 1,522 | 1,923 | 3,445 | 2,340 | 1,799 | 4,139 | 694 |
| Depreciation and Amortization | 274 | 274 | 548 | 372 | 206 | 578 | 30 |
| Interest | 132 | 143 | 275 | 165 | 175 | 340 | 65 |
| Reported Expenses | 3,815 | 4,185 | 8,000 | 4,732 | 4,115 | 8,847 | 847 |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | - |
| Actual Expenses | $3,815 | $4,185 | $8,000 | $4,732 | $4,115 | $8,847 | $847 |
| | | | | | | | |
| Reported Net Income/(Loss) | $716 | $2 | $718 | ($1,011) | ($1,379) | ($2,390) | ($3,108) |
| Use of Cushions/Out of Period Writeoffs | - | - | - | 740 | 1,200 | 1,940 | 1,940 |
| Actual Net Income/(Loss) | $716 | $2 | $718 | ($271) | ($179) | ($450) | ($1,168) |
| | | | | | | | |
| Admissions | 576 | 524 | 1,100 | 577 | 557 | 1,134 | 34 |
| Days | 3,242 | 2,845 | 6,087 | 2,687 | 2,798 | 5,485 | (602) |
| | | | | | | | |
| **Inpatient Revenue per:** | | | | | | | |
| Admissions | 4,847 | 4,122 | 4,502 | 3,905 | 3,303 | 3,609 | (892) |
| Days | 861 | 759 | 814 | 838 | 658 | 746 | (67) |

s:\b\123\incstmt.xd

DBR-AA
8761

## HAHNEMANN
### INCOME STATEMENT TREND
($000'S)

*Handwritten annotations (top left):*
9 (120) I/P volume
5.0 I/P rate
(.9) OP other rev only (lower I/P rate)
(.3) Expenses
6 (0.2) total

*Handwritten annotations (top right):*
(908)
1300 rate
(11,804,000)

*Handwritten annotation (bottom right):*
Expenses unchanged yet
Volume ↓ 24%

| | FY 97 | | | FY 98 | | | Increase/ |
| | July | August | 2 Month Total | July | August | 2 Month Total | (Decrease) |
|---|---|---|---|---|---|---|---|
| **Reported Revenues:** | | | | | | | |
| Patient Services: | | | | | | | |
| Inpatient | $24,243 | $19,573 | $43,816 | $19,642 | $17,541 | $37,183 | ($6,633) |
| Outpatient | 4,474 | 4,228 | 8,702 | 3,939 | 3,140 | 7,079 | (1,623) |
| Physician Services | | | | | 39 | 39 | 39 |
| | 28,717 | 23,801 | 52,518 | 23,581 | 20,720 | 44,301 | (8,217) |
| Investment | 68 | 91 | 159 | 46 | 37 | 83 | (76) |
| Other | 1,040 | 900 | 1,940 | 693 | 778 | 1,471 | (469) |
| Reported Revenue | 29,825 | 24,792 | 54,617 | 24,320 | 21,535 | 45,855 | (8,762) |
| Use of Cushions/Out of Period Writeoffs | | | | | 500 | 500 | 500 |
| Actual Revenues | $29,825 | $24,792 | $54,617 | $24,320 | $22,035 | $46,355 | ($8,262) |
| | | | | | | | |
| **Reported Expenses:** | | | | | | | |
| Salaries and Fringes | $13,430 | $13,884 | $27,314 | $12,640 | $12,385 | $25,025 | ($2,289) |
| Materials, Supplies and Services | 10,564 | 11,230 | 21,794 | 12,362 | 11,879 | 24,241 | 2,447 |
| Depreciation and Amortization | 1,567 | 1,567 | 3,134 | 1,664 | 1,720 | 3,384 | 250 |
| Interest | 869 | 903 | 1,772 | 799 | 836 | 1,635 | (137) |
| Reported Expenses | 26,430 | 27,584 | 54,014 | 27,465 | 26,820 | 54,285 | 271 |
| Use of Cushions/Out of Period Writeoffs | | | | | | | |
| Actual Expenses | $26,430 | $27,584 | $54,014 | $27,465 | $26,820 | $54,285 | $271 |
| | | | | | | | |
| Reported Net Income/(Loss) | $3,395 | ($2,792) | $603 | ($3,145) | ($5,285) | ($8,430) | ($9,033) |
| Use of Cushions/Out of Period Writeoffs | | | | | 500 | 500 | 500 |
| Actual Net Income/(Loss) | $3,395 | ($2,792) | $603 | ($3,145) | ($4,785) | ($7,930) | ($8,533) |
| | | | | | | | |
| Admissions | 1,958 | 1,787 | 3,745 | 1,478 | 1,359 | 2,837 | (908) |
| Days | 11,883 | 11,234 | 23,117 | 9,931 | 9,413 | 19,344 | (3,773) |
| | | | | | | | |
| Inpatient Revenue per: | | | | | | | |
| Admissions | 12,382 | 10,953 | 11,700 | 13,290 | 12,907 | 13,106 | 1,407 |
| Days | 2,040 | 1,742 | 1,895 | 1,978 | 1,863 | 1,922 | 27 |

