DB-CM-46-00985

Allegheny Health, Education and Research Foundation
Summary of A/R Reserve Assuming AGH Reserve Philosophy
June 30, 1995

| | Per C&L | | | | Per T/B | | | | 15% Reserve | Adjusted |
| | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total | Difference | PIP | Adjustment | Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| HUH | 14,619,955 | 6,406,026 | 21,025,981 | 11,975,650 | 5,954,295 | 17,929,945 | 3,096,036 | (16,420,000) | (2,463,000) | 633,036 |
| MCPH | 9,898,629 | 4,237,011 | 14,135,540 | 3,971,435 | 2,192,780 | 6,164,215 | 7,971,325 | (2,916,000) | (437,400) | 7,533,925 |
| SCHC | 6,671,457 | 1,653,490 | 8,324,947 | 2,140,250 | 2,104,984 | 4,245,214 | 4,079,733 | (1,915,000) | (287,250) | 3,792,483 |
| EPC | 2,099,291 | 1,322,350 | 3,421,641 | 613,935 | 565,871 | 1,179,806 | 2,241,835 | (2,690,000) | (403,500) | 1,838,335 |
| BCC | 1,726,904 | 818,048 | 2,544,952 | 887,806 | 302,535 | 1,190,341 | 1,354,611 | (1,256,000) | (188,400) | 1,166,211 |
| AGH | 8,731,000 | 2,403,000 | 11,134,000 | 8,731,000 | 2,403,000 | 11,134,000 | 0 | 0 | 0 | 0 |
| | 43,747,136 | 16,839,925 | 60,587,061 | 28,320,076 | 13,523,445 | 41,843,521 | 18,743,540 | (25,197,000) | (3,779,550) | 14,963,990 |

NOTE:   Various general reserves are included in each hospital's contractual adjustment.
Total general reserves may approximate $3 - $5 million across AHERF.

DB-CM-46-00985

DB-CM-46-00986

DB-CM-46-00986

**Allegheny Health Education and Research Foundation**
**Summary of Unapplied P/P Cash**
**June CM 1996**

| | Medicare | Blue Cross | USHC | Keystone | Total | A/R Balance | Adjusted A/R |
|---|---|---|---|---|---|---|---|
| AGH | - | - | - | - | $0 | $91,307 | $91,307 |
| HUH | (14,117) | (2,303) | (6,722) | - | (23,142) | 114,074 | 90,032 |
| MCPH | (1,308) | (1,489) | - | (119) | (2,916) | 59,932 | 57,016 |
| SCHC | 401 | (2,001) | - | (315) | (1,915) | 41,240 | 39,325 |
| Elkins | - | (2,583) | - | (107) | (2,690) | 15,404 | 12,714 |
| Bucks | - | (1,199) | - | (57) | (1,256) | 14,373 | 13,117 |
| Total | ($15,024) | ($9,575) | ($6,722) | ($598) | ($31,919) | $336,330 | $304,411 |

DB-CM-46-00987

DB-CM-46-00987

**Allegheny Health, Education and Research Foundation**
**Summary of Accounts Receivable and Bad Debt Reserves at...**

| | 1995 Total A/R | 1995 Bad Debt Reserve | 1995 Percent Reserved | 1995 Bad Debt Expense | 1994 Total A/R | 1994 Bad Debt Reserve | 1994 Percent Reserved | 1994 Bad Debt Expense | Change in A/R | Change in Reserve | Change in Percent | Change in Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGH | $91,307 | $11,134 | 12.19% | $13,977 | $89,111 | $9,970 | 11.19% | $11,775 | $2,196 | $1,184 | 1.01% | $2,202 |
| HUH | 114,074 | 17,931 | 15.72% | 8,214 | 75,759 | 13,421 | 17.72% | 8,084 | 38,315 | 4,510 | -2.00% | (1,870) |
| MCPH | 59,932 | 6,164 | 10.28% | 9,896 | 46,076 | 5,184 | 10.61% | 8,040 | 11,056 | 980 | -0.32% | 1,856 |
| SCHC | 41,240 | 4,245 | 10.29% | 5,622 | 32,231 | 2,924 | 9.07% | 4,439 | 9,009 | 1,321 | 1.22% | 1,183 |
| Elkins | 15,404 | 1,180 | 7.66% | 2,613 | 13,072 | 1,351 | 10.34% | 2,544 | 2,332 | (171) | -2.07% | 69 |
| Bucks | 14,373 | 1,191 | 8.29% | 2,486 | 10,155 | 1,065 | 10.49% | 2,612 | 4,218 | 126 | -2.20% | (126) |
| | 336,330 | 41,845 | 12.44% | 40,808 | 269,204 | 33,915 | 12.60% | 37,494 | 67,126 | 7,930 | -0.16% | 3,314 |

**EXHIBIT  1520**

**AHERF**
**06/30/96**

| | |
|---|---|
| Working Paper Name: | Inpatient & Outpatient- Bad Debt Reserve Analysis |
| Working Paper Reference: | 0053-53 |
| Working Paper Type 🔲: | OLE, Prepared by Client |

AGH
ALLOW FOR DOUBTFUL ACCTS- I/P & O/P
06/30/96

   PBC

---

**Completed**

| | | | |
|---|---|---|---|
| Completed By: | Brian W. Christian | Date: | 09/19/96 10:00:58 AM |
| Last Modified By: | Mark D. Kirstein | Date: | 10/03/96 12:34:46 AM |

| Reviewed | Mark D. Kirstein |
|---|---|

| Mark for Deletion |
|---|

Modification History:

| Brian W. Christian |
|---|

DEPOSITION
EXHIBIT
1520
6/19/03

CL 000877

CL 000878

ACH
ALLOWANCE FOR DOUBTFUL ACCOUNTS_OUTPATIENT
06/30/96

| PAYOR CLASSIFICATION | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 241+ | TOTAL | TOTAL SMS | TOTAL MEDIPAC | CHARGE DIFF | TOTAL HOMECARE | GRAND TOTAL | DIFF BTWN GRAND TOTAL AND TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SELF PAY & OTHER - AR - S & E | $1,476,291 | $609,094 | $460,636 | $282,427 | $282,716 | $75,545 | $77,955 | $28,822 | $108,247 | $3,401,733 | ($137,691) | 5,631,114 | | | 5,493,423 | 7,891,090 |
| CHARGE DIFFERENTIAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 722,405 | | 722,405 | 722,405 |
| SELF PAY - AR - NET | 1,476,291 | 609,094 | 460,636 | 282,427 | 282,716 | 75,545 | 77,955 | 28,822 | 108,247 | 3,401,733 | (137,691) | | | | | |
| SELF PAY ALLOWANCE | 14,763 | 30,455 | 46,064 | 42,364 | 56,543 | 22,664 | 38,978 | 18,734 | 86,598 | 357,161 | | | | | | |
| ALLOWANCE % | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 65% | 80% | | | | | | | |
| WORKERS COMP - AR - W | 957,782 | 452,450 | 171,194 | 76,824 | 5,1885 | 24,936 | 21,392 | 5,154 | 21,857 | 1,750,383 | | 2,091,013 | | | 2,091,013 | 928,230 |
| CHARGE DIFFERENTIAL | 257,796 | 121,784 | 49,076 | 20,678 | 14,504 | 0,605 | 5,758 | 1,387 | 8,036 | 482,016 | | | 352,875 | | 352,875 | (120,641) |
| WORKERS COMP - AR - NET | 699,986 | 330,675 | 125,108 | 56,146 | 39,381 | 18,151 | 15,634 | 3,767 | 21,828 | 1,310,627 | | | | | | |
| WORKERS COMP - ALLOWANCE | 6,996 | 16,534 | 12,511 | 8,422 | 7,876 | 5,445 | 7,817 | 2,447 | 17,462 | 85,516 | -425.78 | | | | | |
| ALLOWANCE % | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 65% | 80% | | | | | | | |
| ACT W AUTO - AR - AN | 341,780 | 192,412 | 111,214 | 67,611 | 67,611 | 8,218 | 11,364 | 11,766 | 24,273 | 851,259 | | 1,011,865 | | | 1,011,239 | 159,980 |
| CHARGE DIFFERENTIAL | 50,921 | 28,668 | 16,570 | 10,074 | 10,074 | 1,224 | 1,693 | 1,755 | 3,616 | 126,631 | | | 106,861 | | 106,861 | (95,979) |
| ACT W AUTO - AR - NET | 290,848 | 163,744 | 94,644 | 57,537 | 57,537 | 6,994 | 9,671 | 10,012 | 20,657 | 724,428 | | | | | | |
| ACT W AUTO - ALLOWANCE | 2,908 | 8,187 | 9,464 | 11,507 | 11,507 | 2,098 | 4,835 | 6,508 | 16,526 | 72,560 | | | | | | |
| ALLOWANCE % | 1% | 5% | 10% | 20% | 20% | 30% | 50% | 65% | 80% | | | | | | | |
| COMMERCIAL - AR - C | 1,539,597 | 546,493 | 223,696 | 121,036 | 89,367 | 29,080 | 34,126 | 23,413 | 19,179 | 2,726,707 | | 3,917,989 | | | 3,740,749 | 1,022,042 |
| COMMERCIAL - ALLOWANCE | 15,396 | 16,396 | 19,422 | 12,104 | 13,405 | 7,450 | 11,944 | 11,707 | 14,384 | 122,206 | -169,240 | | | | | |
| ALLOWANCE % | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% | | | | | | | |
| HMO/PPO - AR - H | 2,492,755 | 837,232 | 590,044 | 408,654 | 210,897 | 130,701 | 87,205 | 24,693 | 208,277 | 5,077,456 | | | | | 7,340,122 | (1,451,730) |
| CHARGE DIFFERENTIAL | 943,608 | 216,826 | 223,355 | 154,692 | 83,240 | 52,504 | 33,011 | 13,153 | 101,554 | 1,922,602 | | 7,340,122 | | | 4,665,271 | (1,043,790) |
| HMO/PPO - AR - NET | 1,549,147 | 620,406 | 366,689 | 253,962 | 126,657 | 86,196 | 54,194 | 11,539 | 106,723 | 3,155,546 | | | 4,665,271 | | | |
| HMO/PPO - ALLOWANCE | 15,491 | 20,812 | 29,335 | 35,565 | 20,499 | 24,155 | 23,304 | 12,505 | 125,043 | 304,139 | | | | | | |
| ALLOWANCE % | 1% | 4% | 8% | 13% | 28% | 28% | 43% | 54% | 75% | | | | | | | |
| MEDICARE - AR - GROSS J.M | 7,156,173 | 1,207,703 | 469,446 | 291,573 | 143,419 | 83,230 | 26,880 | 17,059 | 74,339 | 9,791,938 | | 7,340,122 | | | 7,340,122 | |
| CHARGE DIFFERENTIAL | 4,913,971 | 820,059 | 322,263 | 172,699 | 98,495 | 29,641 | 18,458 | 13,731 | 51,032 | 6,447,267 | | 7,340,122 | | | 4,665,271 | |
| MEDICARE - AR - NET | 2,244,202 | 387,644 | 147,183 | 78,874 | 44,984 | 13,322 | 8,422 | 3,328 | 23,307 | 3,344,671 | | | 4,665,271 | | | |
| MEDICARE - ALLOWANCE | | 7,573 | 7,359 | 6,310 | 4,498 | 2,707 | 3,372 | 3,209 | 18,646 | 53,675 | | | | | | |
| ALLOWANCE % | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 80% | | | | | | | |
| MEDICAID - AR - GROSS F.K.X | 1,352,256 | 292,318 | 228,057 | 116,653 | 90,045 | 93,862 | 68,325 | 11,103 | 474,417 | 2,777,266 | | 5,953,465 | | | 5,953,465 | 3,176,209 |
| CHARGE DIFFERENTIAL | 45,425 | 7,661 | 7,661 | 3,003 | 3,003 | 2,818 | 2,306 | 2,399 | 15,937 | 93,294 | | | 4,740,777 | | 4,740,777 | 4,647,483 |
| MEDICAID - AR - NET | 1,306,831 | 284,498 | 220,396 | 112,928 | 87,023 | 81,006 | 66,030 | 8,714 | 458,480 | 2,683,982 | | | | | | |
| MEDICAID - ALLOWANCE | | 5,650 | 11,020 | 11,293 | 17,404 | 24,319 | 29,713 | 48,100 | 458,480 | 605,980 | | | | | | |
| ALLOWANCE % | 0% | 2% | 5% | 10% | 20% | 30% | 45% | 70% | 100% | | | | | | | |
| BLUE CROSS - AR - GROSS | 3,461,508 | 610,933 | 361,663 | 203,715 | 104,333 | 69,592 | 36,659 | 2,609 | (97,438) | 4,753,554 | | 4,760,493 | | | 8,115,610 | 3,362,056 |
| CHARGE DIFFERENTIAL | 174,898 | 30,868 | 18,274 | 10,290 | 5,271 | 3,516 | 1,852 | 132 | (4,925) | 240,180 | | | 2,475,456 | | 2,475,456 | (2,278,076) |
| BLUE CROSS - AR - NET | 3,286,610 | 580,065 | 343,389 | 193,422 | 99,042 | 66,076 | 34,807 | 2,477 | (92,513) | 4,513,374 | | | | | | |
| BLUE CROSS - ALLOWANCE | 0 | 11,601 | 17,169 | 29,013 | 24,761 | 26,430 | 20,884 | 1,734 | (74,012) | 57,581 | 3355117 | | 277,693 | | 277,693 | |
| ALLOWANCE % | 0% | 2% | 5% | 15% | 25% | 40% | 60% | 70% | 80% | 100% | | | | | | |
| ACH HMO - AR | 649 | 253 | 1,093 | 146 | 0 | 1,171 | 0 | 0 | 7,109 | 8,937 | | 277,693 | | | 277,693 | 208,796 |
| CHARGE DIFFERENTIAL | 649 | 253 | 1,093 | 146 | 0 | 1,171 | 0 | 0 | 7,109 | 8,937 | | | 277,693 | | 277,693 | 208,756 |
| ALLEGHENY HMO - AR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ALLEGHENY HMO - ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| ALLOWANCE % | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | | | | | | | |
| CHARITY CARE - AR | 25,669 | 17,205 | 14,207 | 4,337 | 7,940 | 2,324 | 1,009 | 916 | 60,345 | 143,952 | | | | | | |
| CHARGE DIFFERENTIAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 143,952 | | | 886,645 | 886,645 |
| CHARITY CARE - AR - NET | 25,669 | 17,205 | 14,207 | 4,337 | 7,940 | 2,324 | 1,009 | 916 | 60,345 | 143,952 | | | | | | |
| CHARITY CARE - ALLOWANCE | 25,669 | 17,205 | 14,207 | 4,337 | 7,940 | 2,324 | 1,009 | 916 | 60,345 | 143,952 | | | | | | |
| ALLOWANCE % | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | | | | | | | |
| HOMECARE & HOSPICE - AR | 618,553 | 356,129 | 103,168 | 46,494 | 0 | 0 | 0 | 0 | 150,074 | 1,274,418 | | | | | 886,645 | (387,771) |
| HOMECARE - ALLOWANCE | | 3,561 | 5,158 | 4,649 | | | | | 97,548 | 110,917 | | | | 886,645 | $49,400,097 | $71,022,597 |
| ALLOWANCE % | 0% | 1% | 5% | 10% | | | | | 65% | | | | | | | |
| TOTAL - AR | $13,047,795 | $3,784,854 | $2,199,716 | $1,219,947 | $844,640 | $379,688 | $301,856 | $105,050 | $936,325 | $22,879,258 | $3,047,560 | $32,184,353 | $13,700,230 | $886,645 | | |
| TOTAL - ALLOWANCE | $91,270 | $137,973 | $171,209 | $162,605 | $164,434 | $117,573 | $141,956 | $105,061 | $621,019 | $1,913,720 (2) | | | | | | |
| OVERALL ALLOWANCE % | 0.7% | 3.6% | 7.8% | 13.3% | 19.5% | 31.0% | 47.0% | 64.1% | 87.7% | 8.4% | | | | | | |

