EXHIBIT 8.

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**BUDGETED CONSOLIDATED BALANCE SHEETS**
as of June 30, 1998 and 1997
(Dollars in thousands)

| | 1998 | 1997 |
|---|---|---|
| **Current assets:** | | |
| Cash and short-term investments | $15,170 | $13,266 |
| Assets limited or restricted as to use | 76,142 | 73,420 |
| Receivables: | | |
| Patient accounts, net | 402,198 | 394,307 |
| Grants and other | 61,204 | 45,162 |
| Inventories | 30,409 | 31,524 |
| Prepaid expenses | 15,200 | 15,197 |
| **Total current assets** | 600,323 | 572,876 |
| | | |
| **Assets limited or restricted as to use:** | | |
| Unrestricted | 639,134 | 599,131 |
| Temporarily restricted | 84,839 | 77,505 |
| Permanently restricted | 150,602 | 146,228 |
| Student loans | 16,500 | 16,441 |
| | 891,095 | 839,305 |
| | | |
| Property and equipment, net | 735,010 | 716,595 |
| Other assets | 334,212 | 323,288 |
| **Total assets** | $2,561,140 | $2,522,064 |

| | 1998 | 1997 |
|---|---|---|
| **Current liabilities:** | | |
| Accounts payable and accrued expenses | $394,562 | $380,887 |
| Deferred revenue | 16,715 | 13,193 |
| Lines of credit | 63,000 | 61,236 |
| Current portion of long-term debt | 37,801 | 33,019 |
| **Total current liabilities** | 512,078 | 490,355 |
| | | |
| Long-term debt | 934,686 | 970,487 |
| Self-insurance liabilities | 90,524 | 80,872 |
| Student loans | 18,930 | 18,944 |
| Other noncurrent liabilities | 169,640 | 170,095 |
| **Total liabilities** | 1,725,878 | 1,730,753 |
| | | |
| **Net assets:** | | |
| Unrestricted | 596,556 | 560,014 |
| Restricted: | | |
| Temporarily | 108,605 | 104,703 |
| Permanently | 130,101 | 126,594 |
| **Total net assets** | 835,262 | 791,311 |
| **Total liabilities and net assets** | $2,561,140 | $2,522,064 |

l-7

PNC30902

## EXHIBIT 8 -- Page 2

### ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
### BUDGETED CONSOLIDATED STATEMENTS OF OPERATIONS
For the years ended June 30, 1998 and 1997
(Dollars in thousands)

| | FY 1998 Budget | FY 1997 Projection * | Increase/(Decrease) |
|---|---|---|---|
| **Unrestricted Revenues, Gains and Other Support:** | | | |
| Net patient service | $2,704,516 | $1,790,057 | $914,459 |
| Research and training support | 88,835 | 67,641 | 21,194 |
| Academic activities | 62,813 | 68,196 | (5,383) |
| Investment income | 33,730 | 86,438 | (52,708) |
| Net assets released from restrictions used for operations | 30,328 | 29,489 | 839 |
| Other | 83,822 | 70,928 | 12,894 |
| Total revenues, gains and other support | 3,004,044 | 2,112,749 | 891,296 |
| **Expenses:** | | | |
| Salaries, wages and fringe benefits | 1,564,444 | 1,179,402 | (385,042) |
| Materials, supplies and services | 1,217,116 | 754,558 | (462,558) |
| Depreciation and amortization | 120,977 | 109,511 | (11,466) |
| Interest | 66,935 | 46,778 | (20,157) |
| Total expenses | 2,969,472 | 2,090,249 | (879,223) |
| Net income | $34,572 | $22,500 | $12,072 |

*Effective dates for material AHERF acquisitions in FY 1997 are as follows:

| | |
|---|---|
| Forbes Hospitals | January 1, 1997 |
| Allegheny Valley Hospital | March 1, 1997 |
| Penn Medical Group | April 1, 1997 |
| Graduate Hospital | May 1, 1997 |
| Mt Sinai Hospital | May 1, 1997 |
| City Avenue Hospital | May 1, 1997 |
| Parkview Hospital | May 1, 1997 |
| Rancocas Hospital | May 1, 1997 |

PNC30903

EXHIBIT 8 -- Page 3

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
BUDGETED CONSOLIDATING STATEMENT OF OPERATIONS
For the year ended June 30, 1998
(Dollars in thousands)

| | AGH | AUMC | AUH | SCHC | AUH Centennial | AUH New Jersey | AUHG | AUHS | ASRI | AHERF Operations | Elim | AHERF CONSOL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net patient service revenues:** | | | | | | | | | | | | |
| Acute care hospital | $441,566 | $238,227 | $636,018 | $129,717 | $339,180 | $181,111 | $0 | $0 | $0 | $0 | $0 | $1,165,819 |
| Psychiatric hospital | 0 | 0 | 33,005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,005 | 33,005 |
| Physician services | | 1,082 | 1,227 | | | | 600,480 | 206,903 | | | | 810,692 |
| | 441,566 | 239,309 | 636,230 | 129,717 | 339,180 | 181,111 | 600,480 | 206,903 | 0 | 0 | 0 | 2,704,516 |
| **Other revenues:** | | | | | | | | | | | | |
| Research and training support | 0 | 0 | 4,493 | 2,094 | | 0 | 0 | 24,064 | 1,979 | 0 | (4,217) | 28,835 |
| Academic activities | 0 | 0 | 143 | 781 | | 0 | 50 | 61,879 | 0 | 0 | 0 | 62,815 |
| Investment income | 14,197 | 7,490 | 349 | 816 | 2,192 | 0 | 0 | 1,126 | 0 | 11,260 | (4,600) | 32,230 |
| Net assets released from restrictions used for operations | 3,734 | 5,440 | 400 | 2,295 | 2,500 | 0 | 0 | 3,560 | 0 | 11,539 | 0 | 30,228 |
| Other | 14,287 | | 19,620 | 3,312 | 13,788 | 3,361 | 7,380 | 130,994 | 0 | 44,611 | (115,419) | 13,321 |
| | 32,218 | 12,930 | 25,915 | 9,311 | 18,480 | 3,361 | 7,430 | 221,823 | 1,979 | 97,232 | (104,189) | 299,528 |
| Total revenues, gains and other support | 491,384 | 242,239 | 663,105 | 139,315 | 351,660 | 184,472 | 607,910 | 690,778 | 1,979 | 91,214 | (104,189) | 3,004,044 |
| **Expenses:** | | | | | | | | | | | | |
| Salaries, wages and fees | 164,014 | 101,695 | 269,381 | 32,689 | 131,841 | 37,419 | 134,004 | 237,941 | 643 | 129,000 | 1,008 | 1,314,090 |
| Fringe benefits | 40,131 | 25,157 | 62,172 | 10,936 | 23,990 | 8,486 | 19,814 | 37,866 | 291 | 24,000 | 291 | 240,316 |
| Purchased supplies | 71,131 | 25,173 | 98,327 | 31,141 | 27,990 | 13,138 | 42,290 | 11,706 | 1,295 | (179,618) | 0 | 253,421 |
| Purchased services | 132,931 | 33,384 | 111,957 | 31,141 | 18,931 | 6,416 | 42,548 | 47,294 | 0 | 33,806 | (111,446) | 461,961 |
| Administrative and general | 34,375 | 16,418 | 67,394 | 13,128 | 18,905 | 3,531 | 13,910 | 10,841 | 88 | 14,160 | (111,017) | 129,437 |
| Depreciation and amortization | 31,310 | (2,733) | 33,964 | 1,910 | 11,901 | 3,611 | 9,664 | 120,841 | 52 | 0 | 41 | 129,977 |
| Interest | 12,351 | 8,338 | 24,654 | 3,834 | 13,835 | 3,612 | 260 | 3,340 | | 6,311 | (5,003) | 64,935 |
| Total expenses | 482,841 | 229,014 | 670,178 | 132,337 | 331,974 | 79,022 | 641,378 | 690,738 | 2,272 | (1,311) | (104,189) | 2,960,072 |
| Net income/(loss) | $(10,253) | $122,231 | $111,787 | $(32,318) | $53,644 | $(1,252) | $(33,418) | $59 | $(313) | $41,811 | $(11,000) | $124,211 |
| **1993 Projection** | | | | | | | | | | | | |
| Increase/(Decrease) | $12,000 | $19,000 | $110,000 | $18,000 | $18,000 | $18,000 | $119,250 | $111,300 | $(54,190) | $124,800 | $(54,190) | $112,300 |
| | $(51,037) | 53,833 | $(10,018) | $(31,322) | $(41,314) | 11,395 | $31,660 | 111,300 | 53,817 | $(116,799) | 12,390 | 112,072 |

PNC30904

## EXHIBIT 8 -- Page 4

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**BUDGETED CONSOLIDATED STATEMENT OF CHANGES IN NET ASSETS**
For the years ended June 30, 1998 and 1997
(Dollars in thousands)

| | FY 1998 Budget | FY 1997 Projection |
|---|---|---|
| **Unrestricted net assets:** | | |
| Net income | $34,572 | $22,500 |
| Unrealized depreciation of investments | 0 | (22,712) |
| Net assets released from restrictions used for acquisition of property and equipment | 200 | 200 |
| Deferred revenue and other used for acquisition of property and equipment | 1,469 | 1,399 |
| Transfers to other net assets | (169) | (161) |
| Other | 470 | (428) |
| Increase in unrestricted net assets | 36,542 | 778 |
| **Temporarily restricted net assets:** | | |
| Contributions | 6,704 | 5,501 |
| Investment income | 22,386 | 16,704 |
| Net assets released from restrictions | (10,528) | (29,689) |
| Unrealized depreciation of investments | 0 | (19,340) |
| Transfers from other net assets | 5,340 | 3,086 |
| Acquired entities, beginning balance | 0 | 18,015 |
| Other | 0 | (330) |
| Increase/(decrease) in temporarily restricted net assets | 3,902 | (4,251) |
| **Permanently restricted net assets:** | | |
| Contributions | 2,895 | 2,791 |
| Investment income | 1,240 | 1,181 |
| Unrealized appreciation of investments | 4,543 | 1,393 |
| Transfers to other net assets | (5,171) | (4,925) |
| Acquired entities, beginning balance | 0 | 23,562 |
| Increase in permanently restricted net assets | 3,507 | 24,002 |
| Increase in net assets | 43,951 | 20,529 |
| Net assets, beginning of year | 791,311 | 770,782 |
| Net assets, end of year | $835,262 | $791,311 |

PNC30905

70

## EXHIBIT 8 -- Page 5

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**BUDGETED CONSOLIDATED STATEMENTS OF CASH FLOWS**
For the years ended June 30, 1998 and 1997
(Dollars in thousands)

| | FY 1998 Budget | FY 1997 Projection |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Net income | $34,572 | $22,500 |
| Adjustments to reconcile net income to net cash provided by operating activities: | | |
| Depreciation and amortization | 120,977 | 109,511 |
| Increase/(decrease) in cash and short-term investments from changes in: | | |
| Patient accounts receivable | (7,891) | (849) |
| Other receivables | (16,042) | 9,344 |
| Inventories | 1,115 | (131) |
| Prepaid expenses | (3) | 5,089 |
| Accounts payable and accrued expenses | 13,675 | (21,069) |
| Deferred revenue | 4,991 | 3,007 |
| Self-insurance liabilities | 9,652 | 4,270 |
| Other | (11,572) | (44,937) |
| **Net cash provided by operating activities** | 149,474 | 86,935 |
| **Cash flows from investing activities:** | | |
| Net increase in assets limited as to use | (46,903) | (55,116) |
| Cash balance of entities acquired in FY 1997 | 0 | 8,670 |
| Acquisition of physician practice assets, net | 0 | (25,600) |
| Acquisition of property and equipment, net | (69,392) | (122,215) |
| Proceeds from sale of property and equipment | 0 | 109,080 |
| **Net cash used by investing activities** | (116,295) | (85,181) |
| **Cash flows from financing activities:** | | |
| Net drawdown/(repayment) on lines of credit | (236) | 16,800 |
| Repayment of long-term debt | (31,019) | (17,957) |
| **Net cash used by financing activities** | (31,275) | (1,157) |
| Net increase in cash and short-term investments | 1,904 | 497 |
| Cash and short-term investments, beginning of year | 13,266 | 12,769 |
| Cash and short-term investments, end of year | $15,170 | $13,266 |

PNC30906

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATIO Power 1 ID #:0000140975
Pittsburgh              PA                        Legal Form:Non-profit organization
Business:General medical and surgical hSIC:8062   Stmt Type:Consolid.
Auditors:Coopers & Lybrand                        Format:Healthcare/N
Spread by:PNC Bank Corp.                          Analyst:CHUCK SHEEHAN
Units:Millions.                                   Date Printed:12/08/97

| Non-Profit Summary Financials | RECLASS JUN 30 1994 12 MTHS | RECLASS JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|---|---|
| **BALANCE SHEET** | | | | |
| **ASSETS** | | | | |
| Cash & Equivalents | 82 | 42 | 2 | 21 |
| Marketable Securities | 27 | 16 | 11 | 4 |
| Net Patient Receivables | 193 | 255 | 320 | 367 |
| Other Receivables | 17 | 25 | 45 | 92 |
| Inventory | 20 | 21 | 23 | 33 |
| Prepaid Expenses | 11 | 13 | 15 | 15 |
| Asset Limited in Use/Trustee Funds | | | 49 | 74 |
| TOTAL CURRENT ASSETS | 350 | 372 | 465 | 606 |
| Net Fixed Assets | 662 | 704 | 741 | 921 |
| Board Designated Funds | 272 | 284 | 334 | 411 |
| Assets Limited in Use/Trustee Funds | 154 | 211 | 229 | 370 |
| Investments - Long Term | 29 | 32 | | |
| Other Assets | 47 | 56 | 100 | 316 |
| TOTAL ASSETS | 1,514 | 1,659 | 1,869 | 2,624 |
| **LIABILITIES** | | | | |
| Notes Payable | 13 | 6 | 40 | 57 |
| CMLTD | 13 | 13 | 9 | 35 |
| Accounts Payable/Accruals | 162 | 170 | 239 | 490 |
| Deferred Revenue - Current | 2 | 5 | 10 | 16 |
| TOTAL CURRENT LIABILITIES | 190 | 194 | 298 | 598 |
| Long Term Debt | 521 | 608 | 664 | 960 |
| Insurance Reserve | 71 | 77 | 78 | 92 |
| Deferred Revenue - Non-Current | | | | 20 |
| Other Liabilities | 44 | 51 | 58 | 129 |
| TOTAL LIABILITIES | 826 | 930 | 1,098 | 1,799 |
| **NET ASSETS** | | | | |
| Unrestricted Fund Balance | 518 | 547 | 559 | 570 |
| Temporarily Restricted Fund Balance | | | 109 | 111 |
| Permanently Restricted Fund Balance | 170 | 182 | 103 | 144 |
| NET ASSETS | 688 | 729 | 771 | 825 |
| TOTAL LIAB & NET ASSETS | 1,514 | 1,659 | 1,869 | 2,624 |

AHERF
Balance Sheet

- A majority of AHERF's non-pension investments (including endowment, funded depreciation, and special purpose funds) have been commingled for investment management purposes and are included in the AHERF Non-Pension Master Trust structure.