DBR-AA
8762

## MANAGEMENT SERVICES
## INCOME STATEMENT TREND
### ($000'S)

| | FY 97 | | | FY 98 | | | Increase/ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | July | August | 2 Month Total | July | August | 2 Month Total | (Decrease) |
| Reported Revenues: | | | | | | | |
| Patient Services: | | | | | | | |
| Inpatient | - | - | - | - | - | - | - |
| Outpatient | - | - | - | - | - | - | - |
| Physician Services | - | - | - | - | $1,324 | $1,324 | $1,324 |
| Investment | - | - | - | - | 1,324 | 1,324 | 1,324 |
| Other | $356 | $605 | $961 | $375 | 395 | 770 | (191) |
| Reported Revenue | 356 | 605 | 961 | 375 | 1,719 | 2,094 | 1,133 |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | - |
| Actual Revenues | $356 | $605 | $961 | $375 | $1,719 | $2,094 | $1,133 |
| Reported Expenses: | | | | | | | |
| Salaries and Fringes | $1,203 | $1,195 | $2,398 | $1,989 | $2,014 | $4,003 | $1,605 |
| Materials, Supplies and Services | (1,373) | (1,116) | (2,489) | (2,016) | (222) | (2,238) | 251 |
| Depreciation and Amortization | 526 | 526 | 1,052 | 526 | 133 | 659 | (393) |
| Interest | - | - | - | (124) | (206) | (330) | (330) |
| Reported Expenses | 356 | 605 | 961 | 375 | 1,719 | 2,094 | 1,133 |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | - |
| Actual Expenses | $356 | $605 | $961 | $375 | $1,719 | $2,094 | $1,133 |
| Reported Net Income/(Loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | - |
| Actual Net Income/(Loss) | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

s:\k:123\txtcxmt.xrd

DBR-AA
8763

*(handwritten top-left:)* $ ( .9 ) 1st note / ( .2 ) other rev.d / ( .9 ) expenses / $ (2.0) total

*(handwritten top-right:)* 16.41 / (546) / (895,936) / EXPENSE ↑ 1.0 yr volume unchanged