INPUT SMS ATB TRIALS
INPUT MEDIPAC ATB TRIALS
INPUT CHARGE DIFFERENTIAL
INPUT CHARGE DIFF (HOMECARE)
INPUT HOMECARE & HOSPICE
MA CONTROL ACCOUNT
MISC DAU DEBT ADJ

CL 000879

Per calculation
Per T/B

1,913,709 (2)
2,118,000 53-50

(204,291) Represents and additional general bad debt
booked by the client. C&L does not take exception;
treatment is conservative.

Note: This WIP represents the client's allowance for doubtful accounts computation at 6/30/96
for outpatient A/R. C&L compared the payor and reserve percentage to prior year %,
noting consistency between the years.

CL 000880

**EXHIBIT  1522**

**Coopers**
**&Lybrand**

certified public accountants

Thirty-fifth Floor
600 Grant Street
Pittsburgh, Pennsylvania 15219

telephone (412) 355-8000
fax (412) 355-8089
twx 710-664-3055

in principal areas of the world

RECEIVED  MAY 07 1992

April 15, 1992

Mr. Stephen H. Spargo
Assistant Vice President
Financial Services and Planning
Allegheny Health, Education and Research Foundation
320 East North Avenue
Pittsburgh, PA  15212

Dear Steve:

At your request, we have performed the procedures below with respect to Allegheny General Hospital's (AGH) methodology for estimating the allowance for doubtful patient accounts receivable, which for any given month is included in the financial statements.  Our procedures were performed on the accompanying schedule (prepared as of February 29, 1992 and June 30, 1991, referenced herein as Exhibit B) to be used as an illustration of the methodology.

Our review was made solely to assist AGH in evaluating the reasonableness of the methodology employed to estimate the allowance for uncollectable accounts, and, accordingly, our report is not to be used for any other purposes.  The procedures we performed are summarized as follows:

   a.  We noted that the patient accounts receivable balance was segregated by significant type of patient or third party payor with appropriate reference reconciliation to the patient accounts receivable subsidiary ledgers.

   b.  We noted a methodical and logical method of applying estimated uncollectable percentages to outstanding receivable accounts in each payor category and in each aging category.

   c.  We inquired and confirmed that the percentages used to estimate uncollectable accounts approximates management's best estimate of the account balances that will be uncollectable by each payor, by each aging category.

   d.  We inquired and confirmed that management was not aware of any reason that would cause the use of this methodology to yield an unreasonable estimate of the allowance for doubtful patient accounts receivable.

Our findings are presented in the accompanying page, Exhibit A.

PENGAD-Bayonne, N.J.

**DEPOSITION
EXHIBIT**
1522
to 6/19/03

DBR-AA
47670

Mr. Stephen H. Spargo
April 15, 1992
Page Two


Because the above procedures do not constitute an audit conducted in accordance with
generally accepted auditing standards, we do not express an opinion on the methodology
used to determine the allowance for doubtful patient accounts in the AGH financial
statements.  However, in connection with the procedures above, except as set forth in
Exhibit A, no matters came to our attention that caused us to believe the aforementioned
methodology would not result in a reasonable estimate of an allowance for doubtful patient
accounts in the AGH financial statements.

Had we performed additional procedures or had we conducted an audit of the attached
schedule, Exhibit B, in accordance with generally accepted auditing standards, other
matters might have come to our attention that would have been reported to you.

This report relates only to the matters specified above and does not extend to any financial
statement of Allegheny General Hospital taken as a whole.

Very truly yours,

*Coopers & Lybrand*

DBR-AA
47671

**ALLEGHENY GENERAL HOSPITAL**                      Page 1
Agreed-Upon Procedures Report - April 3, 1992
Exhibit A

_____

**Results of Performing Agreed-Upon Procedures (a) through (d):**

Based upon those procedures outlined in our April 3, 1992 letter, as noted within that letter, no findings were disclosed that would cause us to believe that the application of the illustrated methodology on Exhibit B would not result in the calculation of a reasonable estimate for the allowance for doubtful accounts for Allegheny General Hospital (AGH) in relation to the AGH financial statements taken as a whole.

**General Observations and Comments:**

Although there were no significant findings, there are a few precautionary measures that management should incorporate as part of the methodology to estimate the allowance for doubtful accounts. These measures, although per inquiry of management are done informally, are worth reiterating to further enhance the routine evaluation process in an effort to minimize the likelihood of any one particular event not being addressed in the methodology utilized in Exhibit B.

1.  In that no patient-specific detail exists for the Medical Assistance control account, the balance should be closely monitored for appropriateness.

2.  We understand through inquiry that there are certain specific patient accounts receivable balances that are, in fact, credit balances which in aggregate are comparable in amount to June 30, 1991. These credit balances, which represent either refunds from overpayments or adjustments that offset another specific account balance, should be reviewed on a regular basis to ensure that there are no distortions in any one particular aging category.

3.  To enhance the analysis in Exhibit B, from time to time patient payor categories should be compared to historical analyses to assist in the identification of any aberrations in the aging categories, which might lead to inaccurate estimates.

4.  Management may want to consider aggregating payor accounts that are subject to litigation or agreed upon long term payment arrangements and developing appropriate collection percents separately in the calculation in Exhibit B. Such a presentation would provide a better estimate of the allowance for doubtful patient accounts relative to these items.

**DBR-AA**
47672

**ALLEGHENY GENERAL HOSPITAL**
Agreed-Upon Procedures Report - April 3, 1992
Exhibit A, Continued

Page 2

---

Lastly, over the recent years, an executive summary schedule has on occasion been prepared for special reviews of the accounts receivable balance. A copy of this schedule, as illustrated below, should be prepared monthly and subject to an evidenced review and approval by management responsible for the accounting and patient accounts receivable functions.