- Other Receivables primary represents grants receivable and deffered grants. Grants and contracts are recognized in the year in which expenditures are made, either as a research support or, in the case of expenditures for property and equipment, as additions to net assets.

- During fiscal year1997, AGH sold certain non-clinical assets, which are being leased back by AGH over a twenty year period. Such transaction resulted in a gain, which has been deferred and will be amortized into income over the lease term. The amount of the unamortized gain was $15,587 at 6/30/97 and is classified as deferred revenue.

- Other Assets consist primarily of bond financing costs, equity investments and investments in other joint ventures, organizational costs, program development costs, goodwill, covenants not-to-compete, and cash surrender values on life insurance policies.

- LTD breakout, Refer to Exhibit 5.                                        PNC 30907

- Restricted Assets are not separated between Temporary and Permanent at 6/30/94 and 6/30/95.

72

```
ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATIO  Power 1 ID #:0000140975
Pittsburgh                PA                        Legal Form:Non-profit organization
Business:General medical and surgical hSIC:8062     Stmt Type:Consolid.
Auditors:Coopers & Lybrand                          Format:Healthcare/N
Spread by:PNC Bank Corp.                            Analyst:CHUCK SHEEHAN
Units:Millions                                      Date Printed:12/08/97
```

| Non-Profit Summary Financials | RECLASS JUN 30 1994 12 MTHS | RECLASS JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|---|---|
| **INCOME STATEMENT** | | | | |
| Net Patient Revenues | 853 | 1,246 | 1,352 | 1,703 |
| Other Operating Revenues | 93 | 157 | 162 | 220 |
| TOTAL OPERATING REVENUES | 946 | 1,403 | 1,514 | 1,923 |
| General & Administrative Expenses | 308 | 448 | 504 | 700 |
| Salary, Wage and Benefit Expense | 568 | 840 | 960 | 1,188 |
| INCOME BEF DEPR, AMRT, INT EXP | 70 | 115 | 50 | 35 |
| Depreciation | 56 | 84 | 95 | 108 |
| Interest Expense | 27 | 39 | 41 | 38 |
| INCOME FROM OPERATIONS | -13 | -8 | -86 | -111 |
| Investment Income | | | 74 | 86 |
| Other Non-Operating Income | 27 | 38 | 19 | 47 |
| INCOME BEFORE TAXES & EXTRA ITEMS | 14 | 30 | 7 | 22 |
| Extraordinary Income | | | -33 | |
| Accounting Change Income | | | 14 | |
| EXCESS OF REVENUE OVER EXPENSES | 14 | 30 | -12 | 22 |
| Change in Unrestricted Net Assets | 71 | -1 | 4 | -12 |
| Change in Temp Restricted Net Assets | | | 8 | 2 |
| Change in Perm Restricted Net Assets | 57 | 12 | 58 | 42 |
| CHANGE IN NET ASSETS | 142 | 41 | 58 | 54 |

Income Statement

- Other Operating Income consists of : Research and Training Support ($71,524M); Academic Activities ($64,434M); and Other Revenue ($83,156M).

- Other Non-operating Income represents Net Assets Released from Restrictions Used for Operations.

- In FY96, Extraordinary Loss was due to the early extinguishment of debt

- In FY94, $72.0MM if the increase in Unrestricted Net Assets was due to Affiliation with Hahnemann.

PNC30908

73

```
ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATIO   Power 1 ID #:0000140975
Pittsburgh          PA                                Legal Form:Non-profit organization
Business:General medical and surgical hSIC:8062      Stmt Type:Consolid.
Auditors:Coopers & Lybrand                            Format:Healthcare/N
Spread by:PNC Bank Corp.                              Analyst:CHUCK SHEEHAN
Units:Millions                                        Date Printed:12/08/97
```

| Non-Profit PNC Cash Flow | RECLASS JUN 30 1994 12 MTHS | RECLASS JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|---|---|
| **NON-PROFIT PNC CASH FLOW REPORT** | | | | |
| CHANGE IN NET ASSETS | 142 | 41 | 58 | 54 |
| Adjustments to Reconcile: | | | | |
| Depreciation/Amortization | 56 | 84 | 95 | 108 |
| Other Non-Cash Items | -9 | -4 | -76 | -45 |
| Funds from Continuing Operations | 189 | 121 | 77 | 117 |
| Change in Operating Accounts | 28 | -50 | -41 | -38 |
| Adjustments to Reconcile | -128 | -10 | | |
| NET CASH PROVIDED BY CONTINUING OPER | 89 | 61 | 36 | 79 |
| CASH FLOWS FROM INVESTING ACTIVITIES | | | | |
| Capital Expenditures | -57 | -122 | -143 | -113 |
| Proceeds from Sale of Assets | | | 27 | 34 |
| Acquistions | | | -21 | -32 |
| Other Investing Activities | 30 | -60 | 57 | 58 |
| NET CASH USED IN INVESTING | -27 | -182 | -80 | -53 |
| CASH FLOWS FROM FINANCING ACTIVITIES | | | | |
| Change in Short Term Financing | -21 | -7 | 34 | 11 |
| Change in Long Term Financing | -10 | 88 | 18 | -18 |
| Change in Other Equity Accounts | | | -10 | |
| NET CASH FROM FINANCING | -31 | 81 | 42 | -7 |
| NET INCREASE IN CASH | 31 | -40 | -2 | 19 |
| ACTUAL CHANGE IN CASH | 31 | -40 | -40 | 19 |
| Previous Year CMLTD | 16 | 12 | 13 | 9 |
| Interest Coverage | 3.59 | 3.92 | 3.49 | 4.42 |
| Debt Service Coverage | 2.26 | 3.00 | 2.65 | 3.57 |
| Fixed Charge Coverage | 0.97 | 0.88 | 0.73 | 1.05 |

Cash Flow

- In FY96, the discrepancy between Net Increase in Cash and Actual Change in Cash is due to the unavailability of restated FY94 and FY95 statements.

- Aquisitions account for aquisitions of physician practice assets and intangible assets.

- Scheduled principal repayments and sinking fund requirements on the LTD:

  | | |
  |---|---|
  | 1998 | $34,704M |
  | 1999 | 29,059 |
  | 2000 | 29,937 |
  | 2001 | 31,349 |
  | 2002 | 32,189 |

- Future minimum lease payments under noncancelable operating leases as of 6/30/97:

  | | |
  |---|---|
  | 1998 | $55,041 |
  | 1999 | 52,204 |
  | 2000 | 46,914 |
  | 2001 | 37,961 |
  | 2002 | 30,419 |
  | 2003+ | 209,137 |
  | Total | $431,676 |

PNC30909

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATIO Power 1 ID #:0000140975
Pittsburgh              PA                    Legal Form:Non-profit organization
Business:General medical and surgical hSIC:8062   Stmt Type:Consolid.
Auditors:Coopers & Lybrand                    Format:Healthcare/N
Spread by:PNC Bank Corp.                       Analyst:CHUCK SHEEHAN
Units:Millions                                 Date Printed:12/08/97

| Non-Profit Acute Care Ratios | RECLASS JUN 30 1994 12 MTHS | RECLASS JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|---|---|
| **NON-PROFIT ACUTE CARE RATIOS** | | | | |
| **GROWTH RATIOS:** | | | | |
| Total Oper Revenue Growth | 3.96 | 48.31 | 7.91 | 27.01 |
| Income from Operations Growth | -62.50 | 38.46 | -975.00 | -29.07 |
| Excess Revenue Growth | -17.65 | 114.29 | -140.00 | 283.33 |
| Total Assets Growth | 33.63 | 9.58 | 12.66 | 40.40 |
| Total Liabilities Growth | 40.72 | 12.59 | 18.06 | 63.84 |
| Fund Balance Growth | 26.01 | 5.96 | 5.76 | 7.00 |
| **OPERATING PERFORMANCE RATIOS:** | | | | |
| Salary,Wage,Bnft Exp/Tot Oper Rev | 60.04 | 59.87 | 63.41 | 61.78 |
| Inc bef Depr, Amrt, Int | 70 | 115 | 50 | 35 |
| Inc bef Depr, Amrt, Int/Tot Oper Rev | 7.40 | 8.20 | 3.30 | 1.82 |
| Operating Margin | -1.37 | -0.57 | -5.68 | -5.77 |
| Nonoperating Income/Net Income | 192.86 | 126.67 | -775.00 | 604.55 |
| Excess Margin | 1.48 | 2.14 | -0.79 | 1.14 |
| EBITDA | 97 | 153 | 143 | 168 |
| EBITDA Margin | 10.25 | 10.91 | 9.45 | 8.74 |
| EBITDAR | 97 | 153 | 143 | 168 |
| EBITDAR Margin | 10.25 | 10.91 | 9.45 | 8.74 |
| **COVERAGE RATIOS:** | | | | |
| Interest Coverage | 3.59 | 3.92 | 3.49 | 4.42 |
| Debt Service Coverage | 2.26 | 3.00 | 2.65 | 3.57 |
| Fixed Charge Coverage | 0.97 | 0.88 | 0.73 | 1.05 |
| Fixed Charge Coverage (w/o CAPEX) | 2.26 | 3.00 | 2.65 | 3.57 |
| **LEVERAGE RATIOS:** | | | | |
| Total LTD/Capitalization | 50.76 | 53.17 | 54.63 | 63.58 |
| Total Adj LTD/Adj Capitalization | 50.76 | 53.17 | 54.63 | 63.58 |
| Senior LTD/Capitalization | 50.76 | 53.17 | 54.63 | 63.58 |
| Total Adj LTD/EBITDAR | 5.51 | 4.06 | 4.71 | 5.92 |
| Senior Adj LTD/EBITDAR | 5.51 | 4.06 | 4.71 | 5.92 |
| **LIQUIDITY & ACTIVITY RATIOS:** | | | | |
| Current Ratio | 1.84 | 1.92 | 1.56 | 1.01 |
| Receivables in Days | 83 | 75 | 86 | 79 |
| Cushion Ratio | 8.86 | 6.71 | 6.43 | 9.28 |
| Cash+Mkt Sec+Bd Desig Fds/Senior LTD | 0.71 | 0.55 | 0.52 | 0.44 |

UTILIZATION STATS:
Payor Mix:
% of Revenues

PNC30910

```
ALLEGHENY UNIVERSITY MEDICAL CENTERS          Power 1 ID #:
                                              Legal Form:Other
Business:General medical and surgical  SIC:8062  Stmt Type:Consolida
Auditors:                                     Format:Healthcare
Spread by:PNC Bank Corp.                      Analyst:B Camp
Units:Thousands                               Date Printed:12/04/97
```

```
Non-Profit Summary Financials                      DRAFT
                                                 JUN  30
                                                    1997
                                               12  MTHS

=================================================
          BALANCE SHEET
=================================================
            ASSETS
-------------------------------------------------
Cash & Equivalents                             8,729
Net Patient Receivables                       27,004
Other Receivables                              1,379
Inventory                                      2,270
Prepaid Expenses                               1,689
Asset Limited in Use/Trustee Funds             2,960
                                              --------
  TOTAL CURRENT ASSETS                        44,031
                                              --------
Net Fixed Assets                               4,234
Assets Limited in Use/Trustee Funds          184,544
Other Assets                                   7,424
                                              --------
  TOTAL ASSETS                               240,233
=================================================
            LIABILITIES
-------------------------------------------------
CMLTD                                          3,462
Accounts Payable/Accruals                     24,419
                                              --------
  TOTAL CURRENT LIABILITIES                   27,881
                                              --------
Long Term Debt                               118,150
Due to Affiliates and Related Cos.            16,632
Insurance Reserve                              1,301
Other Liabilities                             41,128
                                              --------
  TOTAL LIABILITIES                          205,092
=================================================
            NET ASSETS
-------------------------------------------------
Unrestricted Fund Balance                     16,189
Permanently Restricted Fund Balance           18,952
                                              --------
  NET ASSETS                                  35,141
                                              --------
  TOTAL LIAB & NET ASSETS                    240,233
```

AUMC
Balance Sheet
- Other Receivables primarily represents grants receivable and deffered grants. Grants are recognized in the year expenditures are made. Receivables are recorded when expenditures exceed funds received.

- During fiscal year 1997, AGH sold certain non-clinical assets, which are being leased back by AGH over a twenty year period. Such transaction resulted in a gain, which has been deferred and will be amortized into income over the lease term. The amount of the unamortized gain was $15,587 at 6/30/97 and is classified as deferred revenue.

- Other Assets consist primarily of bond financing costs, equity investments and investments in other joint ventures, organizational costs, program development costs, goodwill, covenants not-to-compete, and cash surrender values on life insurance policies.

- LTD breakout, Refer to Exhibit 5.

PNC30911

```
ALLEGHENY UNIVERSITY MEDICAL CENTERS              Power 1 ID #:
                                                  Legal Form:Other
  Business:General medical and surgical  SIC:8062 Stmt Type:Consolida
  Auditors:                                       Format:Healthcare
  Spread by:PNC Bank Corp.                        Analyst:B Camp
  Units:Thousands                                 Date Printed:12/04/97

Non-Profit Summary Financials                 DRAFT
                                             JUN  30
                                                1997
                                            12  MTHS

==================================================
            INCOME STATEMENT
--------------------------------------------------
Net Patient Revenues                        103,059
Other Operating Revenues                      1,962
                                          ----------------
   TOTAL OPERATING REVENUES                 105,021

General & Administrative Expenses            37,136
Salary, Wage and Benefit Expense             53,130
                                          ----------------
   INCOME BEF DEPR, AMRT, INT EXP            14,755

Depreciation                                 -1,386
Interest Expense                              3,707
                                          ----------------
   INCOME FROM OPERATIONS                    12,434

Investment Income                             6,882
Other Non-Operating Income                      741
                                          ----------------
   INCOME BEFORE TAXES & EXTRA ITEMS         20,057
                                          ----------------

                                          ----------------
   EXCESS OF REVENUE OVER EXPENSES           20,057

Change in Unrestricted Net Assets            -3,868
Change in Perm Restricted Net Assets         18,952
                                          ----------------
   CHANGE IN NET ASSETS                      35,141
```

Income Statement

   Other Non-operating Income represents Net Assets Released from Restrictions Used for Operations.