## ST. CHRISTOPHER's
## INCOME STATEMENT TREND
### ($000'S)

| | FY 97 | | | FY 98 | | | Increase (Decrease) |
|---|---|---|---|---|---|---|---|
| | July | August | 2 Month Total | July | August | 2 Month Total | |
| **Reported Revenues:** | | | | | | | |
| Patient Services: | | | | | | | |
| Inpatient | $7,866 | $7,652 | $15,518 | $7,421 | $7,172 | $14,593 | ($925) |
| Outpatient | 2,848 | 2,960 | 5,808 | 3,415 | 1,860 | 5,275 | (533) |
| Physician Services | 66 | 66 | 132 | 66 | 66 | 132 | |
| | 10,780 | 10,678 | 21,458 | 10,902 | 9,098 | 20,000 | (1,458) |
| Investment | 200 | 119 | 319 | 277 | 137 | 414 | 95 |
| Other | 587 | 760 | 1,347 | 546 | 540 | 1,086 | (261) |
| Reported Revenue | 11,567 | 11,557 | 23,124 | 11,725 | 9,775 | 21,500 | (1,624) |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | 500 | 500 | 500 |
| Actual Revenues | $11,567 | $11,557 | $23,124 | $11,725 | $10,275 | $22,000 | ($1,124) |
| | | | | | | | |
| **Reported Expenses:** | | | | | | | |
| Salaries and Fringes | 5,513 | 5,560 | 11,073 | 5,622 | 5,610 | 11,232 | $159 |
| Materials, Supplies and Services | 4,947 | 4,678 | 9,625 | 5,538 | 4,507 | 10,045 | 420 |
| Depreciation and Amortization | 652 | 652 | 1,304 | 756 | 840 | 1,596 | 292 |
| Interest | 227 | 236 | 463 | 255 | 279 | 534 | 71 |
| Reported Expenses | 11,339 | 11,126 | 22,465 | 12,171 | 11,236 | 23,407 | 942 |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | - |
| Actual Expenses | $11,339 | $11,126 | $22,465 | $12,171 | $11,236 | $23,407 | $942 |
| | | | | | | | |
| Reported Net Income/(Loss) | $528 | $431 | $959 | ($446) | ($1,461) | ($1,907) | ($2,866) |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | 500 | 500 | 500 |
| Actual Net Income/(Loss) | $528 | $431 | $959 | ($446) | ($961) | ($1,407) | ($2,366) |
| | | | | | | | |
| Admissions | 813 | 831 | 1,644 | 792 | 849 | 1,641 | (3) |
| Days | 3,656 | 3,613 | 7,269 | 3,560 | 3,756 | 7,316 | 47 |
| | | | | | | | |
| Inpatient Revenue per: | | | | | | | |
| Admissions | 9,675 | 9,208 | 9,439 | 9,370 | 8,448 | 8,893 | (546) |
| Days | 2,152 | 2,118 | 2,135 | 2,085 | 1,909 | 1,995 | (140) |

s:\fs112\income.xls

DBR-AA
8764

**AUHS**
**INCOME STATEMENT TREND**
**($000'S)**

| | FY 97 | | | FY 98 | | | Increase/ |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | July* | August* | 2 Month Total* | July | August | 2 Month Total | (Decrease) |
| Reported Revenues: | | | | | | | |
| Patient Services: | | | | | | | |
| Inpatient | - | - | - | - | - | - | - |
| Outpatient | - | - | - | - | - | - | - |
| Physician Services | $11,468 | $12,376 | 23,844 | $14,301 | $17,495 | $31,796 | $7,952 |
| | 11,468 | 12,376 | 23,844 | 14,301 | 17,495 | 31,796 | 7,952 |
| Investment | (6) | 533 | 527 | 452 | 216 | 668 | 141 |
| Other | 13,575 | 13,967 | 27,542 | 19,959 | 25,170 | 45,129 | 17,587 |
| Reported Revenue | 25,037 | 26,876 | 51,913 | 34,712 | 42,881 | 77,593 | 25,680 |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | - |
| Actual Revenues | $25,037 | $26,876 | $51,913 | $34,712 | $42,881 | $77,593 | $25,680 |
| Reported Expenses: | | | | | | | |
| Salaries and Fringes | $18,289 | $18,482 | $36,771 | $27,228 | $26,705 | $53,933 | $17,162 |
| Materials, Supplies and Services | 8,514 | 9,879 | 18,393 | 12,154 | 16,808 | 28,962 | 10,569 |
| Depreciation and Amortization | 566 | 566 | 1,132 | 765 | 1,041 | 1,806 | 674 |
| Interest | 186 | 188 | 374 | 562 | 648 | 1,210 | 836 |
| Reported Expenses | 27,555 | 29,115 | 56,670 | 40,709 | 45,202 | 85,911 | 29,241 |
| Use of Cushions/Out of Period Writeoffs | - | - | - | - | - | - | - |
| Actual Expenses | $27,555 | $29,115 | $56,670 | $40,709 | $45,202 | $85,911 | $29,241 |
| Reported Net Income/(Loss) | ($2,518) | ($2,239) | ($4,757) | ($5,997) | ($2,321) | ($8,318) | ($3,561) |
| Use of Cushions/Out of Period Writeoffs | | | | | | | |
| Actual Net Income/(Loss) | ($2,518) | ($2,239) | ($4,757) | ($5,997) | ($2,321) | ($8,318) | ($3,561) |