PATIENT RECEIVABLES ( In thousands )
FISCAL YEAR ENDED JUNE 30, 1991

| | MEDICARE | BLUE CROSS | MEDICAID | COMMERCIAL | SELFPAY | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|
| **INPATIENT RECEIVABLES:** | | | | | | | |
| Inhouse accounts, acute (Gross) | 9,072 | 3,167 | 3,105 | 2,172 | 303 | 0 | 17,819 |
| Inhouse accounts, post–acute (Gross) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Estimated contractual allow. – acute | (8,134) | (1,825) | (2,976) | 0 | 0 | 0 | (12,935) |
| Estimated contractual allow. – post acute | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net inhouse accounts | 938 | 1,342 | 129 | 2,172 | 303 | 0 | 4,884 |
| | | | | | | | |
| Discharge not final billed, acute (gross) | 6,209 | 1,946 | 5,487 | 983 | 102 | 0 | 14,737 |
| Discharge not final billed, post–acute (gross) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Estimated contractual allow. – acute | (2,582) | (1,217) | (3,568) | 0 | 0 | 0 | (7,367) |
| Estimated contractual allow. – post acute | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net DNFB accounts | 3,627 | 729 | 1,919 | 983 | 102 | 0 | 7,370 |
| | | | | | | | |
| Final billed accounts (net) | | | | | | | |
| Final billed accounts, acute | 14,079 | 3,767 | 6,447 | 19,789 | 11,281 | 1,034 | 56,377 |
| Final billed/one day, acute | 33 | 112 | 0 | 145 | 0 | 0 | 290 |
| Final billed accounts, post–acute | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Refund control | 0 | 0 | 0 | 0 | 0 | 25 | 25 |
| Net final billed accounts | 14,112 | 3,879 | 6,447 | 19,914 | 11,281 | 1,059 | 56,692 |
| | | | | | | | |
| Reserve for bad debts | (1,027) | (145) | (1,536) | (983) | (3,888) | (1,397) | (8,856) |
| | | | | | | | |
| Total inpatient accounts | 17,650 | 5,805 | 8,959 | 22,218 | 7,798 | (338) | 60,090 |
| | | | | | | | |
| **OUTPATIENT RECEIVABLES:** | | | | | | | |
| Outpatient accounts (Gross) | 7,139 | 2,154 | 294 | 7,278 | 4,530 | 0 | 21,395 |
| Estimated contractual allowance | (2,382) | (1,138) | (195) | 0 | 0 | 0 | (3,715) |
| M/A separate control | 0 | 0 | 1,647 | 0 | 0 | 0 | 1,647 |
| Homecare | 0 | 0 | 0 | 0 | 0 | 858 | 858 |
| Refund control | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| Net outpatient accounts | 4,757 | 1,016 | 1,746 | 7,278 | 4,530 | 862 | 20,189 |
| | | | | | | | |
| Reserve for bad debts | (542) | (62) | (29) | (914) | (1,374) | (1,223) | (4,144) |
| | | | | | | | |
| Total outpatient accounts | 4,215 | 954 | 1,717 | 6,364 | 3,156 | (361) | 16,045 |
| | | | | | | | |
| **SUBTOTAL – PATIENT RECEIVABLES** | 21,865 | 6,759 | 8,676 | 28,580 | 10,954 | (699) | 76,135 |
| Blue Cross advance | 0 | (4,408) | 0 | 0 | 0 | 0 | (4,408) |
| Unapplied cash | 0 | 0 | 0 | 0 | (348) | 0 | (348) |
| | | | | | | | |
| **TOTAL – PATIENT RECEIVABLES** | 21,865 | 2,351 | 8,676 | 28,580 | 10,606 | (699) | 71,379 |
| | | | | | | | |
| **COST RATE ADJUSTMENTS:** | 0 | 0 | 0 | 0 | 0 | 4,590 | 4,590 |
| | | | | | | | |
| **GRAND TOTAL PER FINANCIAL STATEMENT** | 21,865 | 2,351 | 8,676 | 28,580 | 10,606 | 3,891 | 75,969 |

DBR-AA
47673

**AGH**
ALLEGHENY GENERAL HOSPITAL

320 East North Avenu
Pittsburgh, Pennsylvania 152'2-47'
412-359-3'3

March 19, 1992

Mr. William Buettner
Coopers & Lybrand
Thirty-Fifth Floor
600 Grant Street
Pittsburgh, PA  15219

Dear Bill:

Attached is the AGH Hospital Receivable Allowance for Doubtful Accounts analysis as of February 29, 1992 which I believe reflects the changes that were discussed at our March 9, 1992 meeting.  Also attached is the June 30, 1991 analysis updated to reflect the same allowance percents as used at February 29, 1992.  The updated June 30, 1991 analysis reflects a calculated allowance of $17,193,729, which is an increase of approximately $4,200,000 from the $13,000,000 actual at this date.  Accordingly, the new percents appear to be very conservative.  After you have had a chance to review this analysis, could you please contact Steve or I with any additional comments that you might have or a final acknowledgement of the reasonableness of the analysis so that we may meet with Joe Dionisio to discuss this matter accordingly.

As always, should I be of any additional assistance with this matter, please feel free to contact me at your convenience.

Sincerely,

Al Adamczak
Director
Accounting and Budgeting Services

AA/js
0317921.AA
attachments

cc:  W. Jeffrey Hoover
     Roger A. Oxendale
     Stephen H. Spargo

DBR-AA
47674

VHA.

FEBRUARY 29, 1992

ALLEGHENY GENERAL HOSPITAL
ALLOWANCE FOR DOUBTFUL ACCOUNTS - INPATIENT
FEBRUARY 29, 1992

| PAYOR CLASSIFICATION | INHOUSE & DNFB 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-360 | 361+ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| SELF PAY - N/R S,R,J,P,K,L | 2,274,513 | 945,880 | 981,108 | 1,509,765 | 1,783,419 | 677,144 | 788,399 | 2,762,396 | 2,143,400 | $13,866,02? |
| SELF PAY - ALLOWANCE | 22,745 | 47,294 | 98,111 | 226,465 | 356,684 | 203,143 | 354,780 | 1,795,557 | 1,929,060 | 5,033,83? |
| ALLOWANCE % | 1% | 5% | 10% | 15% | 20% | 30% | 45% | 65% | 90% | |
| COMMERCIAL - A/R - C,I | 10,952,580 | 4,288,807 | 2,820,349 | 1,410,857 | 1,340,452 | 662,101 | 285,956 | 1,115,497 | 403,392 | 23,279,99? |
| COMMERCIAL - ALLOWANCE | 109,526 | 128,664 | 169,221 | 141,086 | 201,068 | 165,525 | 100,084 | 557,749 | 302,544 | 1,875,46? |
| ALLOWANCE % | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% | |
| MEDICARE - A/R - M,G | 11,234,647 | 2,878,942 | 1,444,949 | 755,988 | 784,587 | 306,255 | 596,741 | 1,694,448 | 1,168,725 | 20,865,28? |
| MEDICARE - ALLOWANCE | 0 | 57,579 | 72,247 | 60,479 | 78,459 | 61,251 | 179,022 | 677,779 | 701,235 | 1,888,05? |
| ALLOWANCE % | 0% | 2% | 5% | 8% | 10% | 20% | 30% | 40% | 60% | |
| MEDICAID - A/R - D,F | 2,848,281 | 1,245,964 | 1,082,118 | 626,545 | 584,525 | 445,656 | 138,085 | 561,611 | 377,822 | 7,910,60? |
| MEDICAID - ALLOWANCE | 0 | 24,919 | 54,106 | 62,654 | 116,905 | 133,697 | 62,138 | 393,127 | 377,822 | 1,225,36? |
| ALLOWANCE % | 0% | 2% | 5% | 10% | 20% | 30% | 45% | 70% | 100% | |
| BLUE CROSS - N/R - B | 5,197,090 | 687,841 | 385,113 | 519,119 | 175,692 | 241,688 | 78,731 | 204,837 | 57,739 | 7,547,84? |
| BLUE CROSS - ALLOWANCE | 0 | 13,757 | 19,256 | 77,868 | 43,923 | 96,675 | 47,239 | 153,628 | 51,965 | 504,31? |
| ALLOWANCE % | 0% | 2% | 5% | 15% | 25% | 40% | 60% | 75% | 90% | |
| CONTINUING CARE CENTER | 1,085,080 | 415,456 | 63,642 | 82,088 | 36,089 | 5,946 | 14,256 | 0 | 0 | 1,702,55? |
| CCC - ALLOWANCE | 10,851 | 8,309 | 2,546 | 4,925 | 3,609 | 1,189 | 4,277 | 0 | 0 | 35,70? |
| ALLOWANCE % | 1% | 2% | 4% | 6% | 10% | 20% | 30% | 45% | 60% | |
| TOTAL - A/R | 33,592,190 | 10,462,890 | 6,777,278 | 4,904,363 | 4,704,763 | 2,338,790 | 1,902,168 | 6,338,789 | 4,151,078 | 73,172,30? |
| TOTAL - ALLOWANCE | $143,122 | $280,522 | $415,486 | $573,477 | $800,647 | $661,481 | $747,540 | $3,577,841 | $3,362,626 | $10,562,74? |

Allowance For Doubtful Accts @ 2/24/92 10,550

$ 121

DEFICIENCY

DBR-AA
47675

ALLEGHENY GENERAL HOSPITAL
ALLOWANCE FOR DOUBTFUL ACCOUNTS - OUTPATIENT
FEBRUARY 29, 1992

| PAYOR CLASSIFICATION | N/A CONTROL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 241+ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SELF PAY - A/R | 0 | 1,569,054 | 846,979 | 667,826 | 676,363 | 534,190 | 357,230 | 216,109 | 166,495 | 997,348 | 5,959,594 |
| SELF PAY - ALLOWANCE | 0 | 15,691 | 42,349 | 66,783 | 101,454 | 106,838 | 107,169 | 96,349 | 108,222 | 834,613 | 1,479,468 |
| ALLOWANCE % | 0% | 1% | 5% | 10% | 15% | 20% | 30% | 45% | 65% | 90% | |
| | | | | | | | | | | | |
| COMMERCIAL - A/R -C,I,U | 0 | 1,843,272 | 788,281 | 399,983 | 327,037 | 199,381 | 136,099 | 122,839 | 108,118 | 1,370,694 | 5,295,704 |
| COMMERCIAL - ALLOWANCE | 0 | 18,433 | 23,648 | 23,999 | 32,704 | 29,907 | 34,025 | 42,994 | 54,059 | 1,028,021 | 1,287,789 |
| ALLOWANCE % | 0% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% | |
| | | | | | | | | | | | |
| MEDICARE - A/R - GROSS | 0 | 3,170,659 | 587,355 | 309,755 | 216,601 | 198,066 | 212,859 | 151,076 | 154,291 | 1,423,416 | 6,424,079 |
| CHARGE DIFFERENTIAL | 0 | 1,417,200 | 262,532 | 138,452 | 96,815 | 88,530 | 95,142 | 67,527 | 68,964 | 636,229 | 2,871,393 |
| MEDICARE - A/R - NET | 0 | 1,753,459 | 324,823 | 171,303 | 119,786 | 109,536 | 117,717 | 83,549 | 85,327 | 787,187 | 3,552,686 |
| MEDICARE - ALLOWANCE | 0 | 0 | 6,496 | 8,565 | 9,583 | 10,954 | 23,543 | 25,065 | 34,131 | 472,312 | 590,649 |
| ALLOWANCE % | 0% | 0% | 2% | 5% | 8% | 10% | 20% | 30% | 40% | 60% | |
| | | | | | | | | | | | |
| MEDICAID - A/R - GROSS | 2,541,908 | 213,373 | 36,778 | 44,714 | 35,656 | 14,157 | 14,210 | 15,371 | 17,906 | 38,972 | 2,973,043 |
| CHARGE DIFFERENTIAL | 0 | 149,359 | 25,744 | 31,299 | 24,959 | 9,910 | 9,947 | 10,759 | 12,554 | 27,281 | 301,792 |
| MEDICAID - A/R - NET | 2,541,908 | 64,014 | 11,034 | 13,415 | 10,697 | 4,247 | 4,263 | 4,612 | 5,372 | 11,691 | 2,671,251 |
| MEDICAID - ALLOWANCE | 508,382 | 0 | 221 | 671 | 1,070 | 849 | 1,279 | 2,075 | 3,760 | 11,691 | 529,997 |
| ALLOWANCE % | 20% | 0% | 2% | 5% | 10% | 20% | 30% | 45% | 70% | 100% | |
| | | | | | | | | | | | |
| BLUE CROSS - A/R - GROSS | 0 | 1,373,650 | 265,753 | 54,409 | 76,490 | 43,890 | 26,220 | 49,047 | 22,879 | 78,980 | 1,992,105 |
| CHARGE DIFFERENTIAL | 0 | 662,595 | 128,191 | 26,245 | 36,896 | 21,171 | 12,648 | 24,044 | 11,036 | 38,101 | 960,928 |
| BLUE CROSS - A/R - NET | 0 | 711,035 | 137,562 | 28,164 | 39,594 | 22,719 | 13,573 | 25,802 | 11,843 | 40,887 | 1,031,177 |
| BLUE CROSS - ALLOWANCE | 0 | 0 | 2,751 | 1,408 | 5,939 | 5,680 | 5,429 | 15,481 | 8,882 | 36,798 | 82,366 |
| ALLOWANCE % | 0% | 0% | 2% | 5% | 15% | 25% | 40% | 60% | 75% | 90% | |
| | | | | | | | | | | | |
| HOMECARE - A/R | 0 | 377,946 | 282,494 | 107,615 | 30,122 | — | 0 | 0 | 0 | 111,692 | 909,866 |
| HOMECARE - ALLOWANCE | 0 | 0 | 2,825 | 5,361 | 3,012 | — | 0 | 0 | 0 | 55,846 | 67,064 |
| ALLOWANCE % | 0% | 0% | 1% | 5% | 10% | | | | | 50% | |
| | | | | | | | | | | | |
| TOTAL - A/R | 2,541,908 | 6,318,779 | 2,391,173 | 1,388,305 | 1,203,599 | 870,072 | 628,881 | 450,912 | 377,155 | 3,249,499 | 19,420,281 |
| TOTAL - ALLOWANCE | $508,382 | $14,123 | $78,291 | $106,806 | $153,762 | $154,228 | $171,445 | $181,064 | $209,054 | $2,459,281 | $4,037,336 |