PNC30912

```
ALLEGHENY UNIVERSITY MEDICAL CENTERS          Power 1 ID #:
                                              Legal Form:Other
  Business:General medical and surgical  SIC:8062   Stmt Type:Consolida
  Auditors:                                   Format:Healthcare
  Spread by:PNC Bank Corp.                    Analyst:B Camp
  Units:Thousands                             Date Printed:12/04/97
```

```
Non-Profit PNC Cash Flow                          DRAFT
                                                 JUN 30
                                                  1997
                                               12  MTHS
==========================================================
NON-PROFIT PNC CASH FLOW REPORT
----------------------------------------------------------
CHANGE IN NET ASSETS                            35,141
Adjustments to Reconcile:
    Depreciation/Amortization                   -1,386
    Other Non-Cash Items                       -17,539
Funds from Continuing Operations                16,216

Change in Operating Accounts                   -19,239

NET CASH PROVIDED BY CONTINUING OPER            -3,023
==========================================================

CASH FLOWS FROM INVESTING ACTIVITIES
    Capital Expenditures                        -4,150
    Other Investing Activities                     -78

NET CASH USED IN INVESTING                      -4,228
==========================================================
CASH FLOWS FROM FINANCING ACTIVITIES
    Change in Long Term Financing                 -652
    Change in Other Equity Accounts             16,632

NET CASH FROM FINANCING                         15,980
==========================================================

NET INCREASE IN CASH                             8,729

==========================================================
Interest Coverage                                 6.04
Debt Service Coverage                             6.04
Fixed Charge Coverage                             2.85
```

Cash Flow Statement

- Other Non-Cash Items represents Net Asset Balances Related to Business Combinations.

PNC30913

ALLEGHENY UNIVERSITY MEDICAL CENTERS

Business:General medical and surgical  SIC:8062
Auditors:
Spread by:PNC Bank Corp.
Units:Thousands

Power 1 ID #:
Legal Form:Other
Stmt Type:Consolida
Format:Healthcare
Analyst:B Camp
Date Printed:12/04/97

Non-Profit Acute Care Ratios

```
                                            DRAFT
                                        JUN  30
                                            1997
                                        12  MTHS
==================================================
     NON-PROFIT ACUTE CARE RATIOS
--------------------------------------------------
     GROWTH RATIOS:
--------------------------------------------------
     OPERATING PERFORMANCE RATIOS:
Salary,Wage,Bnft Exp/Tot Oper Rev              50.59
Inc bef Depr, Amrt, Int                       14,755
Inc bef Depr, Amrt, Int/Tot Oper Rev           14.05
Operating Margin                               11.84
Nonoperating Income/Net Income                 38.01
Excess Margin                                  19.10
EBITDA                                         22,378
EBITDA Margin                                  21.31
EBITDAR                                        22,378
EBITDAR Margin                                 21.31
--------------------------------------------------
     COVERAGE RATIOS:
Interest Coverage                               6.04
Debt Service Coverage                           6.04
Fixed Charge Coverage                           2.85
Fixed Charge Coverage (w/o CAPEX)               6.04
--------------------------------------------------
     LEVERAGE RATIOS:
Total LTD/Capitalization                       88.25
Total Adj LTD/Adj Capitalization               88.25
Senior LTD/Capitalization                      88.25
Total Adj LTD/EBITDAR                            5.43
Senior Adj LTD/EBITDAR                           5.43
--------------------------------------------------
     LIQUIDITY & ACTIVITY RATIOS:
Current Ratio                                   1.58
Receivables in Days                               96
Cushion Ratio                                   2.35
Cash+Mkt Sec+Bd Desig Fds/Senior LTD            0.07
--------------------------------------------------
     UTILIZATION STATS:
Licensed Beds                                    760
Staffed Beds                                     758
Admissions                                    27,600
Length of Stay                                  7.00
Patient Days                                 183,186
Occupancy (Staffed Beds), %                    66.04
Outpatient Admissions                        273,223
Payor Mix:
   Medicare, %                                 53.91
   Medicaid, %                                  4.07
   Blue Cross, %                                8.48
   Managed Care, %                             27.04
% of Revenues
```

PNC30914

79

```
ALLEGHENY GENERAL HOSPITAL              Power 1 ID #:0000006997
Pittsburgh            PA                Legal Form:Other
Business:General medical and surgical hSIC:8062   Stmt Type:Consolid.
Auditors:Coopers & Lybrand              Format:Healthcare/N
Spread by:PNC Bank Corp.                Analyst:T. McGogney
Units:Thousands                         Date Printed:12/08/97
```

| Non-Profit Summary Financials | AUDITED JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS | UNAUDT SEP 30 1996 3 MTHS | UNAUDT SEP 30 1997 3 MTHS |
|---|---|---|---|---|---|
| **BALANCE SHEET** | | | | | |
| **ASSETS** | | | | | |
| Cash & Equivalents | 4,510 | 2,447 | 4,962 | 5,994 | 7,952 |
| Marketable Securities | 10,063 | 11,394 | 2,901 | 7,341 | |
| Net Patient Receivables | 67,959 | 50,036 | 54,158 | 61,913 | 55,013 |
| Other Receivables | 2,307 | 5,077 | 7,593 | 6,930 | 6,566 |
| Inventory | 9,431 | 10,045 | 10,737 | 10,849 | 10,514 |
| Prepaid Expenses | 629 | 839 | 1,249 | 774 | 868 |
| Asset Limited in Use/Trustee Funds | | 3,957 | 4,643 | 2,420 | 2,867 |
| TOTAL CURRENT ASSETS | 94,899 | 83,795 | 86,243 | 96,221 | 83,780 |
| Net Fixed Assets | 267,018 | 248,747 | 231,588 | 243,690 | 227,753 |
| Board Designated Funds | 166,662 | 151,298 | | 114,120 | 168,352 |
| Assets Limited in Use/Trustee Funds | 40,014 | 30,393 | 172,484 | 26,344 | 10,473 |
| Due From Affiliates | | 26,369 | 29,830 | 32,912 | 23,483 |
| Other Assets | 14,749 | 25,760 | 68,095 | 26,895 | 67,663 |
| TOTAL ASSETS | 583,342 | 566,362 | 588,240 | 540,182 | 581,504 |
| **LIABILITIES** | | | | | |
| CMLTD | 4,782 | 7,023 | 7,567 | 7,270 | 7,866 |
| Accounts Payable/Accruals | 36,107 | 54,044 | 58,837 | 45,283 | 60,316 |
| Deferred Revenue - Current | 3,362 | 3,717 | | 4,719 | |
| TOTAL CURRENT LIABILITIES | 44,251 | 64,784 | 66,404 | 57,272 | 68,182 |
| Long Term Debt | 268,444 | 257,521 | 242,454 | 245,217 | 237,352 |
| Deferred Revenue - Non-Current | 2,920 | 1,074 | | | 15,385 |
| Other Liabilities | 14,797 | 784 | 16,191 | 711 | 555 |
| TOTAL LIABILITIES | 330,412 | 324,163 | 325,049 | 303,200 | 321,474 |
| **NET ASSETS** | | | | | |
| Unrestricted Fund Balance | 222,694 | 227,876 | 252,086 | 222,682 | 246,894 |
| Temporarily Restricted Fund Balance | 19,371 | 6,773 | 3,576 | 14,300 | 4,284 |
| Permanently Restricted Fund Balance | 10,865 | 7,550 | 7,529 | | 8,852 |
| NET ASSETS | 252,930 | 242,199 | 263,191 | 236,982 | 260,030 |
| TOTAL LIAB & NET ASSETS | 583,342 | 566,362 | 588,240 | 540,182 | 581,504 |

AGH
Balance Sheet

- Other Receivables primarily represents grants receivable and deffered grants. Grants are recognized in the year expenditures are made. Receivables are recorded when expenditures exceed funds received.

- During fiscal year 1997, AGH sold certain non-clinical assets, which are being leased back by AGH over a twenty year period. Such transaction resulted in a gain, which has been deferred and will be amortized into income over the lease term. The amount of the unamortized gain was $15,587 at 6/30/97 and is classified as deferred revenue

- Other Assets consist primarily of bond financing costs, equity investments and investments in other joint ventures, organizational costs, program development costs, goodwill, covenants not-to-compete, and cash surrender values on life insurance policies.

- LTD breakout. Refer to Exhibit 5.

PNC30915

```
ALLEGHENY GENERAL HOSPITAL                    Power 1 ID #:0000006997
Pittsburgh            PA                      Legal Form:Other
Business:General medical and surgical hSIC:8062   Stmt Type:Consolid.
Auditors:Coopers & Lybrand                    Format:Healthcare/N
Spread by:PNC Bank Corp.                      Analyst:T. McGogney
Units:Thousands                               Date Printed:12/08/97
```

| Non-Profit Summary Financials | AUDITED JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS | UNAUDT SEP 30 1996 3 MTHS | UNAUD SEP 3 199 3 MTH |
|---|---|---|---|---|---|
| **INCOME STATEMENT** | | | | | |
| Net Patient Revenues | 405,427 | 394,561 | 441,088 | 105,743 | 116,39 |
| Other Operating Revenues | 31,126 | 32,770 | 15,192 | 9,153 | 2,69 |
| TOTAL OPERATING REVENUES | 436,553 | 427,331 | 456,280 | 114,896 | 119,09 |
| General & Administrative Expenses | 174,347 | 184,788 | 224,748 | 55,370 | 51,76 |
| Salary, Wage and Benefit Expense | 208,626 | 204,513 | 197,392 | 50,991 | 58,58 |
| Other Operating Expense | 13,977 | 16,874 | | | |
| INCOME BEF DEPR, AMRT, INT EXP | 39,603 | 21,156 | 34,140 | 8,535 | 8,74 |
| Depreciation | 26,578 | 33,284 | 30,873 | 8,048 | 9,25 |
| Interest Expense | 11,642 | 13,927 | 12,975 | 3,547 | 3,41 |
| INCOME FROM OPERATIONS | 1,383 | -26,055 | -9,708 | -3,060 | -3,92 |
| Donations | 563 | | | | |
| Investment Income | 13,482 | 23,291 | 20,470 | 3,649 | 4,67 |
| Other Non-Operating Expense | 39 | | | | |
| Other Non-Operating Income | | 8,518 | 1,081 | 432 | 22 |
| **Other** | | | | | -4,49 |
| INCOME BEFORE TAXES & EXTRA ITEMS | 15,389 | 5,754 | 11,843 | 1,021 | -3,52 |
| Extraordinary Expense | | 3,149 | | | |
| Accounting Change Income | | 3,716 | | | |
| EXCESS OF REVENUE OVER EXPENSES | 15,389 | 6,321 | 11,843 | 1,021 | -3,52 |
| Change in Unrestricted Net Assets | | -14,158 | 30,596 | | -1,66 |
| **other** | | 562 | | | |
| **other** | | 1,091 | | | |
| Change in Temp Restricted Net Assets | | -5,202 | 1,261 | | 70 |
| Change in Perm Restricted Net Assets | | 655 | 5,965 | | 1,32 |
| CHANGE IN NET ASSETS | 15,389 | -10,731 | 49,665 | 1,021 | -3,16 |

Income Statement

- Other Operating Income consists of : Research and Training Support ($71,524M); Academic Activities ($64,434M); and Other Revenue ($83,156M).

- Other Non-operating Income represents Net Assets Released from Restrictions Used for Operations.

- At 9 30 97, **Other** represents Allegheny Campus Support and primary research support of AUHS (medical school).

PNC30916

```
ALLEGHENY GENERAL HOSPITAL                    Power 1 ID #:0000006997
Pittsburgh              PA                    Legal Form:Other
Business:General medical and surgical hSIC:8062    Stmt Type:Consolid.
Auditors:Coopers & Lybrand                    Format:Healthcare/N
Spread by:PNC Bank Corp.                      Analyst:T. McGogney
Units:Thousands                               Date Printed:12/08/97
```

| Non-Profit PNC Cash Flow | AUDITED JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS | UNAUDT SEP 30 1996 3 MTHS | UNAUDT SEP 30 1997 3 MTHS |
|---|---|---|---|---|---|
| **NON-PROFIT PNC CASH FLOW REPORT** | | | | | |
| CHANGE IN NET ASSETS | 3,119 | -10,731 | 49,665 | -5,194 | -3,161 |
| Adjustments to Reconcile: | | | | | |
|   Depreciation/Amortization | 26,630 | 33,365 | 30,873 | 8,068 | 9,075 |
|   Other Non-Cash Items | -6,964 | -3,432 | -1,030 | -510 | 295 |
|   Net Transfers to Affiliates | | | -74,924 | | |
| Funds from Continuing Operations | 22,785 | 19,202 | 4,584 | 2,364 | 6,209 |
| Change in Operating Accounts | 9,856 | -17,935 | 523 | -26,816 | 1,757 |
| NET CASH PROVIDED BY CONTINUING OPER | 32,641 | 1,267 | 5,107 | -24,452 | 7,966 |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | | | |
|   Capital Expenditures | -54,647 | -34,209 | -12,911 | -2,991 | -4,437 |
|   Proceeds from Sale of Assets | | 27,400 | 34,080 | | |
|   Other Investing Activities | -70,933 | 30,527 | -3,747 | 42,608 | -1,519 |
| NET CASH USED IN INVESTING | -125,580 | 23,718 | 17,422 | 39,617 | -5,956 |
| **CASH FLOWS FROM FINANCING ACTIVITIES** | | | | | |
|   Change in Long Term Financing | 94,926 | -8,763 | -14,602 | -12,077 | -4,824 |
|   Change in Other Equity Accounts | -15,338 | -14,158 | -4,702 | -5,756 | 3,267 |
| NET CASH FROM FINANCING | 79,588 | -22,921 | -19,304 | -17,833 | -1,557 |
| ADJUSTMENTS | 12,270 | | | | |
| NET INCREASE IN CASH | -1,081 | 2,064 | 3,225 | -2,668 | 453 |
| ACTUAL CHANGE IN CASH | -1,081 | -2,063 | 2,515 | 3,547 | 2,990 |
| Previous Year CMLTD | 4,541 | 4,782 | 7,023 | N/A | N/A |
| Interest Coverage | 4.60 | 3.80 | 4.29 | 3.56 | 2.68 |
| Debt Service Coverage | 3.31 | 2.83 | 2.78 | N/A | N/A |
| Fixed Charge Coverage | 0.76 | 1.00 | 1.69 | N/A | N/A |