* Does not include ASRI which became part of AUHS effective January 1, 1997

s:\k:123\inczmt.trd

## MCP

| | I/P Net Revenue per Admission | I/P Gross Revenue per Admission | I/P Net Revenue Per Day | I/P Gross Revenue per Day |
|---|---|---|---|---|
| FY98 Average | $10,284 | $33,586 | $1,638 | $5,350 |
| August | 10,725 | 34,762 | 1,646 | 5,335 |
| July | 9,871 | 32,484 | 1,630 | 5,365 |
| FY97 Average | 10,764 G | 30,571 | 1,610 G | 4,571 |
| June | 9,534 E | 30,295 F | 1,536 E | 4,881 F |
| May | 10,442 | 30,789 | 1,562 | 4,605 |
| April | 10,970 | 32,400 | 1,613 | 4,763 |
| March | 10,102 D | 30,646 | 1,544 D | 4,683 |
| February | 10,972 C | 30,245 | 1,666 C | 4,593 |
| January | 10,977 | 32,429 | 1,558 | 4,604 |
| December | 12,344 B | 32,649 | 1,746 B | 4,618 |
| November | 11,515 | 31,394 | 1,635 | 4,458 |
| October | 10,696 | 29,283 | 1,592 | 4,357 |
| September | 10,905 A | 30,047 | 1,578 A | 4,358 |
| August | 10,735 | 27,000 | 1,716 | 4,307 |
| July | 9,998 | 29,319 | 1,581 | 4,637 |

A  excludes $1,113 reserve adjustment
B  excludes $500 CRA adjustment
C  excludes $1m MC 94 CRA adjustment
D  excludes $1m MC 93 & 92 CRA adjustments
E  excludes $3m general reserve adjustment
F  CDM changes were implemented June 1, 1997
G  excludes $6,613 YTD adjustments

DBR-AA
8766

## Elkins Park

| | I/P Net Revenue per Admission | I/P Gross Revenue per Admission | I/P Net Revenue Per Day | I/P Gross Revenue per Day |
|---|---|---|---|---|
| FY98 Average | $3,562 | $14,037 | $731 | $2,882 |
| August | 3,819 | 14,458 | 760 | 2,876 |
| July | 3,338 | 13,669 | 705 | 2,888 |
| FY97 Average | 3,909 G | 13,289 | 774 G | 2,631 |
| June | 2,357 E | 12,840 F | 500 C | 2,725 F |
| May | 3,206 D | 13,816 | 640 D | 2,761 |
| April | 4,541 | 13,547 | 882 | 2,630 |
| March | 3,785 C | 14,361 | 882 | 2,649 |
| February | 4,094 B | 13,683 | 698 C | 2,677 |
| January | 4,776 | 13,702 | 801 B | 2,583 |
| December | 4,642 | 13,739 | 900 | 2,615 |
| November | 4,345 | 13,408 | 882 | 2,627 |
| October | 3,594 | 12,267 | 851 | 2,704 |
| September | 3,401 A | 12,121 | 717 A | 2,542 |
| August | 3,736 | 13,243 | 730 | 2,591 |
| July | 4,295 | 12,666 | 839 | 2,474 |

A  excludes $311 reserve adjustment
B  excludes $469 CRA adjustment
C  excludes $500 MC CRA adjustments
D  excludes $1m recognition of reserves from Graduate
E  excludes $1m general reserve adjustment
F  CDM changes were implemented June 1, 1997
G  excludes $3,280 YTD reserve adjustments