ALLOWANCE FOR DOUBTFUL
Accts @ 2/29/92   4,000.00
DEFICIENCY   $ 37133

DBR-AA
47676

ALLEGHENY GENERAL HOSPITAL
ALLOWANCE FOR DOUBTFUL ACCOUNTS - INPATIENT
JUNE 30, 1991

June 30, 1991

| PAYOR CLASSIFICATION | INHOUSE & DNFB 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-360 | 361+ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| SELF PAY - A/R  S,R,J,P,X,L | 736,657 | 1,360,740 | 992,896 | 1,167,632 | 837,060 | 883,218 | 481,213 | 2,735,887 | 2,516,652 | $11,711,935 |
| SELF PAY - ALLOWANCE | 7,366 | 68,037 | 99,290 | 175,145 | 167,412 | 264,965 | 216,546 | 1,778,327 | 2,264,987 | 5,042,074 |
| ALLOWANCE % | 1% | 5% | 10% | 15% | 20% | 30% | 45% | 65% | 90% | |
| COMMERCIAL - A/R - C,I | 10,011,544 | 4,727,423 | 2,985,294 | 1,720,676 | 645,415 | 582,491 | 363,880 | 1,676,355 | 366,080 | 23,079,158 |
| COMMERCIAL - ALLOWANCE | 100,115 | 141,823 | 179,118 | 172,068 | 96,812 | 145,623 | 127,358 | 838,178 | 274,560 | 2,075,654 |
| ALLOWANCE % | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% | |
| MEDICARE - A/R - M,G | 7,720,916 | 3,188,836 | 1,166,190 | 1,098,685 | 467,508 | 633,555 | 585,998 | 1,991,836 | 1,823,107 | 18,676,631 |
| MEDICARE - ALLOWANCE | 0 | 63,777 | 58,310 | 87,895 | 46,751 | 126,711 | 175,799 | 796,734 | 1,093,864 | 2,449,841 |
| ALLOWANCE % | 0% | 2% | 5% | 8% | 10% | 20% | 30% | 40% | 60% | |
| MEDICAID - A/R - D,F | 2,641,348 | 1,709,504 | 882,272 | 562,844 | 446,335 | 302,306 | 325,459 | 1,215,405 | 410,764 | 8,495,237 |
| MEDICAID - ALLOWANCE | 0 | 34,170 | 44,114 | 56,284 | 89,267 | 90,692 | 146,457 | 850,784 | 410,764 | 1,722,531 |
| ALLOWANCE % | 0% | 2% | 5% | 10% | 20% | 30% | 45% | 70% | 100% | |
| BLUE CROSS - A/R - B | 4,317,981 | 561,808 | 165,479 | 233,145 | 226,007 | 119,252 | 20,909 | 233,788 | 71,232 | 5,949,601 |
| BLUE CROSS - ALLOWANCE | 0 | 11,236 | 8,274 | 34,972 | 56,502 | 47,701 | 12,545 | 175,341 | 64,109 | 410,680 |
| ALLOWANCE % | 0% | 2% | 5% | 15% | 25% | 40% | 60% | 75% | 90% | |
| TOTAL - A/R | 25,428,426 | 11,547,311 | 6,192,131 | 4,782,982 | 2,622,325 | 2,520,822 | 1,777,459 | 7,853,271 | 5,187,835 | 67,912,562 |
| TOTAL - ALLOWANCE | $107,482 | $319,043 | $389,104 | $526,363 | $456,744 | $675,692 | $678,705 | $3,439,363 | $4,108,284 | $11,700,780 |

*$67,912
  1,034 Other, at NRV
$68,946

RECONCILIATION TO EXHIBIT A

$ 4,884
7,370
56,692
$68,946

DBR-AA
47677

EXHIBIT B, PAGE 5

ALLEGHENY GENERAL HOSPITAL
ALLOWANCE FOR DOUBTFUL ACCOUNTS - OUTPATIENT
JUNE 30, 1991

| PAYOR CLASSIFICATION | N/A CONTROL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 241+ | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SELF PAY - A/R | 0 | 692,125 | 570,405 | 341,901 | 367,254 | 512,129 | 296,707 | 215,024 | 214,864 | 1,320,199 | 4,530,608 |
| SELF PAY - ALLOWANCE | 0 | 6,921 | 28,520 | 34,190 | 55,088 | 102,426 | 89,012 | 96,761 | 139,662 | 1,188,179 | 1,740,759 |
| ALLOWANCE % | 0% | 1% | 5% | 10% | 15% | 20% | 30% | 45% | 65% | 90% | |
| | | | | | | | | | | | |
| COMMERCIAL - A/R -C,I,U | 0 | 1,835,609 | 1,071,941 | 710,961 | 437,147 | 203,950 | 234,380 | 168,886 | 284,208 | 2,331,349 | 7,278,411 |
| COMMERCIAL - ALLOWANCE | 0 | 18,356 | 32,158 | 42,656 | 43,715 | 30,593 | 58,595 | 59,110 | 142,104 | 1,748,512 | 2,175,799 |
| ALLOWANCE % | 0% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% | |
| | | | | | | | | | | | |
| MEDICARE - A/R - GROSS | 0 | 2,996,098 | 649,361 | 372,786 | 251,020 | 241,698 | 176,069 | 106,720 | 86,355 | 2,259,010 | 7,139,117 |
| CHARGE DIFFERENTIAL | 0 | 999,505 | 216,628 | 124,362 | 83,741 | 80,631 | 58,737 | 35,602 | 28,808 | 753,611 | 2,381,625 |
| MEDICARE - A/R - NET | 0 | 1,996,593 | 432,733 | 248,424 | 167,279 | 161,067 | 117,332 | 71,118 | 57,547 | 1,505,399 | 4,757,492 |
| MEDICARE - ALLOWANCE | 0 | 0 | 8,655 | 12,421 | 13,382 | 16,107 | 23,466 | 21,335 | 23,019 | 903,240 | 1,021,625 |
| ALLOWANCE % | 0% | 0% | 2% | 5% | 8% | 10% | 20% | 30% | 40% | 60% | |
| | | | | | | | | | | | |
| MEDICAID - A/R - GROSS | 1,646,566 | 173,739 | (8,430) | 1,242 | 4,171 | 9,322 | 11,557 | 15,982 | 17,873 | 70,012 | 1,942,034 |
| CHARGE DIFFERENTIAL | 0 | 114,836 | (5,572) | 821 | 2,757 | 6,161 | 7,639 | 10,564 | 11,814 | 46,276 | 195,296 |
| MEDICAID - A/R - NET | 1,646,566 | 58,903 | (2,858) | 421 | 1,414 | 3,161 | 3,918 | 5,418 | 6,059 | 23,736 | 1,746,738 |
| MEDICAID - ALLOWANCE | 329,313 | 0 | (57) | 21 | 141 | 632 | 1,175 | 2,438 | 4,241 | 23,736 | 361,641 |
| ALLOWANCE % | 20% | 0% | 2% | 5% | 10% | 20% | 30% | 45% | 70% | 100% | |
| | | | | | | | | | | | |
| BLUE CROSS - A/R - GROSS | 0 | 1,403,620 | 181,386 | 225,068 | 25,246 | (7,246) | 10,090 | 17,159 | 564 | 298,749 | 2,154,636 |
| CHARGE DIFFERENTIAL | 0 | 741,056 | 95,765 | 118,827 | 13,329 | (3,826) | 5,327 | 9,059 | 298 | 157,728 | 1,137,563 |
| BLUE CROSS - A/R - NET | 0 | 662,564 | 85,621 | 106,241 | 11,917 | (3,420) | 4,763 | 8,100 | 266 | 141,021 | 1,017,073 |
| BLUE CROSS - ALLOWANCE | 0 | 0 | 1,712 | 5,312 | 1,788 | (855) | 1,905 | 4,860 | 200 | 126,919 | 141,841 |
| ALLOWANCE % | 0% | 0% | 2% | 5% | 15% | 25% | 40% | 60% | 75% | 90% | |
| | | | | | | | | | | | |
| HOMECARE - A/R | 0 | 333,284 | 365,404 | 53,531 | 19,385 | 0 | 0 | 0 | 0 | 86,029 | 857,633 |
| HOMECARE - ALLOWANCE | 0 | 0 | 3,654 | 2,677 | 1,939 | | | | 0 | 43,015 | 51,284 |
| ALLOWANCE % | 0% | 0% | 1% | 5% | 10% | | | | | 50% | |
| | | | | | | | | | | | |
| TOTAL - A/R | 1,646,566 | 5,579,078 | 2,523,246 | 1,461,459 | 1,004,396 | 876,887 | 657,100 | 468,546 | 562,944 | 5,407,734 | 20,187,955 |
| TOTAL - ALLOWANCE | 329,313 | $25,277 | $74,642 | $97,277 | $116,053 | $148,902 | $174,154 | $184,504 | $309,225 | $4,033,600 | $5,492,949 |