PNC30917

```
ALLEGHENY GENERAL HOSPITAL              Power 1 ID #:0000006997
Pittsburgh                PA            Legal Form:Other
Business:General medical and surgical hSIC:8062    Stmt Type:Consolid.
Auditors:Coopers & Lybrand              Format:Healthcare/N
Spread by:PNC Bank Corp.                Analyst:T. McGogney
Units:Thousands                         Date Printed:12/08/97
```

| Non-Profit Acute Care Ratios | AUDITED JUN 30 1995 12 MTHS | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS | UNAUDT SEP 30 1996 3 MTHS | UNAUD SEP 3 199 3 MTH |
|---|---|---|---|---|---|
| **NON-PROFIT ACUTE CARE RATIOS** | | | | | |
| **GROWTH RATIOS:** | | | | | |
| Total Oper Revenue Growth | 1.86 | -2.11 | 6.77 | N/A | N/ |
| Income from Operations Growth | -43.92 | -1,983.95 | 62.74 | N/A | N/ |
| Excess Revenue Growth | 9.62 | -58.93 | 87.36 | N/A | N/ |
| Total Assets Growth | 18.42 | -2.91 | 3.86 | -4.62 | -1.1 |
| Total Liabilities Growth | 36.09 | -1.89 | 0.27 | -6.47 | -1.1 |
| Fund Balance Growth | 1.25 | -4.24 | 8.67 | -2.15 | -1.2 |
| **OPERATING PERFORMANCE RATIOS:** | | | | | |
| Salary,Wage,Bnft Exp/Tot Oper Rev | 47.79 | 47.86 | 43.26 | 44.38 | 49.1 |
| Inc bef Depr, Amrt, Int | 39,603 | 21,156 | 34,140 | 8,535 | 8,74 |
| Inc bef Depr, Amrt, Int/Tot Oper Rev | 9.07 | 4.95 | 7.48 | 7.43 | 7.3 |
| Operating Margin | 0.32 | -6.10 | -2.13 | -2.66 | -3.3 |
| Nonoperating Income/Net Income | 91.27 | 503.23 | 181.97 | 399.71 | -11.4 |
| Excess Margin | 3.53 | 1.48 | 2.60 | 0.89 | -2.9 |
| EBITDA | 53,609 | 52,965 | 55,691 | 12,616 | 9,15 |
| EBITDA Margin | 12.28 | 12.39 | 12.21 | 10.98 | 7.6 |
| EBITDAR | 53,609 | 52,965 | 55,691 | 12,616 | 9,15 |
| EBITDAR Margin | 12.28 | 12.39 | 12.21 | 10.98 | 7.6 |
| **COVERAGE RATIOS:** | | | | | |
| Interest Coverage | 4.60 | 3.80 | 4.29 | 3.56 | 2.6 |
| Debt Service Coverage | 3.31 | 2.83 | 2.78 | N/A | N/ |
| Fixed Charge Coverage | 0.76 | 1.00 | 1.69 | N/A | N/ |
| Fixed Charge Coverage (w/o CAPEX) | 3.31 | 2.83 | 2.78 | N/A | N/ |
| **LEVERAGE RATIOS:** | | | | | |
| Total LTD/Capitalization | 55.09 | 53.72 | 49.79 | 53.14 | 49.8 |
| Total Adj LTD/Adj Capitalization | 55.09 | 53.72 | 49.79 | 53.14 | 49.8 |
| Senior LTD/Capitalization | 55.09 | 53.72 | 49.79 | 53.14 | 49.8 |
| Total Adj LTD/EBITDAR | 5.10 | 4.99 | 4.49 | 5.00 | 6.7 |
| Senior Adj LTD/EBITDAR | 5.10 | 4.99 | 4.49 | 5.00 | 6.7 |
| **LIQUIDITY & ACTIVITY RATIOS:** | | | | | |
| Current Ratio | 2.14 | 1.29 | 1.30 | 1.68 | 1.2 |
| Receivables in Days | 61 | 46 | 45 | 53 | 4 |
| Cushion Ratio | 11.20 | 8.83 | 0.39 | 6.01 | 8.3 |
| Cash+Mkt Sec+Bd Desig Fds/Senior LTD | 0.66 | 0.62 | 0.03 | 0.50 | 0.7 |
| **UTILIZATION STATS:** | | | | | |
| Licensed Beds | 857 | 808 | 800 | | |
| Staffed Beds | 857 | 787 | 764 | | |
| Admissions | 30,381 | 30,302 | 32,732 | | 8,66 |
| Length of Stay | 6.80 | 6.30 | 6.00 | | |
| Patient Days | 206,849 | 190,663 | 202,794 | | |
| Occupancy (Staffed Beds), % | 70.00 | 65.00 | 73.00 | | |
| Payor Mix: | | | | | |
| Medicare, % | 46.28 | 43.42 | | | |
| Medicaid, % | 9.68 | 8.92 | | | |
| Blue Cross, % | 21.93 | 24.59 | | | |
| % of Revenues | | | | | |

PNC30918

83

```
AHERF - DELEWARE VALLEY OBLIGATED GROUP      Power 1 ID #:
Pittsburgh              PA                    Legal Form:Non-Profit Organization
Business:General Hospitals        SIC:8062    Stmt Type:Combined
Auditors:                                     Format:Healthcare-N
Spread by:PNC Bank Corp.                      Analyst:A. Cortopassi
Units:Thousands                               Date Printed:12/08/97
```

| Non-Profit Summary Financials | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|
| **BALANCE SHEET** | | |
| **ASSETS** | | |
| Cash & Equivalents | 27,282 | 20,444 |
| Marketable Securities | | 6 |
| Net Patient Receivables | 252,568 | 201,914 |
| Other Receivables | 38,219 | 40,312 |
| Inventory | 12,749 | 12,733 |
| Prepaid Expenses | 3,380 | 4,568 |
| Asset Limited in Use/Trustee Funds | 24,039 | 26,167 |
| TOTAL CURRENT ASSETS | 358,237 | 306,144 |
| Net Fixed Assets | 419,945 | 476,191 |
| Assets Limited in Use/Trustee Funds | 157,772 | 204,322 |
| Due From Affiliates | 19,145 | |
| Other Assets | 23,153 | 41,638 |
| TOTAL ASSETS | 978,252 | 1,028,295 |
| **LIABILITIES** | | |
| Notes Payable | 40,300 | 57,100 |
| CMLTD | 690 | 12,803 |
| Accounts Payable/Accruals | 118,608 | 129,683 |
| Deferred Revenue - Current | 13,323 | 17,823 |
| Due to Affiliates | 21,389 | |
| TOTAL CURRENT LIABILITIES | 194,310 | 217,409 |
| Long Term Debt | 406,450 | 394,478 |
| Due to Affiliates and Related Cos. | 79,942 | 40,992 |
| Insurance Reserve | 9,430 | 7,320 |
| Other Liabilities | 19,899 | 19,690 |
| TOTAL LIABILITIES | 710,031 | 679,889 |
| **NET ASSETS** | | |
| Unrestricted Fund Balance | 150,925 | 191,270 |
| Temporarily Restricted Fund Balance | 50,053 | 76,997 |
| Permanently Restricted Fund Balance | 67,243 | 80,139 |
| NET ASSETS | 268,221 | 348,406 |
| TOTAL LIAB & NET ASSETS | 978,252 | 1,028,295 |

PNC30919

84

```
AHERF - DELEWARE VALLEY OBLIGATED GROUP        Power 1 ID #:
Pittsburgh              PA                      Legal Form:Non-Profit Organization
Business:General Hospitals          SIC:8062   Stmt Type:Combined
Auditors:                                      Format:Healthcare-N
Spread by:PNC Bank Corp.                       Analyst:A. Cortopassi
Units:Thousands                                Date Printed:12/08/97
```

| Non-Profit Summary Financials | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|
| ======================================================== | | |
| **INCOME STATEMENT** | | |
| ------------------------------------------------------------ | | |
| Net Patient Revenues | 883,816 | 956,980 |
| Other Operating Revenues | 211,391 | 194,452 |
| | ------------------------- | |
| TOTAL OPERATING REVENUES | 1,095,207 | 1,151,432 |
| | | |
| General & Administrative Expenses | 421,345 | 411,078 |
| Salary, Wage and Benefit Expense | 597,645 | 661,370 |
| | ------------------------- | |
| INCOME BEF DEPR, AMRT, INT EXP | 76,217 | 78,984 |
| | | |
| Depreciation | 50,339 | 57,099 |
| Interest Expense | 26,984 | 24,366 |
| | ------------------------- | |
| INCOME FROM OPERATIONS | -1,106 | -2,481 |
| | | |
| Investment Income | 17,588 | 17,796 |
| Other Non-Operating Income | 10,398 | 8,386 |
| | ------------------------- | |
| INCOME BEFORE TAXES & EXTRA ITEMS | 26,880 | 23,701 |
| | ------------------------- | |
| Extraordinary Expense | 32,534 | |
| Accounting Change Income | 4,363 | |
| | ------------------------- | |
| EXCESS OF REVENUE OVER EXPENSES | -1,291 | 23,701 |
| | | |
| Change in Unrestricted Net Assets | -70,990 | 16,644 |
| Change in Temp Restricted Net Assets | | 26,944 |
| Change in Perm Restricted Net Assets | | 12,896 |
| | ------------------------- | |
| CHANGE IN NET ASSETS | -72,281 | 80,185 |

PNC30920

```
AHERF - DELEWARE VALLEY OBLIGATED GROUP          Power 1 ID #:
Pittsburgh              PA                        Legal Form:Non-Profit Organization
Business:General Hospitals         SIC:8062       Stmt Type:Combined
Auditors:                                         Format:Healthcare-N
Spread by:PNC Bank Corp.                          Analyst:A. Cortopassi
Units:Thousands                                   Date Printed:12/08/97
```

| Non-Profit PNC Cash Flow | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|
| NON-PROFIT PNC CASH FLOW REPORT | | |
| CHANGE IN NET ASSETS | -72,281 | 80,185 |
| Adjustments to Reconcile: | | |
| Depreciation/Amortization | | 57,099 |
| Other Non-Cash Items | | -33,302 |
| Net Transfers to Affiliates | | -58,139 |
| Funds from Continuing Operations | -72,281 | 45,843 |
| Change in Operating Accounts | | 757 |
| NET CASH PROVIDED BY CONTINUING OPER | -72,281 | 46,600 |
| CASH FLOWS FROM INVESTING ACTIVITIES | | |
| Capital Expenditures | | -51,418 |
| Other Investing Activities | | -25,880 |
| NET CASH USED IN INVESTING | | -77,298 |
| CASH FLOWS FROM FINANCING ACTIVITIES | | |
| Change in Short Term Financing | | 16,800 |
| Change in Long Term Financing | | 120 |
| Change in Other Equity Accounts | | 6,940 |
| NET CASH FROM FINANCING | | 23,860 |
| NET INCREASE IN CASH | -72,281 | -6,838 |
| ACTUAL CHANGE IN CASH | N/A | -6,838 |
| Interest Coverage | 3.86 | 4.32 |
| Debt Service Coverage | 3.86 | 4.32 |
| Fixed Charge Coverage | 3.86 | 1.39 |

86

PNC30921

```
AHERF - DELEWARE VALLEY OBLIGATED GROUP         Power 1 ID #:
Pittsburgh          PA                          Legal Form:Non-Profit Organization
Business:General Hospitals         SIC:8062     Stmt Type:Combined
Auditors:                                       Format:Healthcare-N
Spread by:PNC Bank Corp.                        Analyst:A. Cortopassi
Units:Thousands                                 Date Printed:12/08/97
```

| Non-Profit Acute Care Ratios | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|
| **NON-PROFIT ACUTE CARE RATIOS** | | |
| **GROWTH RATIOS:** | | |
| Total Oper Revenue Growth | N/A | 5.13 |
| Income from Operations Growth | N/A | -124.32 |
| Excess Revenue Growth | N/A | 1,935.86 |
| Total Assets Growth | N/A | 5.12 |
| Total Liabilities Growth | N/A | -4.25 |
| Fund Balance Growth | N/A | 29.90 |
| **OPERATING PERFORMANCE RATIOS:** | | |
| Salary,Wage,Bnft Exp/Tot Oper Rev | 54.57 | 57.44 |
| Inc bef Depr, Amrt, Int | 76,217 | 78,984 |
| Inc bef Depr, Amrt, Int/Tot Oper Rev | 6.96 | 6.86 |
| Operating Margin | -0.10 | -0.22 |
| Nonoperating Income/Net Income | -2,167.78 | 110.47 |
| Excess Margin | -0.12 | 2.06 |
| EBITDA | 104,203 | 105,166 |
| EBITDA Margin | 9.51 | 9.13 |
| EBITDAR | 104,203 | 105,166 |
| EBITDAR Margin | 9.51 | 9.13 |
| **COVERAGE RATIOS:** | | |
| Interest Coverage | 3.86 | 4.32 |
| Debt Service Coverage | 3.86 | 4.32 |
| Fixed Charge Coverage | 3.86 | 1.39 |
| Fixed Charge Coverage (w/o CAPEX) | 3.86 | 4.32 |
| **LEVERAGE RATIOS:** | | |
| Total LTD/Capitalization | 72.96 | 68.04 |
| Total Adj LTD/Adj Capitalization | 72.96 | 68.04 |
| Senior LTD/Capitalization | 72.96 | 68.04 |
| Total Adj LTD/EBITDAR | 3.91 | 3.87 |
| Senior Adj LTD/EBITDAR | 3.91 | 3.87 |
| **LIQUIDITY & ACTIVITY RATIOS:** | | |
| Current Ratio | 1.84 | 1.41 |
| Receivables in Days | 104 | 77 |
| Cushion Ratio | 1.01 | 0.84 |
| Cash+Mkt Sec+Bd Desig Fds/Senior LTD | 0.07 | 0.05 |
| **UTILIZATION STATS:** | | |
| Licensed Beds | 1,812 | 1,810 |
| Staffed Beds | 1,533 | 1,394 |
| Admissions | 60,831 | 63,287 |
| Patient Days | 377,055 | 368,784 |
| Occupancy (Staffed Beds), % | 67.20 | 72.50 |
| Payor Mix: | | |
| Medicare, % | 29.30 | 26.19 |
| Medicaid, % | 12.95 | 8.37 |
| Blue Cross, % | 10.47 | 9.60 |
| Managed Care, % | 19.84 | 29.32 |
| % of Revenues | | |