DBR-AA
8767

## Bucks County

| I/P Net Revenue per Admission | | I/P Gross Revenue per Admission | | I/P Net Revenue Per Day | | I/P Gross Revenue per Day | |
|---|---|---|---|---|---|---|---|
| FY98 Average | $3,609 | FY98 Average | $13,407 | FY98 Average | $746 | FY98 Average | $2,772 |
| August | 3,303 | August | 13,325 | August | 658 | August | 2,653 |
| July | 3,905 | July | 13,487 | July | 838 | July | 2,896 |
| FY97 Average | 4,274 D | FY97 Average | 14,529 | FY97 Average | 775 D | FY97 Average | 2,635 |
| June | 3,051 B | June | 15,784 C | June | 573 B | June | 2,966 C |
| May | 4,674 | May | 13,909 | May | 875 | May | 2,603 |
| April | 4,381 | April | 13,908 | April | 838 | April | 2,662 |
| March | 4,024 | March | 13,724 | March | 759 | March | 2,589 |
| February | 4,185 | February | 14,649 | February | 719 | February | 2,517 |
| January | 4,386 | January | 14,824 | January | 755 | January | 2,552 |
| December | 4,444 A | December | 16,887 | December | 722 A | December | 2,744 |
| November | 4,474 | November | 14,164 | November | 815 | November | 2,579 |
| October | 4,513 | October | 15,028 | October | 803 | October | 2,674 |
| September | 3,993 | September | 13,330 | September | 788 | September | 2,630 |
| August | 4,122 | August | 14,557 | August | 759 | August | 2,681 |
| July | 4,847 | July | 13,967 | July | 861 | July | 2,481 |

A  excludes $250 CRA adjustment
B  excludes $1m general reserve adjustment
C  CDM changes were implemented June 1, 1997
D  excludes $1,250 YTD adjustments

DBR-AA
8768

Hahnemann

| I/P Net Revenue per Admission | |
|---|---|
| FY98 Average | $13,079 |
| August | 12,907 |
| July | 13,290 |
| FY97 Average | 12,165 G |
| June | 12,072 F |
| May | 13,583 E |
| April | 12,382 D |
| March | 11,583 C |
| February | 12,969 |
| January | 13,045 |
| December | 12,097 B |
| November | 12,423 |
| October | 11,434 |
| September | 11,139 A |
| August | 10,953 |
| July | 12,382 |

| I/P Gross Revenue per Admission | |
|---|---|
| FY98 Average | $45,966 |
| August | 46,546 M |
| July | 45,588 L |
| FY97 Average | 37,531 |
| June | 36,876 |
| May | 43,747 |
| April | 34,519 K |
| March | 38,518 |
| February | 35,236 |
| January | 34,627 J |
| December | 42,051 |
| November | 50,102 I |
| October | 37,366 |
| September | 37,339 H |
| August | 34,635 |
| July | 33,074 |

| I/P Net Revenue Per Day | |
|---|---|
| FY98 Average | $1,921 |
| August | 1,860 |
| July | 1,978 |
| FY97 Average | 1,907 G |
| June | 1,741 F |
| May | 1,939 E |
| April | 2,033 D |
| March | 1,799 C |
| February | 2,084 |
| January | 2,169 |
| December | 1,822 B |
| November | 1,890 |
| October | 1,800 |
| September | 1,786 A |
| August | 1,742 |
| July | 2,040 |

| I/P Gross Revenue per Day | |
|---|---|
| FY98 Average | $6,750 |
| August | 6,713 M |
| July | 6,785 L |
| FY97 Average | 5,883 |
| June | 5,319 |
| May | 6,243 |
| April | 5,668 K |
| March | 5,979 |
| February | 5,663 |
| January | 5,755 J |
| December | 6,329 |
| November | 7,622 I |
| October | 5,882 |
| September | 5,995 H |
| August | 5,507 |
| July | 5,449 |