DBR-AA
47678

**EXHIBIT  1523**

CRITICAL
MATTERS



CL 057291

**Allegheny Health, Education and Research Foundation**
**Summary of A/R Reserve Assuming AGH Reserve Philosophy**
**June 30, 1995**

| | Per C&L | | | Per T/B | | | Difference | PIP | 15% Reserve Adjustment | Adjusted Difference | Amount Posted to the SUD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Inpatient | Outpatient | Total | Inpatient | Outpatient | Total | | | | | |
| HUH | 14,619,955 | 6,406,026 | 21,025,981 | 14,076,666 | 5,954,295 | 17,929,645 | 3,096,336 | (16,420,000) | (2,463,000) | 0 | 0 |
| MCPH | 9,898,529 | 4,237,011 | 14,135,540 | 3,971,435 | 2,192,780 | 6,164,215 | 7,971,325 | (2,916,000) | (437,400) | 7,533,925 | 3,500,000 |
| SCHC | 6,671,457 | 1,653,490 | 8,324,947 | 2,140,250 | 2,104,964 | 4,245,214 | 4,079,733 | (1,915,000) | (287,250) | 3,792,483 | 2,000,000 |
| EPC | 2,099,291 | 1,322,350 | 3,421,641 | 613,935 | 565,871 | 1,179,806 | 2,241,835 | (2,690,000) | (403,500) | 1,838,335 | 1,000,000 |
| BCC | 1,726,904 | 818,048 | 2,544,952 | 887,806 | 302,535 | 1,190,341 | 1,354,611 | (1,256,000) | (188,400) | 1,166,211 | 1,000,000 |
| AGH | 8,731,000 | 2,403,000 | 11,134,000 | 8,731,000 | 2,403,000 | 11,134,000 | 0 | 0 | 0 | 0 | 0 |
| | 43,747,136 | 16,839,925 | 60,587,061 | 28,330,976 | 13,523,445 | 41,849,521 | 18,749,840 | (25,197,000) | (3,779,550) | 14,330,954 | 7,500,000 |

NOTE:

C&L assessed the adequacy of each of AHERF's individual hospital's (HUH, MCPH, SCHC, EPC, and BCC) A/R reserves by applying AGH's reserve percentage to each aging category of outpatient and inpatient receivable. This reserve calculated by C&L was compared to the reserve booked by the client. The difference between the reserves was then reduced by 15% of unapplied PIP cash at 6/30/95 to obtain the adjusted difference. C&L then used this adjusted difference to the amount to be posted to the Summary of Unadjusted Differences.

The entire amount of the adjusted difference was not posted to the SUD due to the following mitigating factors:

1) Inpatient and outpatient reserves for each facility were calculated using AGH's reserve percentage. Due to differences in the type of facilities and payor mix, AGH's reserve percentage is not necessarily applicable to each facility in the system.

2) Additionally, the 15% of unapplied PIP cash applied to the difference between C&L's and the client's reserve is an estimate.

3) Finally, each hospital has a general reserve included in its contractual adjustment. These total general reserves approximate $3-5 million.

Based upon the above mentioned procedures and factors, C&L believes the amounts in column E should be posted to the SUD to increase the allowance for bad debt.

NOTE: TW MCDONOUGH PREPARED THE MARKUPS [handwritten, partially illegible] ... $23 MM C&L RESERVES ... RESERVES ...

CL 057292



Date Prepared  9/30/86
Prepared by  MK
at C&L
by Client and
Examined by
Reviewed by
C&L SVGP

Airgas
A/R: Trade & Sundry  T85
6/30/85

CL 057293

**EXHIBIT  1533**

# *AHERF*

**Allegheny Health, Education
  and Research Foundation**

Suite 2900, Fifth Avenue Place
Pittsburgh, Pennsylvania  15222

## MEMORANDUM

TO:        Sherif S. Abdelhak
           President and CEO

           David W. McConnell
           Executive Vice President and CFO

FROM:      Stephen H. Spargo  *SHS*
           Senior Vice President, Corporate Support Services

DATE::     March 13, 1997

SUBJECT:   Graduate Projections

The attached schedules are intended to demonstrate the likely operating results of the five Graduate hospitals during the presumed three month period (April 1 - June 30, 1997) that they may be part of AHERF.  As you will note, these projections are based on the actual financial results for the most recently available three month period (which, in most cases, is November 1, 1996 - January 31, 1997).  Although there may be some degree of risk in expecting the April-June results to replicate the financial performance of the November-January period, our past experience would suggest that the latter months of any given fiscal year are normally the most profitable.  I have also reflected, where applicable, the following more noteworthy acquisition related adjustments:

- Medicare recapture proceeds at the rate of 25% of the estimated settlement amount, which, in addition to being somewhat conservative (which I believe is justified in anticipation of the fiscal intermediary's reaction), it allows us to recognize like amounts of additional net revenue over the ensuing three years.

- The elimination of all or a portion of depreciation expense consistent with the writedown of property and equipment (necessitated by the purchase price allocation).

- Potential (and hopefully, likely) expense savings estimated at 3% of salaries and benefits and 5% of purchased services and administrative and general costs. These expense reductions may be rather aggressive, but hopefully will materialize as efficiencies and cost savings opportunities are identified.



DEPOSITION
EXHIBIT
1533
6/19/03

**DBR-AA
41834**

It should be noted that these projections do not include provisions for any restructuring or severance type costs, all of which will be recorded "below the line" while the hospitals are in SDN and Horizon. I should point out, however, that the reserves that are being established on the various hospitals' books while in SDN and Horizon (some of which are quite significant) will be immediately available upon transfer to AHERF to smooth out earnings, to offset unexpected revenue declines or expense overages, etc.

From a purely financial performance perspective, I would recommend that Graduate and Rancocas Hospitals be brought into AHERF on April 1, 1997 and, presuming that the forthcoming operating plans and identified cost savings are acceptable, that the other GHS hospitals be brought into AHERF on June 1, 1997. I hope these projections are helpful and would be happy to provide any additional information or clarification that may be desired.

SHS:dlg
Attachments
031397.2

DBR-AA
41835

### EFFECT OF TRANSFERRING CERTAIN
### GRADUATE ENTITIES TO AHERF ON
### APRIL 1, 1997
### (Dollars in Thousands)

| | Projected Excess/(Deficiency) of Revenue over Expenses 3 Month Period April 1 - June 30, 1997 | FY 97 Target | Difference |
|---|---|---|---|
| Graduate Hospital | $10,572 | $8,000 | $2,572 |
| Mt. Sinai Hospital | (631) | - | (631) |
| Parkview Hospital | 114 | (500) | 614 |
| City Avenue Hospital | (951) | (500) | (451) |
| Rancocas Hospital | 1,784 | 4,000 | (2,216) |
| | $10,888 | $11,000 | ($112) |

s:\k\123\ghsmsc\ghs-ahrf.tsf

**DBR-AA**
**41836**

**GRADUATE HOSPITAL**
**STATEMENT OF REVENUE AND EXPENSES**
**for the three-month period November 1, 1996 – January 31, 1997**
**(Dollars in thousands)**

|  | Actual | Acquisition Adjustments | 3 Month Pro Forma |
|---|---|---|---|
| **Revenue:** |  |  |  |
| Inpatient | $30,364 | $6,250 (A) | $36,614 |
| Outpatient | 10,272 | - | 10,272 |
| Sponsored projects | 576 | - | 576 |
| Investment income | 2,123 | - | 2,123 |
| Other | 1,546 | - | 1,546 |
| Total revenue | 44,881 | 6,250 | 51,131 |
|  |  |  |  |
| **Expenses:** |  |  |  |
| Salaries, wages and fees | 15,082 | <500> (B) | 14,582 |
| Fringe benefits | 2,946 | <100> (B) | 2,846 |
| Patient care supplies | 6,451 | - | 6,451 |
| Purchased services | 8,310 | <400> (B) | 7,910 |
| Support & contract costs | 2,123 | - | 2,123 |
| Administrative and general | 4,693 | <200> (B) | 4,693 |
| Depreciation and amortization | 2,916 | <2,800> (C) | 116 |
| Interest | 2,038 | - | 2,038 |
| Total expenses | 44,559 | <4,000> | 40,559 |
|  |  |  |  |
| **Excess of revenue over expenses, before restructuring costs** | $    322 | $ 10,250 | $ 10,572 |

(A)    Represents 25% of the anticipated depreciation expense recapture proceeds of $25 million.  It is expected that $6.25 million of these proceeds will be recognized annually from 1997-2000.

(B)    Represents an estimate of the savings that the merger will yield as a result of efficiencies and economies within certain support and clinical areas (3% reduction in salaries and a benefits and 5% reduction in purchased services and A & G costs).

(C)    Represents the anticipated reduction of depreciation expense as a result of the writedown of property and equipment in conjunction with the purchase price allocation.

DBR-AA
41837

**MT. SINAI HOSPITAL**
**STATEMENT OF REVENUE AND EXPENSES**
**for the three-month period November 1, 1996 – January 31, 1997**
**(Dollars in thousands)**

| | Actual | Acquisition Adjustments | Pro Forma 3 Month Actual |
|---|---|---|---|
| **Revenue:** | | | |
| Inpatient | $ 6,131 | - | $ 6,131 |
| Outpatient | 232 | - | 232 |
| Sponsored projects | - | - | - |
| Investment income | 27 | - | 27 |
| Other | 643 | - | 643 |
| Total revenue | 7,033 | - | 7,033 |
| | | | |
| **Expenses:** | | | |
| Salaries, wages and fees | 3,884 | <110> (A) | 3,774 |
| Fringe benefits | 999 | <20> (A) | 979 |
| Patient care supplies | 169 | - | 169 |
| Purchased services | 817 | <40> (A) | 777 |
| Support & contract costs | 454 | - | 454 |
| Administrative and general | 468 | <20> (A) | 448 |
| Depreciation and amortization | 351 | - | 351 |
| Interest | 712 | - | 712 |
| Total expenses | 7,854 | <190> | 7,664 |
| | | | |
| **Deficiency of revenue over expenses, before restructuring costs** | $ <821> | $ 190 | $ <631> |

(A)    Represents an estimate of the savings that the merger will yield as a result of efficiencies and economies within certain support and clinical areas (3% reduction in salaries and benefits and a 5% reduction in purchased services and A & G costs.

(B)    Represents the anticipated reduction of depreciation expense as a result of the writedown of property and equipment in conjunction with the purchase price allocation.