PNC30922

87

```
ALLEGHENY INTEGRATED HEALTH GROUP                  Power 1 ID #:
                                                   Legal Form:Other
    Business:General Medical         SIC:8062      Stmt Type:Consolida
    Auditors:Coopers & Lybrand                     Format:Healthcare
    Spread by:PNC Bank Corp.                       Analyst:B Camp
    Units:Thousands                                Date Printed:12/22/97
```

| Non-Profit Summary Financials | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|

```
========================================================================
              BALANCE SHEET
========================================================================
              ASSETS
------------------------------------------------------------------------
Cash & Equivalents                            93         858
Marketable Securities                        387         397
Net Patient Receivables                   17,455      23,999
Other Receivables                            581       3,743
Inventory                                     34
Prepaid Expenses                             358
                                     ------------------------
    TOTAL CURRENT ASSETS                  18,708      28,997
                                     ------------------------
Net Fixed Assets                          15,642
Other Assets                              22,400       1,544
                                     ------------------------
    TOTAL ASSETS                          56,750      30,541
========================================================================
              LIABILITIES
------------------------------------------------------------------------
CMLTD                                      1,096          25
Accounts Payable/Accruals                  5,774      24,974
                                     ------------------------
    TOTAL CURRENT LIABILITIES              6,870      24,999
                                     ------------------------
Long Term Debt                                            88
Due to Affiliates and Related Cos.        12,806      15,549
Other Liabilities                                     15,000
                                     ------------------------
    TOTAL LIABILITIES                     19,676      55,636
========================================================================
              NET ASSETS
------------------------------------------------------------------------
Unrestricted Fund Balance                 37,074     -25,095
                                     ------------------------
    NET ASSETS                            37,074     -25,095
                                     ------------------------
    TOTAL LIAB & NET ASSETS               56,750      30,541
```

PNC30923

```
ALLEGHENY INTEGRATED HEALTH GROUP            Power 1 ID #:
                                             Legal Form:Other
  Business:General Medical        SIC:8062   Stmt Type:Consolida
  Auditors:Coopers & Lybrand                 Format:Healthcare
  Spread by:PNC Bank Corp.                   Analyst:B Camp
  Units:Thousands                            Date Printed:12/22/97
```

| Non-Profit Summary Financials | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|
| **INCOME STATEMENT** | | |
| Net Patient Revenues | 74,097 | 117,589 |
| Other Operating Revenues | 2,375 | 9,400 |
| TOTAL OPERATING REVENUES | 76,472 | 126,989 |
| General & Administrative Expenses | 27,394 | 48,682 |
| Salary, Wage and Benefit Expense | 84,861 | 130,355 |
| INCOME BEF DEPR, AMRT, INT EXP | -35,783 | -52,048 |
| Depreciation | 4,615 | 8,319 |
| Interest Expense | 109 | 33 |
| INCOME FROM OPERATIONS | -40,507 | -60,400 |
| Investment Income | -368 | -1,021 |
| INCOME BEFORE TAXES & EXTRA ITEMS | -40,875 | -61,421 |
| EXCESS OF REVENUE OVER EXPENSES | -40,875 | -61,421 |
| Change in Unrestricted Net Assets | 25,911 | -748 |
| CHANGE IN NET ASSETS | -14,964 | -62,169 |

PNC30924

```
ALLEGHENY INTEGRATED HEALTH GROUP          Power 1 ID #:
                                           Legal Form:Other
   Business:General Medical     SIC:8062   Stmt Type:Consolida
   Auditors:Coopers & Lybrand              Format:Healthcare
   Spread by:PNC Bank Corp.                Analyst:B Camp
   Units:Thousands                         Date Printed:12/22/97

Non-Profit PNC Cash Flow              AUDITED        DRAFT
                                      JUN  30       JUN  30
                                         1996          1997
                                      12  MTHS     12  MTHS
============================================================
NON-PROFIT PNC CASH FLOW REPORT
------------------------------------------------------------
CHANGE IN NET ASSETS                  -14,964      -62,169
Adjustments to Reconcile:
   Depreciation/Amortization                         8,319
   Other Non-Cash Items                              -1,067
   Net Transfers to Affiliates                      88,985
Funds from Continuing Operations      -14,964       34,068

Change in Operating Accounts                         -1,512

NET CASH PROVIDED BY CONTINUING OPER  -14,964       32,556
============================================================
CASH FLOWS FROM INVESTING ACTIVITIES
   Capital Expenditures                              -3,388
   Acquistions                                      -31,573
   Other Investing Activities                        1,542

NET CASH USED IN INVESTING                          -33,419
============================================================
CASH FLOWS FROM FINANCING ACTIVITIES
   Change in Long Term Financing                       -983
   Change in Other Equity Accounts                    2,611

NET CASH FROM FINANCING                              1,628
============================================================
NET INCREASE IN CASH                  -14,964          765

ACTUAL CHANGE IN CASH                     N/A          765
============================================================
Interest Coverage                     -331.66    -1,608.15
Debt Service Coverage                 -331.66    -1,608.15
Fixed Charge Coverage                 -331.66       -15.51
```

PNC30925

```
ALLEGHENY INTEGRATED HEALTH GROUP              Power 1 ID #:
                                               Legal Form:Other
Business:General Medical         SIC:8062      Stmt Type:Consolida
Auditors:Coopers & Lybrand                     Format:Healthcare
Spread by:PNC Bank Corp.                       Analyst:B Camp
Units:Thousands                                Date Printed:12/22/97
```

| Non-Profit Acute Care Ratios | AUDITED<br>JUN 30<br>1996<br>12 MTHS | DRAFT<br>JUN 30<br>1997<br>12 MTHS |
|---|---|---|
| **NON-PROFIT ACUTE CARE RATIOS** | | |
| **GROWTH RATIOS:** | | |
| Total Oper Revenue Growth | N/A | 66.06 |
| Income from Operations Growth | N/A | -49.11 |
| Excess Revenue Growth | N/A | -50.27 |
| Total Assets Growth | N/A | -46.18 |
| Total Liabilities Growth | N/A | 182.76 |
| Fund Balance Growth | N/A | -167.69 |
| **OPERATING PERFORMANCE RATIOS:** | | |
| Salary,Wage,Bnft Exp/Tot Oper Rev | 110.97 | 102.65 |
| Inc bef Depr, Amrt, Int | -35,783 | -52,048 |
| Inc bef Depr, Amrt, Int/Tot Oper Rev | -46.79 | -40.99 |
| Operating Margin | -52.97 | -47.56 |
| Nonoperating Income/Net Income | 0.90 | 1.66 |
| Excess Margin | -53.45 | -48.37 |
| EBITDA | -36,151 | -53,069 |
| EBITDA Margin | -47.27 | -41.79 |
| EBITDAR | -36,151 | -53,069 |
| EBITDAR Margin | -47.27 | -41.79 |
| **COVERAGE RATIOS:** | | |
| Interest Coverage | -331.66 | -1,608.15 |
| Debt Service Coverage | -331.66 | -1,608.15 |
| Fixed Charge Coverage | -331.66 | -15.51 |
| Fixed Charge Coverage (w/o CAPEX) | -331.66 | -1,608.15 |
| **LEVERAGE RATIOS:** | | |
| Total LTD/Capitalization | 2.87 | -0.45 |
| Total Adj LTD/Adj Capitalization | 2.87 | -0.45 |
| Senior LTD/Capitalization | 2.87 | -0.45 |
| Total Adj LTD/EBITDAR | -0.03 | -0.00 |
| Senior Adj LTD/EBITDAR | -0.03 | -0.00 |
| **LIQUIDITY & ACTIVITY RATIOS:** | | |
| Current Ratio | 2.72 | 1.16 |
| Receivables in Days | 86 | 74 |
| Cushion Ratio | 4.40 | 38.03 |
| Cash+Mkt Sec+Bd Desig Fds/Senior LTD | 0.44 | 11.11 |

```
     UTILIZATION STATS:
Payor Mix:
% of Revenues
```

PNC30926

9ι

```
ALLEGHENY UNIVERSITY OF THE HEALTH SCIENCES      Power 1 ID #:
                                                 Legal Form:Other
  Business:General Medical          SIC:8062     Stmt Type:Consolida
  Auditors:Coopers & Lybrand                     Format:Healthcare
  Spread by:PNC Bank Corp.                       Analyst:B Camp
  Units:Thousands                                Date Printed:12/22/97

Non-Profit Summary Financials                AUDITED     DRAFT
                                             JUN 30     JUN 30
                                               1996       1997
                                             12 MTHS    12 MTHS
=========================================================================
            BALANCE SHEET
=========================================================================
            ASSETS
-------------------------------------------------------------------------
Cash & Equivalents                              748         55
Net Patient Receivables                      33,965     40,968
Other Receivables                            23,563     31,787
Inventory                                                    70
Prepaid Expenses                                259        509
Asset Limited in Use/Trustee Funds           12,203     17,338
                                            ---------------------
   TOTAL CURRENT ASSETS                      70,738     90,727
                                            ---------------------
Net Fixed Assets                             63,831     93,516
Assets Limited in Use/Trustee Funds         100,410    141,330
Other Assets                                  3,843      4,946
                                            ---------------------
   TOTAL ASSETS                             238,822    330,519
=========================================================================
            LIABILITIES
-------------------------------------------------------------------------
Notes Payable                                 6,000      3,000
Accounts Payable/Accruals                    24,226     26,595
Deferred Revenue - Current                   11,536     16,372
                                            ---------------------
   TOTAL CURRENT LIABILITIES                 41,762     45,967
                                            ---------------------
Long Term Debt                               36,045     36,066
Due to Affiliates and Related Cos.           40,273     91,763
Insurance Reserve                             4,900      3,434
Other Liabilities                            19,524     19,343
                                            ---------------------
   TOTAL LIABILITIES                        142,504    196,573
=========================================================================
            NET ASSETS
-------------------------------------------------------------------------
Unrestricted Fund Balance                    15,516     20,858
Temporarily Restricted Fund Balance          33,535     55,657
Permanently Restricted Fund Balance          47,267     57,431
                                            ---------------------
   NET ASSETS                                96,318    133,946
                                            ---------------------
   TOTAL LIAB & NET ASSETS                  238,822    330,519
```

PNC30927

```
ALLEGHENY UNIVERSITY OF THE HEALTH SCIENCES        Power 1 ID #:
                                                   Legal Form:Other
   Business:General Medical              SIC:8062  Stmt Type:Consolida
   Auditors:Coopers & Lybrand                      Format:Healthcare
   Spread by:PNC Bank Corp.                        Analyst:B Camp
   Units:Thousands                                 Date Printed:12/22/97

Non-Profit Summary Financials            AUDITED        DRAFT
                                         JUN  30      JUN  30
                                            1996         1997
                                         12  MTHS    12  MTHS
==============================================================
           INCOME STATEMENT
--------------------------------------------------------------
Net Patient Revenues                     131,453      163,263
Other Operating Revenues                 176,071      210,179
                                         ---------------------
   TOTAL OPERATING REVENUES              307,524      373,442

General & Administrative Expenses        104,787      133,105
Salary, Wage and Benefit Expense         204,456      257,911
                                         ---------------------
     INCOME BEF DEPR, AMRT, INT EXP       -1,719      -17,574

Depreciation                               6,950        7,290
Interest Expense                           2,543        3,293
                                         ---------------------
   INCOME FROM OPERATIONS                -11,212      -28,157

Investment Income                          3,437        6,130
Other Non-Operating Income                 4,837        6,754
                                         ---------------------
   INCOME BEFORE TAXES & EXTRA ITEMS      -2,938      -15,273
                                         ---------------------
Extraordinary Expense                      2,908
Accounting Change Income                   1,144
                                         ---------------------
   EXCESS OF REVENUE OVER EXPENSES        -4,702      -15,273

Change in Unrestricted Net Assets         -5,203       20,615
Change in Temp Restricted Net Assets                   22,122
Change in Perm Restricted Net Assets                   10,164
                                         ---------------------
     CHANGE IN NET ASSETS                 -9,905       37,628
```

PNC30928

ALLEGHENY UNIVERSITY OF THE HEALTH SCIENCES

|                                | Power 1 ID #:          |
|--------------------------------|------------------------|
|                                | Legal Form:Other       |
| Business:General Medical       SIC:8062 | Stmt Type:Consolida    |
| Auditors:Coopers & Lybrand     | Format:Healthcare      |
| Spread by:PNC Bank Corp.       | Analyst:B Camp         |
| Units:Thousands                | Date Printed:12/22/97  |

| Non-Profit PNC Cash Flow | AUDITED JUN 30 1996 12 MTHS | DRAFT JUN 30 1997 12 MTHS |
|---|---|---|
| ========================================================= |  |  |
| NON-PROFIT PNC CASH FLOW REPORT |  |  |
| ----------------------------------------------------------- |  |  |
| CHANGE IN NET ASSETS | -9,905 | 37,628 |
| Adjustments to Reconcile: |  |  |
| Depreciation/Amortization |  | 7,290 |
| Other Non-Cash Items |  | -33,302 |
| Net Transfers to Affiliates |  | -4,624 |
| Funds from Continuing Operations | -9,905 | 6,992 |
|  |  |  |
| Change in Operating Accounts |  | -14,527 |
|  |  |  |
| NET CASH PROVIDED BY CONTINUING OPER | -9,905 | -7,535 |
| ========================================================= |  |  |
| CASH FLOWS FROM INVESTING ACTIVITIES |  |  |
| Capital Expenditures |  | -16,518 |
| Other Investing Activities |  | -23,257 |
|  |  |  |
| NET CASH USED IN INVESTING |  | -39,775 |
| ========================================================= |  |  |
| CASH FLOWS FROM FINANCING ACTIVITIES |  |  |
| Change in Long Term Financing |  | -3,000 |
| Change in Other Equity Accounts |  | 49,617 |
|  |  |  |
| NET CASH FROM FINANCING |  | 46,617 |
| ========================================================= |  |  |
| NET INCREASE IN CASH | -9,905 | -693 |
|  |  |  |
| ACTUAL CHANGE IN CASH | N/A | -693 |
| ========================================================= |  |  |
| Interest Coverage | 2.58 | -1.42 |
| Debt Service Coverage | 2.58 | -1.42 |
| Fixed Charge Coverage | 2.58 | -0.24 |