A    excludes $5,729 reserve adjustments
B    excludes $1,964 CRA adjustment
C    excludes $4.1 million of MC '90 CRA adjustments
D    excludes $500 MA CRA adjustments and $250 HIP NJ capitation payments
E    excludes $5m recognition of reserves from Graduate
F    excludes $10m general reserve adjustment
G    excludes $27,283 YTD reserve adjustments
H    includes $1.6 million of transplant late charges
I    includes $13.2 million of overstated Pharmacy charges
J    includes $3.7 million reversal of overstated Pharmacy charges
K    includes ??? of overstated Pharmacy charge reversals
L    includes approximately $4 million of corrections to Radiology gross charges
M    includes approximately $1.8 million of FY97 corrections to gross charges

DBR-AA
8769

SCHC

| | I/P Net Revenue per Admission | | I/P Gross Revenue per Admission | | I/P Net Revenue Per Day | | I/P Gross Revenue per Day | |
|---|---|---|---|---|---|---|---|---|
| FY98 Average | $8,893 | | $24,787 | | $1,995 | | $5,560 | |
| August | 8,448 | | 24,676 | | 1,909 | | 5,578 | |
| July | 9,370 | | 24,905 | | 2,085 | | 5,541 | |
| FY97 Average | 8,414 | G | 21,536 | | 1,942 | G | 4,970 | |
| June | 8,427 | F | 22,665 | E | 1,879 | F | 5,053 | E |
| May | 8,677 | D | 24,188 | | 1,828 | D | 5,095 | |
| April | 9,052 | | 23,352 | | 2,036 | | 5,254 | |
| March | 8,448 | C | 23,223 | | 1,768 | C | 4,860 | |
| February | 8,289 | | 20,512 | | 1,965 | | 4,863 | |
| January | 8,867 | | 21,121 | | 2,081 | | 4,956 | |
| December | 7,727 | B | 19,001 | | 1,900 | B | 4,671 | |
| November | 7,925 | | 18,886 | | 2,047 | | 4,877 | |
| October | 6,543 | | 19,636 | | 1,566 | | 4,699 | |
| September | 8,358 | A | 20,391 | | 2,044 | A | 4,988 | |
| August | 9,208 | | 23,052 | | 2,118 | | 5,302 | |
| July | 9,675 | | 22,718 | | 2,152 | | 5,052 | |

A excludes $1,597 reserve adjustment
B excludes $1.5m MA '94 CRA
C excludes $750 MA '92 CRA
D excludes $1m recognition of reserves from Graduate
E CDM changes were implemented June 1, 1997
F excludes $1,159 general reserve adjustment
G excludes $6,006 YTD reserve adjustments

DBR-AA
8770

# AHERF

*Allegheny Health, Education and Research Foundation*

D.L. Clark Building, 4th Floor
Pittsburgh, Pennsylvania 15212

## MEMORANDUM

DATE:       September 23, 1997

TO:         David McConnell
            Executive Vice President & CFO, AHERF

FROM:       Al Adamczak
            Vice President, Corporate Support Services

SUBJECT:    **DVOG O/P Revenue**

Relative to your request, the following is provided relative to DVOG Outpatient Revenue ($000s):

| | FY97 4th Qtr. Reported Actual | FY97 Outpatient Cushions Used in 4th Qtr. | FY97 Adjusted 4th Qtr. | FY97 Adjusted 2 Month Average | FY98 2 Month Reported Actual | FY98 2 Month Keystone Adjustments | FY98 2 Month USHC Adjustments | Adjusted FY98 Adjusted Actual | Adjusted FY98 Increase/Decrease from Adjusted FY97 |
|---|---|---|---|---|---|---|---|---|---|
| MCP | $ 8,995 | $ (2,000) | $ 6,995 | $ 4,663 | $ 4,570 | $ | 130 | $ 4,700 | $ 37 |
| EP | 7,295 | (2,000) | 5,295 | 3,530 | 2,500 | 500 | 400 | 3,400 | (130) |
| BC | 5,844 | (300) | 5,544 | 3,696 | 2,150 | 1,200 | 740 | 4,090 | 394 |
| HH | 13,028 | - | 13,028 | 8,705 | 7,079 | 500 | - | 7,579 | (1,126) |
| MSS | - | | - | - | 1,324 | - | | 1,324 | 1,324 |
| Total AUH | 35,162 | (4,300) | 30,862 | 20,594 | 17,623 | 2,200 | 1,270 | 21,093 | 499 |
| SCHC | 8,278 | - | 8,278 | 5,518 | 5,275 | - | | 5,275 | (243) |
| Total DVOG | $ 43,440 | $ (4,300) | $ 39,140 | $ 26,112 | $ 22,898 | $ 2,200 | $ 1,270 | $ 26,368 | $ 256 |