DBR-AA
41838

# PARKVIEW HOSPITAL
## STATEMENT OF REVENUE AND EXPENSES
### For the Three-Month Period November 1, 1996 – January 31, 1997
### (Dollars in Thousands)

| | Actual | Acquisition Adjustments | Pro-Forma 3 Month Actual |
|---|---|---|---|
| **Revenue:** | | | |
| Inpatient | $9,299 | $0 | $9,299 |
| Outpatient | 2,898 | 0 | 2,898 |
| Sponsored Projects | 0 | 0 | 0 |
| Investment Income | 0 | 0 | 0 |
| Other | 331 | 0 | 331 |
| Total Revenue | 12,528 | 0 | 12,528 |
| **Expenses:** | | | |
| Salaries, Wages and Fees | 5,702 | (170) (A) | 5,532 |
| Fringe Benefits | 880 | (25) (A) | 855 |
| Patient Care Supplies | 1,397 | 0 | 1,397 |
| Purchased Services | 2,773 | (140) (A) | 2,633 |
| Administrative and General | 1,327 | (70) (A) | 1,257 |
| Depreciation and Amortization | 428 | 0 | 428 |
| Interest | 312 | 0 | 312 |
| Total Expenses | 12,819 | (405) | 12,414 |
| Excess/(Deficiency) of Revenue over Expenses before Restructuring Costs | ($291) | $405 | $114 |

(A)  Represents an estimate of the savings that the merger will yield as a result of efficiencies and economies within certain support and clinical areas (3% reduction in salaries and benefits and 5% reduction in purchased services and A&G costs).

s:\lk\123\ghsmsc\pv-sr&e.96

DBR-AA
41839

# CITY AVENUE HOSPITAL
## STATEMENT OF REVENUE AND EXPENSES
### For the Three-Month Period November 1, 1996 - January 31, 1997
#### (Dollars in Thousands)

| | Actual | Acquisition Adjustments | Pro-Forma 3 Month Actual |
|---|---|---|---|
| **Revenue:** | | | |
| Inpatient | $10,701 | $0 | $10,701 |
| Outpatient | 2,276 | 0 | 2,276 |
| Sponsored Projects | 0 | 0 | 0 |
| Investment Income | 0 | 0 | 0 |
| Other | 177 | 0 | 177 |
|     Total Revenue | 13,154 | 0 | 13,154 |
| | | | |
| **Expenses:** | | | |
| Salaries, Wages and Fees | 6,503 | (200) (A) | 6,303 |
| Fringe Benefits | 1,366 | (40) (A) | 1,326 |
| Patient Care Supplies | 1,664 | 0 | 1,664 |
| Purchased Services | 2,472 | (120) (A) | 2,352 |
| Administrative and General | 1,434 | (70) (A) | 1,364 |
| Depreciation and Amortization | 681 | 0 | 681 |
| Interest | 415 | 0 | 415 |
|     Total Expenses | 14,535 | (430) | 14,105 |
| | | | |
| **Excess/(Deficiency) of Revenue over Expenses before Restructuring Costs** | ($1,381) | $430 | ($951) |

(A)  Represents an estimate of the savings that the merger will yield as a result of efficiencies and economies within certain support and clinical areas (3% reduction in salaries and benefits and 5% reduction in purchased services and A&G costs).

s:\k\123\ghsmsc\ca-sr&e.96

DBR-AA
41840

RANCOCAS HOSPITAL
STATEMENT OF REVENUE AND EXPENSES
for the three-month period October 1, 1996 – December 31, 1996
(Dollars in thousands)

| | Actual | Acquisition Adjustments | | Pro Forma 3 Month Actual |
|---|---|---|---|---|
| **Revenue:** | | | | |
| Inpatient | $14,301 | $1,000 | (A) | $15,301 |
| Outpatient | 6,135 | - | | 6,135 |
| Sponsored projects | - | - | | - |
| Investment income | 252 | - | | 252 |
| Other | 801 | - | | 801 |
| Total revenue | 21,489 | 1,000 | | 22,489 |
| | | | | |
| **Expenses:** | | | | |
| Salaries, wages and fees | 9,975 | <300> | (B) | 9,675 |
| Fringe benefits | 1,449 | <40> | (B) | 1,409 |
| Patient care supplies | 2,180 | - | | 2,180 |
| Purchased services | 1,914 | <40> | (B) | 1,874 |
| Support & contract costs | 588 | - | | 588 |
| Administrative and general | 2,926 | <60> | (B) | 2,866 |
| Depreciation and amortization | 1,292 | <100> | (C) | 1,192 |
| Interest | 921 | - | | 921 |
| Total expenses | 21,245 | <540> | | 20,705 |
| | | | | |
| **Excess of revenue over expenses, before restructuring costs** | $ 244 | $1,540 | | $ 1,784 |

(A)    Represents 25% of the anticipated depreciation expense recapture proceeds of $4 million. It is expected that $1 million of these proceeds will be recognized annually from 1997-2000.

(B)    Represents an estimate of the savings that the merger will yield as a result of efficiencies and economies within certain support and clinical areas (3% reduction in salaries and benefits and a 5% reduction in purchased services and A & G costs.

(C)    Represents the anticipated reduction of depreciation expense as a result of the writedown of property and equipment in conjunction with the purchase price allocation.

DBR-AA
41841

**EXHIBIT  1541**



AL ADAMCZAK

**week** AT·A·GLANCE

Professional
Appointments
1997



DEPOSITION
EXHIBIT
1541
Fe 6/19/03

PENGAD-Bayonne, N. J.

DBR-KW-005728

from **APRIL 7**

| MONDAY, APRIL 7/2000 | TUESDAY, APRIL 8 | WEDNESDAY, APRIL 9 |
|---|---|---|
| 7 | 7 | 7 |
| 7:15 | 7:15 | 7:15 |
| 7:30 | 7:30 | 7:30 |
| 7:45 | 7:45 | 7:45 |
| 8 | 8 | 8 |
| 8:15 | 8:15 | 8:15 |
| 8:30 | 8:30 | 8:30 |
| 8:45 | 8:45 | 8:45 |
| 9 | 9 | 9 |
| 9:15 | 9:15 | 9:15 |
| 9:30 | 9:30 | 9:30 |
| 9:45 | 9:45 | 9:45 |
| 10 | 10 | 10 |
| 10:15 | 10:15 | 10:15 |
| 10:30 | 10:30 | 10:30 |
| 10:45 | 10:45 | 10:45 |
| 11 | 11 | 11 |
| 11:15 | 11:15 | 11:15 |
| 11:30 Lunch c Kresh | 11:30 | 11:30 |
| 11:45 Kessler & DAK | 11:45 | 11:45 |
| 12 | 12 | 12 |
| 12:15 | 12:15 | 12:15 |
| 12:30 | 12:30 | 12:30 |
| 12:45 | 12:45 | 12:45 |
| 1 | 1 | 1) Weekly c SHS @ Clark |
| 1:15 | 1:15 | 1:15 (A's Office) |
| 1:30 | 1:30 | 1:30 |
| 1:45 | 1:45 | 1:45 |
| 2 | 2 | 2 |
| 2:15 | 2:15 | 2:15 |
| 2:30 | 2:30 | 2:30 |
| 2:45 | 2:45 | 2:45 |
| 3) Meet c Don Kline, Bryan Randall | 3 | 3 |
| 3:15 Sue Kirsch RE Founders | 3:15 | 3:15 |
| 3:30 Healthcare tax Issues (A's Office) | 3:30 | 3:30 |
| 3:45 | 3:45 | 3:45 |
| 4) Bi-Weekly c SHS? Sue | 4 | 4 |
| 4:15 (A's Office) | 4:15 | 4:15 |
| 4:30 | 4:30 | 4:30 |
| 4:45 | 4:45 | 4:45 |
| 5 | 5 | 5 |
| 5:15 | 5:15 | 5:15 |
| 5:30 | 5:30 | 5:30 |
| 5:45 | 5:45 | 5:45 |
| 6 | 6 | 6 |
| 6:15 | 6:15 | 6:15 |
| 6:30 | 6:30 | 6:30 |
| 6:45 | 6:45 | 6:45 |
| 7 | 7 | 7 |
| 7:15 | 7:15 | 7:15 |
| 7:30 | 7:30 | 7:30 |
| 7:45 | 7:45 | 7:45 |
| 8 | 8 | 8 |
| 8:15 | 8:15 | 8:15 |
| 8:30 | 8:30 | 8:30 |
| 8:45 | 8:45 | 8:45 |

DBR-KW-005760

**EXHIBIT  1548**

AL ADAMCZAK

WEEKLY MEETING

AGENDA

July 28, 1997

1. Delaware Valley Bad Debt Reserve Shortfall

2. Manual Paychecks

3. Kenedy Health Care Foundation

4. Cooper Health System - Updated Recapture Analysis

5. AHERF Standalone FY98 Budget / Operating / Capital

6. Finance Support for Risk Management Programs

7. Letter from Veritus / GHS Loss on Disposal

8. Consolidating Balance Sheets for the Budget

9. Cooper Health System Employment Contracts

10. Canonsburg - Directly to AUMC for Payroll, Billing, Tax

11. Construction P.O for 6TH Fl Internal Audit, 3RD Fl Payroll

12. Positive Pay Verification

13. Impact of Combining AUX Hosp. Under HAHN ↓ 2.5-3.0

14 No Budget info except AGH For Fed Reimbmt Reg.

Next Meeting: August 4, 1997



DBR-AA
36487

**EXHIBIT  1554**



June 16, 1998



Mr. Anthony Sanzo
President and CEO
Allegheny, Health, Education and Research Foundation
120 Fifth Avenue, Suite 2900
Pittsburgh, PA 15222

Dear Tony:

We are very pleased to submit this proposed Agreement between Hunter and Associates Management Services, Inc. ("The Hunter Group") and Allegheny Health, Research and Education Foundation ("AHERF"). Under this Agreement, The Hunter Group will provide interim management services described or referred to herein ("Services") to serve as Chief Operating Officer of Allegheny Health, Education and Research Foundation's Eastern Region, with all of the responsibilities, authorities and accountabilities normally associated with that position. After the authorized person signs this proposal, it will constitute our agreement.

**Scope and Resources:** The Services to be provided by The Hunter Group are as follows:
- Overall engagement direction and support by David Hunter as needed.
- A full-time Interim Eastern Region COO, Dan Stickler, who will perform all of the duties normally assigned to the Chief Executive Officer, in accordance with the job description AHERF will provide to The Hunter Group.

Before the end of the start up period of thirty (30) days, AHERF and The Hunter Group will define specific Eastern Region performance objectives for the following 90 days and what additional resources will be needed to achieve them. If additional management, advisory, or consulting resources from The Hunter Group are required to meet AHERF's Eastern Region objectives in the desired time frame, AHERF agrees it will approve whatever resources are reasonable in light of AHERF's expectations, or AHERF's expectations will be modified accordingly.

**Reporting Relationship:** The Interim Eastern Region COO will be accountable to the CEO of AHERF, and with the AHERF CEO, will have appropriate access to the Boards of AHERF as needed to expedite achievement of performance objectives.

**Term:** We are prepared to begin this engagement immediately after we have received an executed copy of this proposal and the first month's payment, provided this occurs by June 30, 1997. The initial term of this Agreement will be six months. AHERF has the option to renew this Agreement for two additional (and sequential) three-month periods. In order to exercise this option(s), AHERF must give written notice to The Hunter Group, which must be received by The Hunter Group at least thirty (30) days in advance of the expiration date, and AHERF must not be in default of any of its obligations under this Agreement.

HUNT-004502

5901 SUN BOULEVARD, SUITE 107, ST. PETERSBURG, FLORIDA 33715-1161    813-866-1330   813-864-0968 FAX

**Termination:** If either party believes that the other is not fulfilling its obligations under this Agreement in some material respect and it intends to terminate this Agreement as a result if the situation is not corrected, it must give the other party a written notice which describes the situation in reasonable detail. The party which receives the notice shall have thirty (30) days to correct the situation. If the situation is not corrected within that time, the party which sent the notice may immediately terminate the Agreement by giving a written notice of termination to the other party. If this Agreement is terminated in that way, it shall be of no further force and effect except with respect to accrued obligations and liabilities.

Either party may terminate this Agreement without cause upon not less than thirty (30) days' written notice of termination to the other, but such notice may not be sent within the first ninety (90) days of this Agreement. In the event of termination for any reason, client will pay The Hunter Group for any reasonable and necessary fees and expenses accrued throughout the effective date of termination.

**Fees:** The fees for the Services will be as follows:
- Dan Stickler - $49,000 monthly for Interim Eastern Region COO services.
- David Hunter - $3,750 per diem for engagement direction and related services.