PNC30929

```
ALLEGHENY UNIVERSITY OF THE HEALTH SCIENCES      Power 1 ID #:
                                                 Legal Form:Other
   Business:General Medical          SIC:8062    Stmt Type:Consolida
   Auditors:Coopers & Lybrand                    Format:Healthcare
   Spread by:PNC Bank Corp.                      Analyst:B Camp
   Units:Thousands                               Date Printed:12/22/97

Non-Profit Acute Care Ratios                 AUDITED      DRAFT
                                             JUN 30      JUN 30
                                               1996        1997
                                           12  MTHS   12  MTHS
===========================================================
   NON-PROFIT ACUTE CARE RATIOS
-----------------------------------------------------------
   GROWTH RATIOS:
Total Oper Revenue Growth                      N/A       21.44
Income from Operations Growth                  N/A     -151.13
Excess Revenue Growth                          N/A     -224.82
Total Assets Growth                            N/A       38.40
Total Liabilities Growth                       N/A       37.94
Fund Balance Growth                            N/A       39.07
-----------------------------------------------------------
   OPERATING PERFORMANCE RATIOS:
Salary,Wage,Bnft Exp/Tot Oper Rev            66.48       69.06
Inc bef Depr, Amrt, Int                     -1,719     -17,574
Inc bef Depr, Amrt, Int/Tot Oper Rev         -0.56       -4.71
Operating Margin                             -3.65       -7.54
Nonoperating Income/Net Income             -175.97      -84.36
Excess Margin                                -1.53       -4.09
EBITDA                                       6,555      -4,690
EBITDA Margin                                 2.13       -1.26
EBITDAR                                      6,555      -4,690
EBITDAR Margin                                2.13       -1.26
-----------------------------------------------------------
   COVERAGE RATIOS:
Interest Coverage                             2.58       -1.42
Debt Service Coverage                         2.58       -1.42
Fixed Charge Coverage                         2.58       -0.24
Fixed Charge Coverage (w/o CAPEX)             2.58       -1.42
-----------------------------------------------------------
   LEVERAGE RATIOS:
Total LTD/Capitalization                     69.91       63.36
Total Adj LTD/Adj Capitalization             69.91       63.36
Senior LTD/Capitalization                    69.91       63.36
Total Adj LTD/EBITDAR                         5.50       -7.69
Senior Adj LTD/EBITDAR                        5.50       -7.69
-----------------------------------------------------------
   LIQUIDITY & ACTIVITY RATIOS:
Current Ratio                                 1.69        1.97
Receivables in Days                             94          92
Cushion Ratio                                 0.29        0.02
Cash+Mkt Sec+Bd Desig Fds/Senior LTD          0.32        0.00
-----------------------------------------------------------
   UTILIZATION STATS:
Payor Mix:
% of Revenues
```

PNC30930

**EXHIBIT  1793**

246821

*legal file*

## AMENDMENT TO LETTER OF CREDIT,
## REIMBURSEMENT AND SECURITY AGREEMENT

THIS AMENDMENT TO LETTER OF CREDIT, REIMBURSEMENT AND SECURITY AGREEMENT is dated as of January 29, 1998 (this "Amendment"), amending that certain Letter of Credit, Reimbursement and Security Agreement dated as of January 29, 1993 (the "Original Agreement") between ALLEGHENY GENERAL HOSPITAL, a Pennsylvania nonprofit corporation (the "Corporation"), and PNC BANK, NATIONAL ASSOCIATION (formerly known as Pittsburgh National Bank), a national banking association (the "Bank").

### RECITALS:

A.    The Corporation previously has issued its Variable Interest Rate Demand Notes, Series of 1993, maturing July 1, 2012, at a variable taxable money market rate in the aggregate principal amount of $30,000,000 (the "Notes") under a Financing Agreement dated January 29, 1993 (the "Financing Agreement") between the Corporation and Morgan Guaranty Trust Company of New York, as trustee of various trusts and on behalf of certain clients for whom it acts in a fiduciary capacity (including any successor in interest thereto, "Morgan").

B.    In order to facilitate the issuance and sale of the Notes and to enhance the marketability of the Notes and thereby achieve interest costs savings and other savings, the Bank issued its irrevocable Letter of Credit (the "Original Letter of Credit") to PNC Bank, National Association (formerly Pittsburgh National Bank), as Paying Agent (the "Paying Agent") for the account of the Corporation pursuant to the Original Agreement. The Original Letter of Credit authorized the Paying Agent to make one or more draws on the Bank up to an aggregate of $30,450,000 (as reduced and reinstated from time to time in accordance with the provisions of the Original Agreement and the Original Letter of Credit) (the "Stated Amount"), of which (i) $30,000,000 (the "Principal Component") was in respect of principal of the Notes and (ii) $450,000 (the "Interest Component") was in respect of interest accrued on the Notes. The Original Letter of Credit was issued to provide funds for the payment of the principal and purchase price of and interest on the Notes in accordance with the provisions of the Financing Agreement.

C.    As of the date hereof, as a result of reductions in the Stated Amount reflecting repayment of a portion of the Notes, an aggregate of $25,674,301.37 is available under the Original Letter of Credit, of which (i) $25,300,000.00 represents the Principal Component and (ii) $374,301.37 represents the Interest Component.

D.    The Bank and the Corporation wish to enter this Agreement in order to extend the time of expiration of the Original Letter of Credit until 5:00 p.m. on January 29, 1999 and to amend certain provisions of the Original Agreement as provided in this Amendment.

NOW, THEREFORE, in consideration of the mutual promises of the parties as set forth herein, and intending to be legally bound, the parties hereby agree as follows:

PNC38971


DEPOSITION
EXHIBIT
1793
AKF

AH- 4974

246821

1.  Amendment to Section 2.02(b) of Original Agreement. Section 2.02(b) of the Original Agreement is hereby amended by adding the following sentence at the end thereof:

Notwithstanding the preceding sentence, beginning January 29, 1998 and continuing thereafter so long as any credit remains available to the Paying Agent under the Letter of Credit and on the date of termination of the Letter of Credit, the Letter of Credit commitment fee payable by the Corporation to the Bank shall be computed at the rate of fifty-five one hundredths percent (.55%) per annum on the average daily Stated Amount during the preceding quarterly period (or portion thereof in the case of the period from the date hereof to the end of the current quarter and in the case of the termination of the Letter of Credit on a day other than a January 1, April 1, July 1 or October 1); provided, however, that (i) in the event that Moody's Investors Service, Inc. ("Moody's") reduces its rating on the Corporation's long-term unsecured debt obligations to "A3", the Letter of Credit commitment fee shall be computed at the rate of sixty-five one hundredths percent (.65%) per annum, and (ii) in the event Moody's reduces its rating on the Corporation's long-term unsecured debt obligations below "A3," the Letter of Credit commitment fee shall be computed at the rate of seventy-five one hundredths percent (.75%) per annum.

2.  Addition of Section 2.2(g) of Original Agreement. Section 2.02 of the Original Agreement is hereby amended by adding the following new Section 2.02(g):

(g)    The Corporation agrees to pay, on or before the date of each renewal or extension of the Letter of Credit, commencing January 29, 1998, a renewal fee equal to five one-hundredths percent (.05%) of the Stated Amount as of the effective date of such renewal or extension.

3.  Representations and Warranties. The Corporation hereby affirms that, except as set forth on Schedule I attached hereto and made a part hereof, each of the representations and warranties of the Corporation in Article V of the Original Agreement is true and correct in all material respects on the date hereof as if made on the date hereof (except that references in Section 5.11 of the Original Agreement to the fiscal year ended June 30, 1992 shall be deemed, for purposes of this Section 3, to refer instead to the fiscal year ended June 30, 1997).

4.  Continuing Effect.

All other terms and provisions of the Original Agreement shall remain in full force and effect and are hereby confirmed by the Corporation and the Bank.

5.  Governing Law.

This Amendment shall be governed by, and construed and enforced in accordance with, the laws of the Commonwealth of Pennsylvania.

[SIGNATURE PAGE FOLLOWS]

PNC38972

-2-

AH- 4975

246821

    IN WITNESS WHEREOF, this Amendment to Letter of Credit, Reimbursement and Security
Agreement has been executed and delivered as of the date first written above.

                                      ALLEGHENY GENERAL HOSPITAL

                                      By _____
                                      Title _____


                                      PNC BANK, NATIONAL ASSOCIATION

                                      By _____
                                      Title _ASST. VICE PRESIDENT._

PNC38973

-3-

AH- 4976

246821

Schedule I
to
— Amendment to Letter of Credit, Reimbursement and Security Agreement
dated January 29, 1998
between PNC Bank, National Association and Allegheny General Hospital


None.

PNC38974


AH- 4977

EXHIBIT  1819

*Krepp*
*Fauber*
*Dickson*

July 7, 1998

Members of the Board
        of Trustees of AHERF

Based upon your expressed need for system-wide financing on an urgent basis, we
enclose a Proposed Term Sheet. Subject to the conditions of the term sheet, we would be
prepared to lend a maximum of up to $160 million, of which not more than $50,000,000 will be
available through August 15, 1998.

The loan would be made jointly and severally to AHERF, Allegheny General Hospital,
Forbes Health System, Canonsburg General Hospital and Allegheny Valley Hospital (the
"Borrowers"). The loan would be fully secured as set forth in the proposed Term Sheet by all
assets of the Borrowers. To the extent that any proceeds of the loan are advanced by the
Borrowers to their affiliates (as we understand will likely be the case), those intercompany
advances will be evidenced by promissory notes secured by all assets of the affiliated borrower
and such secured notes will be pledged and endorsed to us to further secure the loan.

We have heard that the AHERF Board has recently expressed strong reservations with
respect to making the credit of the West available to support the East. The Board's current
position is inconsistent with its actions in the past and is particularly unfortunate in view of the
system-wide need for financing. Until now, the Board has had no reservation about attempting
to adjust intercompany obligations or about using very substantial sums over an extended period
of time for loans, advances and repayments within the AHERF system, as documented by the
books and records of the various members of the AHERF system.

Moreover, at a time when the AHERF system had already manifested serious financial
problems the Board nevertheless allowed the withdrawal from the AHERF system in April, 1998
of almost $90 million to repay, and thereby prefer as to all other creditors, Mellon Bank, an
action which drained the AHERF system of desperately needed liquidity at a critical juncture.

PH1\420748.4

PNC30209

DEPOSITION
EXHIBIT 23
1819
AKF 7-29-03

**EXHIBIT  1865**

EXHIBIT
1865
8-5-03

*MBIA Partial*

*OFFICIAL STATEMENT*

9040

F1

$60,000,000

# Pennsylvania Higher Educational Facilities Authority
## (Commonwealth of Pennsylvania)
## Revenue Bonds
## (Allegheny General Hospital)
## 1991 Series A

Dated: January 1, 1991                                    Due: September 1, as shown below

The Bonds will be issued by the Pennsylvania Higher Educational Facilities Authority (the "Authority") under and secured by a Trust Indenture (the "Bond Indenture") dated as of January 1, 1991 between the Authority and Pittsburgh National Bank, as trustee (the "Bond Trustee"). The Bonds are payable from the revenues of the Authority derived pursuant to a Loan Agreement between the Authority and Allegheny General Hospital ("AGH") and certain funds established under the Bond Indenture. In addition, the Bonds will be payable from amounts paid by the Bond Trustee by AGH under the Series 1991 Note described herein and issued by AGH pursuant to the Master Trust Indenture (the "Master Indenture") between AGH and Pittsburgh National Bank, which Series 1991 Note is secured by a pledge and assignment under the Master Indenture of the Gross Revenues of AGH and of the Restricted Affiliates described herein. See "SOURCES OF PAYMENT AND SECURITY FOR THE BONDS" herein.

The Bonds will be issued as registered bonds without coupons and, when issued, will be registered in the name of Cede & Co., as Bondholder and nominee for The Depository Trust Company ("DTC"), New York, New York. DTC will act as securities depository for the Bonds. Purchases of the Bonds will be made in book-entry form, in the denomination of $5,000 or integral multiples thereof. Purchasers will not receive certificates representing their interests in the Bonds. So long as DTC or its nominee Cede & Co. is the registered owner of the Bonds, payments of the principal of, redemption premium, if any, and interest on the Bonds (payable semiannually on March 1 and September 1 of each year, commencing September 1, 1991) will be made by the Bond Trustee directly to Cede & Co. Disbursement of such payments to the DTC Participants will be the responsibility of DTC. Disbursement of such amounts to the owner of beneficial interests in the Bonds is the responsibility of the DTC Participants and Indirect Participants as described herein. See "THE BONDS—Book-Entry Only System" herein.

THE BONDS ARE SUBJECT TO REDEMPTION PRIOR TO MATURITY AS DESCRIBED HEREIN.

The Bonds will be limited obligations of the Authority and not a debt or liability of the Commonwealth of Pennsylvania or any political subdivision, agency or instrumentality thereof other than the Authority. Neither the general credit of the Authority nor the credit or the taxing power of the Commonwealth of Pennsylvania or any political subdivision, agency or instrumentality thereof is pledged for the payment of the principal of, redemption premium, if any, or interest on the Bonds. The Authority has no taxing power.

Scheduled payment of the principal of and interest on the Term Bonds Due 2011 and the Term Bonds Due 2014 (but no other Bonds) when due will be guaranteed by a municipal bond insurance policy to be issued simultaneously with the delivery of the Bonds by Municipal Bond Investors Assurance Corporation.

For a description of the Hospital and the Restricted Group, including certain recent developments occurring after the date of this Official Statement, see Appendix A — "Allegheny General Hospital and the Restricted Group."

## MATURITY SCHEDULE
### $10,655,000 Serial Bonds

| Year | Amount | Interest Rate | Price or Yield | Year | Amount | Interest Rate | Yield |
|------|--------|---------------|----------------|------|--------|---------------|-------|
| 1992 | $ 930,000 | 5.70% | 100% | 1997 | $1,235,000 | 6.30% | 6.40% |
| 1993 | 980,000 | 5.80 | 100 | 1998 | 1,315,000 | 6.40 | 6.50 |
| 1994 | 1,040,000 | 5.90 | 6.00 | 1999 | 1,400,000 | 6.50 | 6.60 |
| 1995 | 1,100,000 | 6.00 | 6.15 | 2000 | 1,490,000 | 6.60 | 6.70 |
| 1996 | 1,165,000 | 6.15 | 6.25 | | | | |

$13,790,000 7.125% Term Bonds due September 1, 2007, Price 98.750%
$11,415,000 7.000% Term Bonds due September 1, 2011, Yield 7.20% (MBIA Insured)
$10,835,000 7.000% Term Bonds due September 1, 2014, Yield 7.22% (MBIA Insured)
$13,305,000 7.250% Term Bonds due September 1, 2017, Yield 7.40%
Accrued interest to be added

*In the opinion of Bond Counsel, under existing law as presently enacted and construed, interest on the Bonds is excludable from gross income for purposes of federal income taxation. Interest on the Bonds will not be an item of tax preference for determining either individual or corporate alternative minimum tax, but interest on the Bonds held by certain corporate bondholders may be indirectly subject to alternative minimum tax and an environmental tax because interest on the Bonds may be included in the earnings and profits of such corporate bondholders. In the opinion of Bond Counsel, under the laws of the Commonwealth of Pennsylvania, as presently enacted and construed, the Bonds are exempt from personal property taxes in Pennsylvania, and the interest on the Bonds and any gain from the sale thereof are exempt from Pennsylvania personal income tax and corporate net income tax. See "Tax Exemption" herein.*

The Bonds are offered when, as and if issued by the Authority and accepted by the Underwriters, subject to the approval of legality by Ballard, Spahr, Andrews & Ingersoll, Bond Counsel, Philadelphia, Pennsylvania and certain other conditions. Certain legal matters will be passed upon for Allegheny General Hospital and the Restricted Group by its special counsel, Foley & Lardner, Chicago, Illinois and by Nancy A. Wynstra, Esquire, Executive Vice President and General Counsel of Allegheny Health Services, Inc.; for the Authority by its counsel, Klett Lieber Rooney & Schorling, Pittsburgh and Harrisburg, Pennsylvania; and for the Underwriters by their counsel, Drinker Biddle & Reath, Philadelphia, Pennsylvania. It is expected that the Bonds in definitive form will be available for delivery in New York, New York on or about January 14, 1991.