DBR-AA
8771

MEMO RE:  **DVOG O/P Revenue**
September 23, 1997
Page 2

Based on the preceding analysis, the following is noted:

○   Keystone/USHC adjustments relate to charges recorded prior to FY98 and were identified by Patient Financial Services.  Although not identified, there probably are Keystone adjustments for MCP and USHC adjustments for SCHC.

○   FY98 outpatient revenue for the 2 month period (adjusted to exclude the Keystone/USHC adjustments) approximates activity for the 4th quarter of FY97 (adjusted to exclude cushion used to prop up revenue) except for Hahnemann.  Part of the Hahnemann variance is offset by homecare moved to management services in FY98.

Should you have any questions or comments relative to the preceding, or wish to discuss it further, I would be happy to do so at your convenience.  Thank you.

AAkw
s:\kiwi\a\dvogp.rev

cc:    Donald Kaye, MD
       Chuck Morrison
       Dan Cancelmi

DBR-AA
8772

**EXHIBIT  1122**

## Delaware Valley Year-End Adjustments

| | East Falls | Center City | Elkins Park | Bucks County | MS | Allegheny University Hospitals Total | St. Christopher's | Horizon | Consol St. Christopher's | Allegheny University | Delaware Valley Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Preliminary net income/(loss) before extra. loss | $3,955 | ($2,400) | ($85) | $1,949 | (14,599) | ($1,135) ($2,655) | $12,629 | ($462) | $12,167 | ($52,198) | $7,334 |
| Adjustments: | | | | | | | | | | | |
| Health Partners unrecorded equity | 2,700 | | | | | 2,700 | | | | | 3,650 |
| Reduce depreciation expense | 1,000 | | 700 | | 500 | 2,200 | 950 | | 950 | | 3,000 |
| Reverse general accruals | 650 | 650 | 700 | | 600 | 2,600 | 1,200 | | 1,200 | | 3,800 |
| Transfer of University general accrual | | | 1,000 | | 500 | 1,500 | | | | | 1,500 |
| Transfer of Bucks general accrual | | | 700 | | | 700 | | | | | 700 |
| Reverse excess bad debt reserve | | | 600 | | | 600 | | | | | 600 |
| CRA adjustment | | 7,400 | | | | 7,400 | | | | | 7,400 |
| Excess cash clearing credits | | 500 | | | | 500 | | | | | 900 |
| Revenue reserve from the University | | 500 | 1,800 | | | 500 1,800 | 900 | | 900 | | 500 |
| Inventory adjustment | (2,600) | (150) | | (50) | (650) | (650) (50) | (1,400) | | (1,400) | (500) | (650) |
| MS allocation | | | | (50) | 3,500 6100 | (50) 1,900 | | | | | (50) |
| Record Health Partners deficit - Randy T. | | | | | 6,100 | 19,900 | | | | | 21,859 |
| PIP adjustment | (500) | | | | $46 | | | | | | |
| Adjustments Total | 1,250 | 8,900 | 3,615 | 1,899 | | 17,265 | 2,450 | ($462) | 2,450 | (52,698) | 29,484 |
| Adjusted net income/(loss) before extra. loss | $5,205 | $6,500 | | | | | $15,079 | | $14,617 | | 29,584 |



DEPOSITION EXHIBIT
11-2-7
PENGAD 800-631-6989