Our monthly rates take into account: variations in the number of work days per month, major holidays, overtime and weekend work expected from a senior executive of the organization, and other minor fluctuations in hours worked from month-to-month. Vacations and sick time will be handled on a case-by-case basis. In general, the Interim Eastern Region COO will arrive on the first flight on Mondays and depart mid-day on Fridays. He would be available to arrive earlier or depart later on occasion as needed.

Fees are payable on the first day of each contract month in advance. There are no hidden costs for these interim management services, and there are no added service fees or overhead allocated by The Hunter Group. Any additional services AHERF may wish to purchase from our firm and related fees and expenses, must be approved in advance by AHERF's CEO.

**Expenses:** In addition, AHERF will reimburse The Hunter Group for expenses associated with this Agreement, including but not limited to airfare, lodging, ground transportation, meals and other reasonable expenses incurred in the performance of this Agreement. All expenses are due within twenty (20) days of invoice. Travel and expenses are invoiced in accordance with The Hunter Group Corporate Travel and Expense Policy (attached).

The Hunter Group reserves the right to suspend its performance of the Services during the entire time that any fee or expense reimbursement has not been paid in full when due.

**Client Responsibilities:** AHERF will provide oversight and direction as appropriate and will be responsive to requests for timely decisions on matters essential to the provision of Services by The Hunter Group. AHERF will provide work space and secretarial support normally provided to the Eastern Region COO.

HUNT-004503

**Confidentiality:** The Hunter Group shall treat all non-public information obtained as part of this engagement as confidential and shall not, without written authorization from AHERF, release or share such information with any third party, except as may be required by law. This obligation shall survive the termination of this Agreement.

**Response to Subpoenas:** If, as a result of this Agreement, personnel from The Hunter Group are required to testify or comply with any regulatory requests, AHERF will pay per diems and reimburse all necessary expenses associated with such activity.

**Restriction on Use of Personnel:** AHERF agrees that during the term of this Agreement, and for a period of one year following its termination, neither AHERF nor any affiliate thereof will employ or engage as an independent contractor, consultant or otherwise any employee or independent contractor of The Hunter Group who provides any Services to client during the course of this engagement. If this restriction is violated, AHERF agrees that it will be subject to all remedies available to The Hunter Group in law or in equity.

**Taxes:** If any state or local taxing authority shall impose a sales or use or similar tax on the compensation to be paid to The Hunter Group under this Agreement, the payment of that tax shall be the sole responsibility of AHERF. This provision shall not apply to any income tax assessed against The Hunter Group.

Our accountants have informed us that for engagements longer than twelve months, there may be state or federal tax implications associated with expense reimbursement. In the unlikely event that this engagement goes beyond twelve months, resulting in any of The Hunter Group's employees or contractors being assessed income tax on travel expense reimbursement related to this engagement, AHERF agrees to reimburse The Hunter Group for the costs associated with satisfying this additional liability.

**Standard of Care and Indemnity:** The Hunter Group cannot guarantee or assure the achievement of any particular performance objective, nor can The Hunter Group guarantee or assure any particular outcome for AHERF as a result of this Agreement or the performance of these Services. In providing these Services, The Hunter Group shall exercise reasonable care, and The Hunter Group, its officers, directors, agents, employees and outside consultants, if any, will not be liable to AHERF (or any parent, subsidiary or affiliate, director or officer thereof) for any loss, financial or otherwise, which may result to AHERF (or any parent, subsidiary, affiliate, director or officer thereof) as a result of the Services or the methods by which the Services were provided, unless such a loss is the direct result of an intentional act of fraud or dishonesty. AHERF, at its expense, agrees to indemnify, defend and hold harmless The Hunter Group, its officers, directors, agents, employees and outside consultants, if any, with respect to any and all demands, claims or suits brought or threatened by any person or entity as a result of any alleged action or inaction pertaining to the provision of the Services under this Agreement. This obligation will include all attorneys' fees and other costs of defense.

AHERF will cover The Hunter Group's Interim Eastern Region COO under its directors and officers liability insurance policy for the term of this Agreement.

HUNT-004504

If these terms are acceptable, please sign both copies and return one signed copy, along with the first month's payment, to us. We look forward to assisting you during this important time.

Sincerely,

Larry Scanlan
President

**FOR HUNTER AND ASSOCIATES MANAGEMENT SERVICES, INC.**

By: _____       6-16-98
    President                                Date

**ACCEPTED FOR ALLEGHENY, HEALTH, EDUCATION AND RESEARCH FOUNDATION**

By: _____       6/25/98
    Chief Executive Officer                 Date

    _____       7/2/98
    Chairman of the Board                   Date

4

HUNT-004505

**EXHIBIT  1597**

**Delaware Valley Hospitals**
**FY97 Use of Cushions**
**($ in millions)**

| | Cushions Used to Reduce Bad Debt Expense in FY97 | Prior Year CRA Settlements taken into income in FY97 | Graduate Cushions Transferred and taken into Income | Use of Cushions Established in Prior Years | Recognition of Sidney Hillman Monies and Other Reserves | Total |
|---|---|---|---|---|---|---|
| MCP | $8.1 | $2.0 | | $0.4 | $1.2 | $11.7 |
| Elkins Park | 3.5 | 1.0 | $1.0 | - | 0.3 | 5.8 |
| Bucks County | 2.3 | - | - | - | - | 2.3 |
| Hahnemann | 15.7 | 7.6 | 5.0 | 1.5 | - | 29.8 |
| | 29.6 | 10.6 | 6.0 | 1.9 | 1.5 | 49.6 |
| SCHC | 3.5 | 2.3 | 1.0 | 2.7 | - | 9.5 |
| | $33.1 | $12.9 | $7.0 | $4.6 | $1.5 | $59.1 |

*Info prepared by Al and provided to Dave, CMH ESSA*

*Bonus (reserve Cushs)*

s/kim/123/uvh-cush.wk4

DEPOSITION
EXHIBIT
1597
6-27-05 SSH

Delaware Valley Hospitals
FY97 Use of Cushions to Reduce Bad Debt Expense
($ in millions)

| | Bad Debt Allowance Shortfall @ 6/30/96 | Transfers from Graduate to Cover Shortfall @ 6/30/96 and Bring Bad Debt Allowance to Required Levels | Cushions Used to Reduce Bad Debt Expense in FY97 |
|---|---|---|---|
| MCP | ($12.9) | $21.0 | $8.1 |
| Elkins Park | (7.3) | 10.8 | 3.5 |
| Bucks County | (6.2) | 8.5 | 2.3 |
| Hahnemann | (5.4) | 21.1 | 15.7 |
| | (31.8) | 61.4 | 29.6 |
| SCHC | (10.1) | 13.6 | 3.5 |
| | ($41.9) | $75.0 | $33.1 |

s/kim/123/auh-red.wk4

DC8295 page 2 of 18

# AHERF
## INCOME STATEMENT INFORMATION
### FY 97
### ($000's)

| | Adjusted Actual | FY 97 Projection per FY 98 Budget | Difference | FY 97 Budget | FY 96 Actual |
|---|---|---|---|---|---|
| Allegheny General Hospital | $11,888 | $12,000 | ($112) | $105 | $20,501 |
| **AUMC:** | | | | | |
| Forbes Hospitals (6 mos.) | 13,119 | 12,465 | 654 | 10,300 | - |
| Allegheny Valley Hospital (4 mos.) | 6,968 | 7,135 | (167) | 5,199 | - |
| Total AUMC | 20,087 | 19,600 | 487 | 15,499 | - |
| **AUH:** | | | | | |
| MCP | 11,681 | 11,627 | 54 | 7,656 | 5,145 |
| Elkins Park | 2,772 | 2,597 | 175 | 2,826 | 2,909 |
| Bucks County | 4,068 | 4,016 | 52 | 2,521 | 2,597 |
| Hahnemann | 12,223 | 11,760 | 463 | 16,064 | 6,953 |
| Management Services | - | - | - | - | - |
| Total AUH | 30,744 | 30,000 | 744 | 29,067 | 17,604 |
| St. Christopher's | 8,283 | 8,500 | (217) | 7,502 | 15,433 |
| AUHS | (16,153) | (13,300) | (2,853) | (840) | (1,794) |
| Total DVOG | 22,874 | 25,200 | (2,326) | 35,729 | 31,243 |
| ASRI | (5,836) | (6,100) | 264 | (10,836) | (14,180) |
| AUH, Centennial: | | | | | |
| Graduate (2 mos.) | 11,417 | 9,000 | 2,417 | 8,000 | - |
| Mt. Sinai (2 mos.) | 130 | (500) | 630 | (500) | - |
| City Avenue (2 mos.) | (266) | (500) | 234 | (500) | - |
| Parkview (2 mos.) | | | | | |
| Total Centennial | 11,281 | 8,000 | 3,281 | 7,000 | - |
| AUH, New Jersey (2 mos.) | 3,257 | 3,000 | 257 | 4,000 | - |
| AHG | (61,421) | (59,200) | (2,221) | (39,030) | (40,875) |
| AHERF Ops | 24,923 | 24,800 | 123 | 22,923 | 24,109 |
| Eliminations | (5,002) | (4,750) | (252) | 1,412 | (101) |
| Consolidated | $22,051 | $22,550 | ($499) | $36,802 | $20,697 |

s:\xi13\ahernac\xxnsam 2

**AHERF**
**INCOME STATEMENT INFORMATION**
**FY 97**
**($000's)**

| | Final Adjusted Actual | FY 97 Use of Cushions | Actual without Use of Cushions | Projected FY 98 Increase in AHERF Allocations | Actual further Reduced by Projected FY 98 Increase in AHERF Allocations | 1/2 of Realized Gains on FY 97 Security Sales | Actual further Reduced by 1/2 of Realized Gains on FY 97 Security Sales |
|---|---|---|---|---|---|---|---|
| Allegheny General Hospital | $11,888 | ($5,082) | $6,806 | ($6,093) | $713 | ($3,928) | ($3,215) |
| **AUMC:** | | | | | | | |
| Forbes Hospitals (6 mos.) | 13,119 | (3,500)* | 9,619 | 549 | 10,168 | (2,201) | 7,967 |
| Allegheny Valley Hospital (4 mos.) | 6,968 | (4,000)* | 2,968 | 90 | 3,058 | (104) | 2,954 |
| Total AUMC | 20,087 | (7,500) | 12,587 | 639 | 13,226 | (2,305) | 10,921 |
| **AUH:** | | | | | | | |
| MCP | 11,681 | (16,700) | (5,019) | (8,571) | (13,590) | (125) | (13,715) |
| Elkins Park | 2,772 | (8,800) | (6,028) | (72) | (6,100) | - | (6,100) |
| Bucks County | 4,068 | (3,600) | 468 | (3,990) | (3,522) | - | (3,522) |
| Hahnemann | 12,223 | (39,800) | (27,577) | 5,339 | (22,238) | (2,974) | (25,212) |
| Management Services | | | | 169 | 169 | | 169 |
| Total AUH | 30,744 | (68,900) | (38,156) | (7,125) | (45,281) | (3,099) | (48,380) |
| St. Christopher's | 8,283 | (10,659) | (2,376) | (2,499) | (4,875) | (1,723) | (6,598) |
| AUHS | (16,153) | (5,400) | (21,553) | (5,397) | (26,950) | (2,599) | (29,549) |
| Total DVOG | 22,874 | (84,959) | (62,085) | (15,021) | (77,106) | (7,421) | (84,527) |
| ASRI | (5,836) | - | (5,836) | (512) | (6,348) | - | (6,348) |
| Centennial: | | | | | | | |
| Graduate (2 mos.) | 11,417 | (14,400) | (2,983) | (920) | (3,903) | - | (3,903) |
| Mt. Sinai (2 mos.) | | | | | | | |
| City Avenue (2 mos.) | 130 | (2,877) | (2,747) | (222) | (2,969) | - | (2,969) |
| Parkview (2 mos.) | (266) | (1,453) | (1,719) | (199) | (1,918) | - | (1,918) |
| Total Centennial | 11,281 | (18,730) | (7,449) | (1,341) | (8,790) | - | (8,790) |
| N. New Jersey (2 mos.) | 3,257 | (3,000) | 257 | (637) | (380) | - | (380) |
| AHG | (61,421) | 3,586 ** | (57,835) | (9,115) | (66,950) | - | (66,950) |
| AHERF Ops | 24,923 | (22,326) | 2,597 | - | 2,597 | (17,391) | (14,794) |
| Eliminations | (5,002) | - | (5,002) | - | (5,002) | - | (5,002) |
| Consolidated | $22,051 | ($138,011) | ($115,960) | ($32,080) | ($148,040) | ($31,045) | ($179,085) |

* Includes $3,000 for Forbes Hospital and $4,000 for Allegheny Valley related to anticipated recapture amounts.