## The First Boston Corporation

## PNC Securities Corp
A PNC COMPANY

*The date of this Official Statement is January 9, 1991*

# PENNSYLVANIA HIGHER EDUCATIONAL FACILITIES AUTHORITY
### (Commonwealth of Pennsylvania)
P.O. Box 3161
Harrisburg, Pennsylvania 17105

| | |
|---|---|
| Honorable Robert P. Casey<br>Governor of the Commonwealth of Pennsylvania | President |
| Honorable Joseph W. Battisto<br>Designated by the Speaker of the House of Representatives | Vice President |
| Honorable Chaka Fattah<br>Designated by the Minority Leader of the Senate | Vice President |
| Honorable Catherine Baker Knoll<br>State Treasurer | Treasurer |
| Honorable David L. Jannetta<br>Secretary of General Services | Secretary |
| Honorable Robert C. Jubilirer<br>President Pro Tempore of the Senate | Board Member |
| Honorable William F. Adolph, Jr.<br>Designated by the Minority Leader of the House of Representatives | Board Member |
| Honorable Barbara Hafer<br>Auditor General | Board Member |
| Honorable Donald M. Carroll, Jr.<br>Secretary of Education | Board Member |

### EXECUTIVE DIRECTOR
Donald W. Bagenstose

### AUTHORITY COUNSEL
Klett Lieber Rooney & Schorling
Pittsburgh/Harrisburg, Pennsylvania

### BOND COUNSEL
Ballard, Spahr, Andrews & Ingersoll
Philadelphia, Pennsylvania

### COUNSEL TO THE RESTRICTED GROUP
Nancy A. Wynstra, Esquire
Executive Vice President and General Counsel
Allegheny Health Services, Inc.
Pittsburgh, Pennsylvania

Foley & Lardner
Chicago, Illinois

### TRUSTEE
Pittsburgh National Bank
Pittsburgh, Pennsylvania

### UNDERWRITERS
The First Boston Corporation
New York, New York

PNC Securities Corp
Pittsburgh, Pennsylvania

### UNDERWRITERS' COUNSEL
Drinker Biddle & Reath
Philadelphia, Pennsylvania

OFFICIAL STATEMENT

$60,000,000

Pennsylvania Higher Educational Facilities Authority
(Commonwealth of Pennsylvania)
Revenue Bonds (Allegheny General Hospital)
1991 Series A

INTRODUCTORY STATEMENT

This Official Statement, including the cover page and appendices, is furnished in connection with the offering of $60,000,000 aggregate principal amount of Revenue Bonds (Allegheny General Hospital), 1991 Series A (the "Bonds") of the Pennsylvania Higher Educational Facilities Authority (the "Authority"). For the definitions of certain capitalized terms used but not otherwise defined herein, reference should be made to Appendix C - "DEFINITIONS OF CERTAIN TERMS AND SUMMARIES OF CERTAIN PROVISIONS OF THE BOND INDENTURE AND THE LOAN AGREEMENT" or, if not defined therein, to Appendix D - "SUMMARY OF THE MASTER TRUST INDENTURE AND CERTAIN PROPOSED AMENDMENTS TO THE MASTER TRUST INDENTURE."

The Bonds will be issued pursuant to a Trust Indenture dated as of January 1, 1991 (the "Bond Indenture"), between the Authority and Pittsburgh National Bank, as trustee (the "Bond Trustee"), and will be payable solely from amounts paid by Allegheny General Hospital ("AGH"), a Pennsylvania nonprofit corporation, under a Loan Agreement dated as of January 1, 1991 (the "Loan Agreement") between the Authority and AGH and amounts held from time to time by the Bond Trustee in the funds and accounts established under the Bond Indenture. In addition, the Bonds are payable from amounts paid to the Bond Trustee, as assignee of the Authority, by AGH under a certain promissory note dated as of January 1, 1991 (the "Series 1991 Note"), issued under and pursuant to a Master Trust Indenture dated as of December 1, 1983 between AGH and Pittsburgh National Bank, as trustee (the "Master Trustee") as heretofore amended and supplemented and as further supplemented by a Fifth Supplemental Master Trust Indenture (the "Fifth Supplemental Master Indenture") dated as of January 1, 1991 (collectively, the "Master Indenture"). The Bonds are being issued for the purpose of providing funds to undertake a project (the "Project") consisting of the construction, acquisition and renovation of certain facilities of AGH, including the acquisition of certain equipment, and to pay certain costs of issuance of the Bonds. In connection with the issuance of the Bonds, the Authority will loan the proceeds thereof to AGH pursuant to the Loan Agreement for the purpose of undertaking the Project. Under the Loan Agreement, AGH will be obligated to make payments to the Bond Trustee, as

MBIA        010764

assignee of the Authority, in amounts and at times sufficient
to pay the principal of and interest on the Bonds and certain
other costs and expenses.   In addition, AGH will issue and
deliver the Series 1991 Note to the Authority, which will
assign the Series 1991 Note to the Bond Trustee for the equal
and ratable benefit of the owners of the Bonds.   Amounts paid
to the Bond Trustee under the Series 1991 Note by AGH will be
credited against amounts payable under the Loan Agreement.

        Pursuant to separate but substantially similar
Contribution Agreements dated as of December 1, 1983 and July
1, 1988, respectively, (the "Contribution Agreements"),
Allegheny Singer Research Institute ("ASRI")and Allegheny
Neuropsychiatric Institute ("ANI"), each a Pennsylvania
nonprofit corporation, have agreed to provide funds to AGH, to
the extent permitted by law, to enable AGH to make payments
due under all Notes and Guaranties issued under the Master
Indenture, including certain prior Notes and the Series 1991
Note and to be bound by the various covenants and agreements
set forth in the Master Indenture.   ASRI and ANI are each
referred to herein, individually, as a "Restricted Affiliate"
and, collectively, together with any entities which may become
Restricted Affiliates in the future under the Master
Indenture, as the "Restricted Affiliates."   AGH and the
Restricted Affiliates are referred to herein, collectively, as
the "Restricted Group."

        Certain prior Notes have been issued under the Master
Indenture to evidence additional long-term indebtedness of
AGH, which Notes are secured equally and ratably with the
Series 1991 Note under the Master Indenture by a pledge and
assignment of the Gross Revenues and other property of AGH
and, pursuant to an assignment by AGH to the Master Trustee of
its rights under the Contribution Agreements, of each
Restricted Affiliate, subject in each case to Permitted
Encumbrances (as defined in the Master Indenture) and to
certain proposed amendments and other limitations herein
described.   See "SOURCES OF PAYMENT AND SECURITY FOR THE
BONDS."

        AGH, ASRI and ANI are controlled affiliates of
Allegheny Health Services, Inc. ("AHS"), a Pennsylvania
nonprofit corporation. For a more detailed description of the
facilities owned and operated, and the services provided, by
the Restricted Group and AHS, as well as certain recent
developments occurring subsequent to the date of this Official
Statement, see Appendix A - "ALLEGHENY GENERAL HOSPITAL AND
THE RESTRICTED GROUP."   Neither AHS nor any of its controlled
affiliates or subsidiaries, other than AGH, ASRI and ANI, have
any payment or other obligations under the Master Indenture or
on any Notes or Guaranties issued thereunder, including the
Series 1991 Note.   Only AGH is obligated under the Loan
Agreement.   See "THE RESTRICTED GROUP" below and in Appendix A
hereto for a further description of the corporate structure

- 2 -

MBIA     010765

under which the Restricted Group exists and operates.

AGH and the Master Trustee have entered into a Second Supplemental Master Trust Indenture dated as of February 1, 1988 (the "Second Supplemental Master Indenture") providing for substantial amendments to the Master Indenture, certain of which require the consent of the holders of 60% in aggregate principal amount of Notes and Guaranties outstanding under the Master Indenture, and others of which require the consent of the holders of 100% in aggregate principal amount of such Notes and Guaranties. Such amendments, if and when effective, will affect the security of the holders of any Notes of AGH then outstanding under the Master Indenture, including the Series 1991 Note, and such changes will accordingly affect the security of the Bonds. The holders of the Series 1988 Notes (herein described) and the holders of the 1988 Bonds have consented to such amendments. The Owners of the Bonds, by their purchase thereof, will be deemed to have consented to such amendments and will be bound by such amendments when they become effective. Upon the issuance of the Bonds and the Series 1991 Note, the holders of more than 60% in aggregate principal amount of Notes and Guaranties will have consented to such amendments. AGH may then determine to implement those amendments which do not require the consent of the holders of all the outstanding Notes and Guaranties. All of the amendments shall become effective upon the earlier to occur of the consent of the holders of the Series 1983 Note (herein described) issued under the Master Indenture and the 1983 Bonds (herein described) or the payment in full of the Series 1983 Note and of the 1983 Bonds. See "SOURCES OF PAYMENT AND SECURITY FOR THE BONDS" and Appendix D - "SUMMARY OF THE MASTER TRUST INDENTURE AND CERTAIN PROPOSED AMENDMENTS TO THE MASTER TRUST INDENTURE: Summary of Certain Proposed Amendments to the Master Trust Indenture."

The Authority is a body corporate and politic and a public instrumentality of the Commonwealth of Pennsylvania created pursuant to the Pennsylvania Higher Educational Facilities Authority Act of 1967 (Act No. 318 of the General Assembly of the Commonwealth of Pennsylvania, approved December 6, 1967), as amended (the "Act"). The Bonds are limited obligations of the Authority payable only out of the revenues derived by the Authority from the Loan Agreement and the Series 1991 Note and do not constitute obligations of the Commonwealth of Pennsylvania or any political subdivision thereof.

Summaries of certain provisions of the Bonds, the Bond Indenture and the Loan Agreement are contained in Appendix C - "DEFINITIONS OF CERTAIN TERMS AND SUMMARIES OF CERTAIN PROVISIONS OF THE BOND INDENTURE AND THE LOAN

- 3 -

MBIA        010766

AGREEMENT." Summaries of certain provisions of the Master Indenture, including the proposed amendments thereto, are set forth in Appendix D - "SUMMARY OF THE MASTER TRUST INDENTURE AND CERTAIN PROPOSED AMENDMENTS TO THE MASTER TRUST INDENTURE: Summary of Certain Proposed Amendments to the Master Trust Indenture." The descriptions and summaries of such documents set forth in this Official Statement do not purport to be comprehensive or definitive and reference should be made to each such document for complete details of all terms and conditions, copies of which are on file at the principal office of the Bond Trustee in Pittsburgh, Pennsylvania. All statements herein are qualified in their entirety by the terms of each such document, and by reference to laws and principles of law and equity relating to or affecting generally the enforcement of creditors' rights.

THE BONDS

**General Description**

The Bonds will be issued as registered bonds without coupons in the denomination of $5,000 or any integral multiple thereof. The Bonds will bear interest at the rates and mature, subject to the redemption provisions described below, in the amounts and on the dates set forth on the cover page hereof. Interest on the Bonds is payable on March 1 and September 1 of each year (each an "Interest Payment Date"), commencing September 1, 1991, until maturity or redemption prior to maturity.

The principal or redemption price of the Bonds is payable upon presentation and surrender thereof at the principal corporate trust office of the Bond Trustee as the same shall become due and payable. Interest will be paid by check or draft mailed to the persons appearing as registered owners on the registration books kept by the Bond Trustee on the "regular record date," which shall be the fifteenth day of the month next preceding each Interest Payment Date; provided, however, that if funds on any Interest Payment Date are insufficient to pay the interest then due, such defaulted interest will cease to be payable to the registered owner as of the regular record date but will instead be payable on a special interest payment date established by the Bond Trustee for payment of such defaulted interest when sufficient funds are available to the registered owner as of a "special record date" of such defaulted interest established by the Bond Trustee in accordance with the provisions of the Bond Indenture. Upon written request to the Bond Trustee, owners of $1,000,000 or more in aggregate principal amount of Bonds may elect to receive payments of interest by wire transfer to a designated account.

- 4 -

So long as DTC or its nominee, Cede & Co., is the registered owner of the Bonds, payments of the principal of and interest on the Bonds will be made by the Bond Trustee directly to Cede & Co. Disbursements of such payments to the DTC Participants (as hereinafter defined) is the responsibility of DTC. Disbursement of such payments to the owners of beneficial interests in the Bonds is the responsibility of the DTC Participants and the Indirect Participants (as hereinafter defined) as more fully described under "Book-Entry-Only System" below.

Book-Entry-Only System

The information set forth herein concerning DTC and the book-entry-only system described below has been provided by DTC and is not guaranteed as to accuracy or completeness, and is not to be construed as a representation by AGH or the Authority.

DTC will act as securities depository for the Bonds. The ownership of one fully registered Bond for each maturity as set forth on the cover page hereof, each in the aggregate principal amount of such maturity, will be registered in the name of Cede & Co., as nominee for DTC. DTC is a limited-purpose trust company organized under the laws of the State of New York, a member of the Federal Reserve System, a "clearing corporation" within the meaning of the New York Uniform Commercial Code, and a "clearing agency" registered pursuant to the provisions of Section 17A of the Securities Exchange Act of 1934, as amended. DTC was created to hold securities of its participants (the "DTC Participants") and to facilitate the clearance and settlement of securities transactions among DTC Participants in such securities through electronic book-entry changes in accounts of the DTC Participants, thereby eliminating the need of physical movement of securities certificates. DTC Participants include securities brokers and dealers, banks, trust companies, clearing corporations, and certain other organizations, some of whom (and/or their representatives) own DTC. Access to the DTC system is also available to others such as banks, brokers, dealers and trust companies that clear through or maintain a custodial relationship with a DTC Participant, either directly or indirectly (the "Indirect Participants").