** Includes $1,916 of prior year contractuals and $1,670 of costs associated with terminating physician practices (Bolno, etc.).

DC8296 page 8 of 18

# AHERF
## FY 97 USE OF CUSHIONS
### ($000's)

| | To Reduce Bad Debt Expense | Prior Year CRA Settlements | Graduate Cushions taken into Income | Temporarily Restricted Funds taken into Income | Deferred HSI Revenue | Medicare Recapture | Other | Total |
|---|---|---|---|---|---|---|---|---|
| Allegheny General Hospital | | $5,082 | | | | | | $5,082 |
| **AUMC:** | | | | | | | | |
| Forbes Hospitals | | | | | | $3,500 | | 3,500 |
| Allegheny Valley Hospital | | | | | | 4,000 | | 4,000 |
| Total AUMC | | | | | | 7,500 | | 7,500 |
| **AUH:** | | | | | | | | |
| MCP | $8,100 | 2,000 | $5,000 | | | | $1,600 | 16,700 |
| Elkins Park | 3,500 | 1,000 | 4,000 | | | | 300 | 8,800 |
| Bucks County | 2,300 | | 1,300 | | | | | 3,600 |
| Hahnemann | 15,700 | 7,600 | 15,000 | | | | 1,500 | 39,800 |
| Management Services | | | | | | | | |
| Total AUH | 29,600 | 10,600 | 25,300 | | | | 3,400 | 68,900 |
| St. Christopher's | 3,500 | 2,300 | 2,159 | | | | 2,700 | 10,659 |
| AUHS | | | 1,400 | | | | 4,000 | 5,400 |
| Total DVOG | 33,100 | 12,900 | 28,859 | | | | 10,100 | 84,959 |
| ASRI | | | 4,985 | | $9,415 | | | 14,400 |
| **Centennial:** | | | | | | | | |
| Graduate | | | | | | | | |
| Mt. Sinai | | | 1,700 | | 1,177 | | | 2,877 |
| City Avenue | | | 1,100 | | 353 | | | 1,453 |
| Parkway | | | | | | | | |
| Total/Centennial | | | 7,785 | | 10,945 | | | 18,730 |
| AH, New Jersey | | | 3,000 | | | | | 3,000 |
| AIHG | | | | | | | (3,586) | (3,586) |
| AHERF Ops | | | | $22,326 | | | | 22,326 |
| Eliminations | | | | | | | | |
| Consolidated | $33,100 | $17,982 | $39,644 | $22,326 | $10,945 | $7,500 | $6,514 | $138,011 |

\ \ts123\special 97

## NET INCOME
## AHERF - EASTERN DIVISION
### FY 97
### ($000's)

| | Final Adjusted Actual | Use of Graduate Cushions | | | Use of Cushions | | Total Use of Cushions | Actual without Cushions |
| | | To Reduce Bad Debt Expense to Budget | Deferred HSI Revenue | Other | Prior Year CRA Settlements | Other | | |
|---|---|---|---|---|---|---|---|---|
| AUH: | | | | | | | | |
| MCP | $11,681 | ($8,100) | $ - | ($5,000) | ($2,000) | ($1,600) | ($16,700) | ($5,019) |
| Elkins Park | 2,772 | (3,500) | - | (4,000) | (1,000) | (300) | (8,800) | (6,028) |
| Bucks County | 4,068 | (2,300) | - | (1,300) | - | - | (3,600) | 468 |
| Hahnemann | 12,223 | (15,700) | - | (15,000) | (7,600) | (1,500) | (39,800) | (27,577) |
| Management Services | - | - | - | - | - | - | - | - |
| Total AUH | 30,744 | (29,600) | - | (25,300) | (10,600) | (3,400) | (68,900) | (38,156) |
| St. Christopher's | 8,283 | (3,500) | - | (2,159) | (2,300) | (2,700) | (10,659) | (2,376) |
| AUHS | (16,153) | - | - | (1,400) | - | (4,000) | (5,400) | (21,553) |
| Total DVOG | 22,874 | (33,100) | - | (28,859) | (12,900) | (10,100) | (84,959) | (62,085) |
| AUH, Centennial: | | | | | | | | |
| Graduate (2 mos.) | 11,417 | - | (9,415) | (4,985) | - | - | (14,400) | (2,983) |
| Mt. Sinai (2 mos.) | - | - | - | - | - | - | - | - |
| City Avenue (2 mos.) | 130 | - | (1,177) | (1,700) | - | - | (2,877) | (2,747) |
| Parkview (2 mos.) | (266) | - | (355) | (1,100) | - | - | (1,453) | (1,719) |
| Total AUH, Centennial | 11,281 | - | (10,945) | (7,785) | - | - | (18,730) | (7,449) |
| AUH, New Jersey | 3,257 | - | - | (3,000) | - | - | (3,000) | 257 |
| Total Eastern Division | $37,412 | ($33,100) | ($10,945) | ($39,644) | ($12,900) | ($10,100) | ($106,689) | ($69,277) |

## AHERF
## FY 98 BUDGETED ALLOCATION ANALYSIS
### ($000's)

| | Total AHERF Allocations FY 98 Budget | Cost Centers Transferred to AHERF in FY 98 | FY 98 Budget Adjusted | Total AHERF Allocations FY 97 Actual | Difference |
|---|---|---|---|---|---|
| Allegheny General Hospital | $85,919 | ($9,000) | $76,919 | $70,826 | $6,093 |
| AUMC: | | | | | |
| Forbes Hospitals | 23,038 | (1,400) | 21,638 | 22,736 | (1,098) |
| Allegheny Valley Hospital | 8,766 | - | 8,766 | 9,037 | (271) |
| Total AUMC | 31,804 | (1,400) | 30,404 | 31,773 | (1,369) |
| AUH: | | | | | |
| MCP | 38,823 | (1,750) | 37,073 | 28,502 | 8,571 |
| Elkins Park | 9,174 | (750) | 8,424 | 8,352 | 72 |
| Bucks County | 10,440 | (750) | 9,690 | 5,700 | 3,990 |
| Hahnemann | 55,028 | (1,750) | 53,278 | 58,617 | (5,339) |
| Management Services | 1,511 | - | 1,511 | 1,680 | (169) |
| Total AUH | 114,976 | (5,000) | 109,976 | 102,851 | 7,125 |
| St. Christopher's | 21,554 | - | 21,554 | 19,055 | 2,499 |
| AUHS | 57,667 | (1,300) | 56,367 | 50,970 | 5,397 |
| Total DVOG | 194,197 | (6,300) | 187,897 | 172,876 | 15,021 |
| ASRI | 512 | | 512 | - | 512 |
| Centennial: | | | | | |
| Graduate | 30,040 | (2,000) | 28,040 | 22,520 | 5,520 |
| Mt. Sinai | 5,814 | - | 5,814 | 5,780 | 34 |
| City Avenue | 11,037 | (500) | 10,537 | 9,200 | 1,337 |
| Parkview | 8,552 | (500) | 8,052 | 6,860 | 1,192 |
| Total Centennial | 55,443 | (3,000) | 52,443 | 44,360 | 8,083 |
| AH, New Jersey | 16,320 | (1,000) | 15,320 | 11,500 | 3,820 |
| AHG | 23,006 | (550) | 22,456 | 13,341 | 9,115 |
| AHERF Ops | | | | | |
| Eliminations | | | | | |
| Consolidated | $407,201 | ($21,250) | $385,951 | $344,676 | $41,275 |

Handwritten annotations (Difference column):
- 5,520 × 2/12 = 920
- 34
- 1,337 × 2/12 = 222
- 1,192 × 3/12 = 144
- 3,820 × 2/12 = 637

NOTE:  Based on the preceding AHERF allocations FY98 Budget, there are still unallocated expenses in the AHERF standalone budget of approximately $60 million.

**NET INCOME**
**AHERF - DELAWARE VALLEY OBLIGATED GROUP**
**FY 97**
**($000's)**

| | FY 97 Budget | Volume Variance | Rate Variance | Risk Contracting Variance | Outpatient Service Revenue Variance | Expense Variance | Other Variance | Reallocation of AHERF Fee to FY 98 Percentages | Net Income/(Loss) before Investment Income and Use of Cushions | Investment Income | Use of Cushions | Reversal of Reallocation of AHERF Fee to FY 98 Percentages | Final Actual per Financial Statements |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AUH:** | | | | | | | | | | | | | |
| MCP | $7,656 | $5,551 | $1,097 | ($2,917) | ($4,294) | ($1,630) | ($299) | ($6,700) | ($1,536) | ($383) | $6,600 | $6,700 | $11,681 |
| Elkins Park | 2,826 | 487 | (2,472) | (350) | 1,842 | (3,430) | (57) | 200 | (894) | (434) | 4,300 | (200) | 2,772 |
| Bucks County | 2,511 | (678) | 164 | (125) | 2,247 | (1,066) | 70 | (1,100) | 1,833 | (165) | 1,300 | 1,100 | 4,068 |
| Hahnemann | 16,064 | (20,060) | (3,321) | (1,880) | 3,115 | (4,494) | 595 | 7,600 | (2,381) | 5,704 | 16,500 | (7,600) | 12,223 |
| Management Services | - | - | - | - | - | 413 | (413) | - | - | - | - | - | - |
| Total AUH | 29,067 | (14,900) | (4,472) | (5,272) | 2,910 | (10,207) | (104) | - | (2,978) | 5,022 | 28,700 | - | 30,744 |
| St. Christopher's | 7,502 | (6,584) | (2,504) | (4,016) | 4,857 | 506 | (446) | - | (685) | 4,109 | 4,859 | - | 8,233 |
| AUHS | (840) | - | - | - | - | (23,017) | (1,232) | - | (25,180) | 4,565 | 5,400 | - | (15,215) |
| Total DVOG | $35,729 | ($21,484) | ($6,976) | ($9,288) | $7,767 | ($32,718) | ($1,673) | - | ($28,843) | $13,696 | $38,959 | - | $23,812 |

NOTE:

Bad debt expense was recorded at budget. Accordingly, the preceding expense variance does not include any amounts related to bad debts.

Risk contracting variance relates exclusively to Health Partners.