Purchases of Bonds under the book-entry system may be made only through DTC Participants or Indirect Participants. The DTC Participants shall receive a credit balance in the records of DTC. The ownership interest of the purchaser of each Bond (the "Beneficial Owner") will be recorded through the records of the DTC Participant. Beneficial Owners are expected to receive a written confirmation of their purchase providing details of the Bond acquired. Transfers of owner-

- 5 -

MBIA        010768

ship interests in the Bonds will be accomplished by book entries made by DTC and, in turn, by the DTC Participants who act on behalf of the Beneficial Owners. Beneficial Owners will not receive certificates representing their ownership interest in the Bonds, except as specifically provided in the Bond Indenture.

The Authority and the Bond Trustee will recognize DTC or its nominee as the registered owner of the Bonds for all purposes, including for purposes of receiving all notices under the Bond Indenture and for purposes of and voting as required or permitted under the Bond Indenture. Conveyance of notices and other communications by DTC to DTC Participants, by DTC Participants to Indirect Participants, and by DTC Participants and Indirect Participants to Beneficial Owners will be governed by arrangements among them, subject to any statutory and regulatory requirements as may be in effect from time to time. So long as Cede & Co. is the registered owner of the Bonds, as nominee of DTC, references herein to the Bondowners or registered owners of the Bonds shall mean Cede & Co. and shall not mean the Beneficial Owners of the Bonds.

Principal and interest payments on the Bonds will be made to DTC or its nominee, Cede & Co., as registered owner of the Bonds. Upon receipt of moneys, DTC's current practice is to immediately credit the accounts of the DTC Participants in accordance with their respective holdings shown on the records of DTC. Payments by DTC Participants and Indirect Participants to Beneficial Owners will be governed by standing instructions and customary practices, as is now the case with municipal securities held for the accounts of customers in bearer form or registered in "street name," and will be the responsibility of such DTC Participant or Indirect Participant and not of DTC, the Bond Trustee or the Authority, subject to any statutory and regulatory requirements as may be in effect from time to time.

THE AUTHORITY, AGH AND THE BOND TRUSTEE CANNOT AND DO NOT GIVE ANY ASSURANCES THAT THE DTC PARTICIPANTS OR THE INDIRECT PARTICIPANTS WILL DISTRIBUTE TO THE BENEFICIAL OWNERS OF THE BONDS (1) PAYMENTS OF PRINCIPAL OF OR INTEREST AND PREMIUM, IF ANY, ON THE BONDS, (2) CERTIFICATES REPRESENTING AN OWNERSHIP INTEREST OR OTHER CONFIRMATION OF BENEFICIAL OWNERSHIP INTERESTS IN BONDS, OR (3) NOTICES OF REDEMPTION OR OTHER NOTICES SENT TO DTC OR CEDE & CO., ITS NOMINEE, AS THE REGISTERED OWNER OF THE BONDS, OR THAT THEY WILL DO SO ON A TIMELY BASIS OR THAT DTC, DTC PARTICIPANTS OR INDIRECT PARTICIPANTS WILL SERVE AND ACT IN THE MANNER DESCRIBED IN THIS OFFICIAL STATEMENT. THE CURRENT "RULES" APPLICABLE TO DTC ARE ON FILE WITH THE SECURITIES AND EXCHANGE COMMISSION, AND THE CURRENT "PROCEDURES" OF DTC TO BE FOLLOWED IN DEALING WITH DTC PARTICIPANTS MAY BE OBTAINED FROM DTC.

- 6 -

MBIA      010769

NEITHER THE AUTHORITY, AGH NOR THE BOND TRUSTEE WILL HAVE ANY RESPONSIBILITY OR OBLIGATION TO ANY DTC PARTICIPANT, INDIRECT PARTICIPANT OR ANY BENEFICIAL OWNER OR ANY OTHER PERSON WITH RESPECT TO:  (1) THE BONDS; (2) THE ACCURACY OF ANY RECORDS MAINTAINED BY DTC OR ANY DTC PARTICIPANT OR INDIRECT PARTICIPANT; (3) THE PAYMENT BY ANY DTC PARTICIPANT OR INDIRECT PARTICIPANT OF ANY AMOUNT DUE TO ANY BENEFICIAL OWNER IN RESPECT OF THE PRINCIPAL OR REDEMPTION PRICE OF OR INTEREST ON THE BONDS; (4) THE DELIVERY BY ANY DTC PARTICIPANT OR INDIRECT PARTICIPANT OF ANY NOTICE TO ANY BENEFICIAL OWNER WHICH IS REQUIRED OR PERMITTED UNDER THE TERMS OF THE INDENTURE TO BE GIVEN TO BONDHOLDERS; (5) THE SELECTION OF THE BENEFICIAL OWNERS TO RECEIVE PAYMENT IN THE EVENT OF ANY PARTIAL REDEMPTION OF THE BONDS; OR (6) ANY CONSENT GIVEN OR OTHER ACTION TAKEN BY DTC AS BONDHOLDER.

The book-entry system for registration of the ownership of the Bonds may be discontinued at any time if either:  (i) DTC determines to resign as securities depository for the Bonds; or (ii) AGH determines (and notifies the Authority of its determination) that continuation of the system of book-entry transfers through DTC (or through a successor securities depository) is not in the best interests of AGH, or the Authority determines that such continuation is not in the best interest of the Beneficial Owners.  In either event (unless the Authority appoints a successor securities depository), the Bonds shall then be delivered in registered certificate form to such persons, and in such maturities and principal amounts, as may be designated by DTC, but without any liability on the part of the Authority, AGH or the Bond Trustee for the accuracy of such designation.  Whenever DTC requests the Authority or the Bond Trustee to do so, the Authority or the Bond Trustee shall cooperate with DTC in taking appropriate action after reasonable notice to arrange for another securities depository to maintain custody of certificates evidencing the Bonds.

Transfer

A Bond may be transferred only upon presentation thereof to the Bond Trustee.  Such Bond must be accompanied by an endorsement duly executed by the registered owner or a duly appointed attorney.  No charge will be imposed in connection with any transfer or exchange, except for taxes or governmental charges in connection with the registration, transfer or exchange of such Bond.  The Bond Trustee is not required to transfer or exchange any Bond for a period of 15 days immediately preceding the date of mailing of any notice of redemption or at any time following the mailing of any such notice if the Bonds or any portion of a Bond to be transferred or exchanged has been called for redemption.

- 7 -

Redemption

   Mandatory Sinking Fund Redemption.  The Bonds maturing on September 1, 2007, September 1, 2011, September 1, 2014 and September 1, 2017 (the "Term Bonds") are subject to mandatory sinking fund redemption by the Authority, prior to maturity, in direct order of maturity and within each maturity by lot on September 1 of the years and in the amounts set forth in the table below, at a redemption price equal to 100% of the principal amount thereof plus accrued interest to the redemption date:

Bonds Due September 1, 2007:

| Date (September 1) | Principal Amount | Date (September 1) | Principal Amount |
|---|---|---|---|
| 2001 | $1,590,000 | 2005 | $2,090,000 |
| 2002 | 1,700,000 | 2006 | 2,240,000 |
| 2003 | 1,820,000 | 2007 (maturity) | 2,400,000 |
| 2004 | 1,950,000 | | |

Bonds Due September 1, 2011:

| Date (September 1) | Principal Amount | Date (September 1) | Principal Amount |
|---|---|---|---|
| 2008 | $2,570,000 | 2010 | $2,945,000 |
| 2009 | 2,750,000 | 2011 (maturity) | 3,150,000 |

Bonds Due September 1, 2014:

| Date (September 1) | Principal Amount | Date (September 1) | Principal Amount |
|---|---|---|---|
| 2012 | $3,370,000 | 2014 (maturity) | $3,860,000 |
| 2013 | 3,605,000 | | |

Bonds Due September 1, 2017:

| Date (September 1) | Principal Amount | Date (September 1) | Principal Amount |
|---|---|---|---|
| 2015 | $4,130,000 | 2017 (maturity) | $4,750,000 |
| 2016 | 4,425,000 | | |

The principal amount of Term Bonds otherwise required to be redeemed may be reduced by the principal amount of Term Bonds theretofore delivered to the Bond Trustee by AGH in lieu of cash payments under the Loan Agreement or purchased by the Bond Trustee out of moneys in the Debt Service Fund established under the Bond Indenture and which have not

- 8 -

MBIA      010771

theretofore been applied as a credit against any sinking fund installment.

Optional Redemption.  The Bonds are subject to optional redemption by the Authority, prior to maturity, at the direction of AGH, on or after September 1, 2001 out of moneys deposited with or held by the Bond Trustee for such purpose, as a whole at any time, or in part on any Interest Payment Date, in any order of maturity designated by AGH, or, in the absence of such designation, in inverse order of maturity, and by lot within a maturity, upon payment of redemption prices set forth in the following table:

| Redemption Dates | Redemption Prices (expressed as percentages of principal amount) |
| --- | --- |
| September 1, 2001 through August 31, 2002 | 102% |
| September 1, 2002 through August 31, 2003 | 101% |
| September 1, 2003 and thereafter | 100% |

Extraordinary Redemption.  The Bonds are subject to extraordinary redemption prior to maturity by the Authority, at the direction of AGH, out of insurance proceeds, condemnation awards and the proceeds of conveyances in lieu of condemnation deposited with or held by the Bond Trustee for such purpose, in whole or in part at any time, in any order of maturity designated by AGH, or, in the absence of such designation, in inverse order of maturity, and by lot within a maturity, upon payment of a redemption price equal to the principal amount thereof plus accrued interest to the date fixed for redemption.

Notice of Redemption.  Not more than sixty (60) nor less than thirty (30) days before the redemption date of any Bonds, the Bond Trustee will send notice by first class mail to all registered owners of Bonds to be redeemed as a whole or in part.  Such redemption notice will set forth the details with respect to the redemption in accordance with the provisions of the Bond Indenture.  Failure to give such notice by mail to any holder of Bonds, or any defect therein, will not affect the validity of any proceedings for the redemption of any other Bonds.  If at the time of mailing of any notice of redemption, the Authority shall not have deposited with the Bond Trustee moneys sufficient to redeem all the Bonds called for redemption, such notice may state that it is subject to the deposit of sufficient moneys with the Bond Trustee not later than the opening of business on the redemption date and shall be of no effect unless such moneys are so deposited.

- 9 -

MBIA    010772

So long as DTC or its nominee is the registered owner of the Bonds, any failure on the part of DTC or failure on the part of a nominee of a beneficial owner (having received notice from a DTC Participant or otherwise) to notify the beneficial owner affected by any redemption of such redemption shall not affect the validity of the redemption. So long as DTC or its nominee is the registered owner of the Bonds, if less than all of the Bonds of any one maturity shall be called for redemption, the particular Bonds or portions of Bonds of such maturity to be redeemed shall be selected by lot by DTC, the DTC Participants and Indirect Participants in such manner as they may determine. If a Bond is of a denomination in excess of $5,000, portions of the principal amount in the amount of $5,000 or any multiple thereof may be redeemed.

## SOURCES OF PAYMENT AND SECURITY FOR THE BONDS

The Bonds are limited obligations of the Authority payable solely from and equally and ratably secured under the Bond Indenture by a pledge and assignment by the Authority of payments due from AGH under the Loan Agreement, and the moneys and investments held by the Bond Trustee in the funds and accounts established under the Bond Indenture. In addition, the Bonds are payable from amounts paid by AGH to the Bond Trustee, as the assignee of the Authority, under the Series 1991 Note. The covenants and agreements in the Bond Indenture will be for the equal and ratable benefit of the present and future holders of the Bonds and any Additional Bonds which may from time to time be issued by the Authority in the future in accordance with the provisions of the Bond Indenture.

The Loan Agreement and the Series 1991 Note are general obligations of AGH. Payments under the Loan Agreement and the Series 1991 Note are fixed as to time and amount so as to enable the Authority to make timely payment of the principal of, redemption premium, if any, and the interest on the Bonds. Payments made by AGH under the Series 1991 Note will be deemed to satisfy the obligation of AGH to make payments under the Loan Agreement. As security for its obligation to make payments under the Series 1991 Note, and all other Notes and Guaranties issued by AGH under the Master Indenture (including the Series 1983 Note and the Series 1988 Notes described below), AGH has granted to the Master Trustee, for the benefit of the holders of all such Notes and Guaranties (including the Bond Trustee as the holder of the Series 1991 Note), a lien on and security interest in its Gross Revenues, as well as its accounts receivable, contract rights, general intangibles, securities, investments and insurance policies, (subject to Permitted Liens and to certain proposed amendments to the Master Indenture and other

- 10 -

MBIA    010773

limitations described below), and has assigned to the Master Trustee its rights in the Contribution Agreements of the Restricted Affiliates, including its security interest in the Gross Revenues and other property of the Restricted Affiliates as further described below.

The security interests in the Gross Revenues and other property of AGH and the Restricted Affiliates described above may be limited by a number of factors, including, but not limited to: (i) statutory liens; (ii) rights arising in favor of the United States of America or an agency thereof; (iii) present or future prohibitions against the assignment of amounts due under the Medicare or Medicaid programs contained in statutes or regulations of the United States or the Commonwealth of Pennsylvania; (iv) constructive trusts, equitable liens or other rights conferred or impressed by any state or federal court in the exercise of its equitable jurisdiction; (v) federal or state laws respecting bankruptcy, insolvency and creditors' rights generally; (vi) rights of third parties in Gross Revenues converted to cash and not in the possession of the Master Trustee; and (vii) claims that might arise if appropriate financing or continuation statements are not filed in accordance with the Uniform Commercial Code of the Commonwealth of Pennsylvania as from time to time in effect. Upon the effectiveness of the proposed amendments to the Master Indenture, certain items currently subject to the security interest in favor of the Master Trustee will no longer be pledged as security for the Notes and Guaranties under the Master Indenture. Instead, the property of AGH and the Restricted Affiliates pledged as security under the Master Indenture will be limited to the "Unrestricted Receivables" of each (generally including all accounts, assignable general intangibles, contract rights and all proceeds thereof). See Appendix D - "SUMMARY OF THE MASTER TRUST INDENTURE AND CERTAIN PROPOSED AMENDMENTS TO THE MASTER TRUST INDENTURE: Summary of Certain Proposed Amendments to the Master Trust Indenture."

Pursuant to the Master Indenture, AGH and each Restricted Affiliate are subject to certain operational and financial covenants and restrictions as set forth therein. These include primarily covenants and restrictions with respect to debt service coverage, the incurrence, directly or by guaranteeing the obligations of others, of additional indebtedness, the ability of any member of the Restricted Group to transfer any of its assets, including both physical and liquid assets, the ability of other entities to become Restricted Affiliates through merger or otherwise, and the ability of any Restricted Affiliate to cease being a Restricted Affiliate. AGH has further agreed to cause each Restricted Affiliate (including ASRI and ANI) to similarly comply with such covenants and restrictions. Pursuant to the

- 11 -