53

**Allegheny Health, Education and Research Foundation**
**Schedule of Risk Areas and Combined Internal/External Audit Coverage**
**(Excludes Non-routine Risk Areas and Special Projects/Investigations)**
**ALLEGHENY MCP**

| Areas of High and/or Moderate Risk | Desirable Audit Frequency | Tentative * Fiscal 1999 | Planned * Fiscal 1998 | Current Fiscal 1997 | Historical Fiscal 1996 | Fiscal 1995 | Fiscal 1994 |
|---|---|---|---|---|---|---|---|
| Hospital Revenue Systems (Inpatient and Outpatient) | Annual | | AS | C&L | C&L | C&L | C&L |
| Billing Compliance Issues | Ongoing | AS | AS | | | | |
| Controlled Substance Review | Rotating - 2 years | | | | | | AS |
| Sales and Use Taxes | Rotating - 3 years | | | | AS | | |
| Operational Areas (including related automated systems): - Patient Registration | Rotating - 3 years ** | AS | | AS | | | |
| - Emergency Services | Rotating - 3 years ** | | | AS | AS | | AS |
| - Surgical Services | Rotating - 3 years ** | | | | | | AS |
| - Radiology | Rotating - 3 years ** | AS | | | | | |
| - Laboratory | Rotating - 3 years ** | AS | | | | | |
| - Pharmacy | Rotating - 3 years ** | | | | | | |
| Bill/Medical Chart Review | Ongoing | AS | AS | AS | AS | AS | AS |
| Cash Controls Review | Rotating - 2 years | | | | | AS | |

(2-20-97/ALMCPRIS.SCH/document.kks)

C&L - Coopers & Lybrand
. AHERF Audit Services Department

* - Intended to reflect internal audit coverage only
** - Greater audit frequency may be necessary if there are significant changes in operations or systems

GOV 55927

**Allegheny Health, Educati[illegible] and Research Foundation**
**Schedule of Risk Areas and Combi[illegible] Internal/External Audit Coverage**
**(Excludes Non-routine Risk Areas and Special Projects/Investigations)**
**ALLEGHENY HAHNEMANN**

| Areas of High and/or Moderate Risk | Desirable Audit Frequency | Tentative * Fiscal 1999 | Planned * Fiscal 1998 | Current Fiscal 1997 | Historical Fiscal 1996 | Historical Fiscal 1995 | Historical Fiscal 1994 |
|---|---|---|---|---|---|---|---|
| Hospital Revenue Systems (Inpatient and Outpatient) | Annual | | AS | C&L | C&L | C&L, AS | C&L |
| Billing Compliance Issues | Ongoing | AS | AS | | | | |
| Controlled Substance Review | Rotating - 2 years | | | AS | | AS | |
| Sales and Use Taxes | Rotating - 3 years | | | | AS | | C&L |
| Operational Areas (including related automated systems): - Patient Registration | Rotating - 3 years ** | AS | | | | | |
| - Emergency Services | Rotating - 3 years ** | | | AS | | | |
| - Surgical Services | Rotating - 3 years ** | | | | | | |
| - Radiology | Rotating - 3 years ** | AS | | | | | |
| - Laboratory | Rotating - 3 years ** | AS | | | | | |
| - Pharmacy | Rotating - 3 years ** | | | | | | |
| Bill/Medical Chart Review | Ongoing | AS | AS | AS | AS | AS | |
| Cash Controls Review | Rotating - 2 years | | | | AS | | C&L |
| Travel and Business Expenses | Rotating - 3 years | | | | | AS | |

(2-20-97/HAHNRISK.SCH/document.kks)

C&L - Coopers & Lybrand
AS - AHERF Audit Services Department

* - Intended to reflect internal audit coverage only
** - Greater audit frequency may be necessary if there are significant changes in operations or systems

55

**Allegheny Health, Education and Research Foundation**
**Schedule of Risk Areas and Combined Internal/External Audit Coverage**
**(Excludes Non-routine Risk Areas and Special Projects/Investigations)**
**ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN**

| Areas of High and/or Moderate Risk | Desirable Audit Frequency | Tentative * Fiscal 1999 | Planned * Fiscal 1998 | Current Fiscal 1997 | Historical Fiscal 1996 | Historical Fiscal 1995 | Historical Fiscal 1994 |
|---|---|---|---|---|---|---|---|
| Hospital Revenue Systems (Inpatient and Outpatient) | Annual | | AS | C&L | C&L, AS | C&L, AS | C&L |
| Controlled Substance Reviews | Rotating - 2 years ** | | | | AS | | AS |
| Travel and Business Expenses | Rotating - 3 years | | | | | | |
| Operational Areas (included related automated systems): - Patient Registration | Rotating - 3 years ** | AS | | | | | |
| - Emergency Services | Rotating - 3 years ** | | | AS | | | |
| - Surgical Services | Rotating - 3 years ** | | | | | AS | |
| - Radiology | Rotating - 3 years ** | AS | | | | AS | |
| - Laboratory | Rotating - 3 years ** | AS | | | | AS | |
| - Pharmacy | Rotating - 3 years ** | | | | | AS | |
| Cash Receipts Controls | Rotating - 2 years ** | | | | | | AS |

C&L - Coopers & Lybrand
AS - AHERF Audit Services Department

* - Intended to reflect internal audit coverage only
** - Greater audit frequency may be necessary if there are significant changes in operations or systems

**Allegheny Health, Education and Research Foundation**
**Schedule of Risk Areas and Combined Internal/External Audit Coverage**
**(Excludes Non-routine Risk Areas and Special Projects/Investigations)**
**ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN**

| Areas of High and/or Moderate Risk | Desirable Audit Frequency | Tentative * Fiscal 1999 | Planned * Fiscal 1998 | Current Fiscal 1997 | Historical | | |
|---|---|---|---|---|---|---|---|
| | | | | | Fiscal 1996 | Fiscal 1995 | Fiscal 1994 |
| Fund Development/Golf Tournament | Rotating - 3 years | | | | | AS | AS |
| Major Affiliation Contracts/Relationships | Significant change | | | | | | AS |
| Bill/Medical Chart Review | Ongoing | AS | AS | AS | AS | AS | AS |

(2-20-97/SCHCRISK.SCH/document.kks)

C&L - Coopers & Lybrand
AS - AHERF Audit Services Department

* - Intended to reflect internal audit coverage only
** - Greater audit frequency may be necessary if there are significant changes in operations or systems

57

**Allegheny Health, Education and Research Foundation**
**Schedule of Risk Areas and Combined Internal/External Audit Coverage**
**(Excludes Non-routine Risk Areas and Special Projects/Investigations)**
**ALLEGHENY ELKINS PARK**

| Areas of High and/or Moderate Risk | Desirable Audit Frequency | Tentative * Fiscal 1999 | Planned * Fiscal 1998 | Current Fiscal 1997 | Historical Fiscal 1996 | Historical Fiscal 1995 | Historical Fiscal 1994 |
|---|---|---|---|---|---|---|---|
| Hospital Revenue Systems (Inpatient and Outpatient) | Annual | AS | | C&L | C&L, AS | C&L | C&L |
| Controlled Substance Review | Rotating - 2 years ** | | | | | | AS |
| Operational Areas (including related automated systems): - Patient Registration | Rotating - 3 years ** | AS | | | | | |
| - Emergency | Rotating - 3 years ** | | | AS | AS | | |
| - Surgical Services | Rotating - 3 years ** | | | | | | |
| - Radiology | Rotating - 3 years ** | AS | | | | | |
| - Laboratory | Rotating - 3 years ** | AS | | | | | |
| - Pharmacy | Rotating - 3 years ** | | | | | | |
| Cash Receipt Controls | Rotating - 2 years ** | | | | | | AS |
| Bill/Medical Chart Review | Ongoing | | | | AS | AS | |

(2-20-97/ELKINRIS.SCH/document.kks)

C&L - Coopers & Lybrand
AS - AHERF Audit Services Department

* - Intended to reflect internal audit coverage only
** - Greater audit frequency may be necessary if there are significant changes in operations or systems

GOV 55931

**Allegheny Health, Educati nd Research Foundation**
**Schedule of Risk Areas and Combi... Internal/External Audit Coverage**
**(Excludes Non-routine Risk Areas and Special Projects/Investigations)**
**ALLEGHENY BUCKS COUNTY**

| Areas of High and/or Moderate Risk | Desirable Audit Frequency | Tentative * Fiscal 1999 | Planned * Fiscal 1998 | Current Fiscal 1997 | Historical Fiscal 1996 | Historical Fiscal 1995 | Historical Fiscal 1994 |
|---|---|---|---|---|---|---|---|
| Hospital Revenue Systems (Inpatient and Outpatient) | Annual | AS | | C&L | C&L, AS | C&L | C&L |
| Controlled Substance Review | Rotating - 2 years ** | | | | | | AS |
| Operational Areas (including related automated systems): - Patient Registration | Rotating - 3 years ** | AS | | | | | |
| - Emergency | Rotating - 3 years ** | | | AS | AS | | |
| - Surgical Services | Rotating - 3 years ** | | | | | | AS |
| - Radiology | Rotating - 3 years ** | AS | | | | | |
| - Laboratory | Rotating - 3 years ** | AS | | | | | |
| - Pharmacy | Rotating - 3 years ** | | | | | | |
| Cash Receipt Controls | Rotating - 2 years ** | | | | | | |
| Bill/Medical Chart Review | Ongoing | | | | AS | AS | |

(2-20-97/BUCKSRIS.SCH/document.kks)

C&L - Coopers & Lybrand
AS - AHERF Audit Services Department

* - Intended to reflect internal audit coverage only
** - Greater audit frequency may be necessary if there are significant changes in operations or systems

59

**Allegheny Health, Education and Research Foundation**
**Schedule of Risk Areas and Combined Internal/External Audit Coverage**
**(Excludes Non-routine Risk Areas and Special Projects/Investigations)**
**ALLEGHENY INTEGRATED HEALTH GROUP**

| Areas of High and/or Moderate Risk | Desirable Audit Frequency | Tentative * Fiscal 1999 | Planned * Fiscal 1998 | Current Fiscal 1997 | Historical Fiscal 1996 | Historical Fiscal 1995 | Historical Fiscal 1994 |
|---|---|---|---|---|---|---|---|
| Physician Practice Acquisitions | Ongoing | | | | AS | | |
| Practice Office Operational Audits | Ongoing | AS | AS | AS | | AS | |
| Revenue Capture, Documentation and Coding Integrity | Ongoing | AS | AS | AS | AS | AS | |

(2-20-97/AIHGRISK.SCH/document.kks)

C&L - Coopers & Lybrand
AS - AHERF Audit Services Department

* - Intended to reflect internal audit coverage only
** - Greater audit frequency may be necessary if there are significant changes in operations or systems

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
Audit Services Fiscal 1998 Operating Budget
Discussion

ASSESSMENT OF CURRENT OPERATIONS

At the April 8, 1996 meeting of the AHERF Audit Committee, Audit Services' proposed Fiscal 1997 operating budget was approved by the Committee. The Committee-approved budget totalled $1,355,350 for the combined Pittsburgh and Delaware Valley Departments. Subsequent to the Audit Committee meeting, AHERF executive management approved the October 1996 transfer of two senior auditors from the Graduate Health System (Graduate) Internal Audit Department to AHERF's Delaware Valley Audit Services Department. The former Director of Internal Audit for Graduate also joined the AHERF Audit Services group by accepting a vacant management position within the Department. As a result of the transfer of the additional senior positions, Audit Services' adjusted operating budget for the combined Pittsburgh and Delaware Valley Departments was increased to $1,417,115.

Actual Fiscal 1997 operating expenses of the combined Pittsburgh and Delaware Valley Audit Services departments are expected to approximate $1,408,550. In meeting its Fiscal 1997 budget targets, all Audit Services management and staff were affected by the four-month "salary freeze" which impacted all AHERF employees. In addition, the Delaware Valley Department was reorganized in order to maintain audit efficiency in light of the expanded staff complement. Specifically, the Delaware Valley Department now operates with two Financial/Operational Audit Managers in order to enable an increased number of active projects to be planned, supervised and reviewed without sacrificing necessary management oversight or increasing the duration of audit projects.

During Fiscal 1997, the Pittsburgh and Delaware Valley Audit Services Departments accomplished the following:

- Achieved substantial completion of the Audit Services Workplan as approved by the AHERF Audit Committee. In addition, the Departments completed a number of unplanned projects and/or special management requests. (See separate section of this Agenda for discussion of the Audit Services Workplan.)

- Provided significant non-audit and consultative support to AHERF and its operating units in the areas of acquisition analysis, billing process and compliance, professional fee revenue reviews, fraud investigation support and various human resources issues.

- Continued to increase the Department's use of computer-assisted audit techniques (CAAT) to expand the scope and efficiency of audits and reviews. Specifically, the use of CAAT has enabled the auditors to (1) make on-line inquiry of systems/transactions being reviewed, (2) greatly expand sample sizes used for audit testing while decreasing actual fieldwork time, (3) identify errors and/or exceptions which occur in a test population on an infrequent basis, (4) quickly and accurately quantify the impact of certain audit findings, and (5) provide focused, organized and useful information to auditees/management to correct problems and/or enhance internal controls.

- Utilized (on a limited, select basis) management "self-audit" programs to promote efficiency in the audit process and increase management's awareness of (and responsibility for) internal controls. A similar technique was also used in conducting follow-up reviews of areas previously audited by having management prepare "status of implementation" reports for Audit Services' review and verification.

- Provided substantial support to AHERF and its operating units in the development and communication of billing compliance issues/programs throughout AHERF. Audit Services activities included participation in various task forces, presentations at educational sessions, research on billing matters, assistance in developing reporting protocols and departmental self-audit schedules, selected reviews of coding and documentation practices, quantification of potential overpayments received and communication with outside parties (attorneys, third-party payors, government officials, etc.).

## FISCAL 1998 PLANS AND OBJECTIVES

The proposed Fiscal 1998 operating budget for the combined Pittsburgh and Delaware Valley Audit Services Departments is $1,493,510, an increase of approximately 5% over the revised Fiscal 1997 budget. Approximately one half of this increase is attributed to the full-year effect of absorbing the Graduate internal auditors into AHERF. The remaining increase reflects an estimated 4% annual salary increase for Audit Services management and staff. Audit Services believes the proposed Fiscal 1998 budget and the related Audit Services staffing complement will facilitate completion of the proposed Workplan previously presented while maintaining necessary fiscal responsibility.

Audit Services' principal goal for Fiscal 1998 is to continue to provide comprehensive and effective internal audit services to the AHERF system. This will be accomplished primarily through the execution of the Audit Services Workplan, as approved by the Audit Committee. In addition to the planned audits/projects, Audit Services will continue to provide support to management and/or the Board of Trustees for special reviews (in appropriate, high-priority areas) which may be requested. Additionally, the Audit Services management group will utilize Fiscal 1998 to develop the necessary infrastructure and management contacts to expand the Audit Services' presence within the newly-acquired AHERF entities.

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

Audit Services Department
Proposed Fiscal Year 1998 Operating Budget

The following table reflects the proposed operating budgets for the Pittsburgh and Delaware Valley-based Audit Services Departments. The budget presentation shows audit resources according to their "home office" location. Cost allocations made during the fiscal year (based on the actual utilization of such resources) may affect the dollars actually charged to each geographic area and/or individual operating unit. Additional budgetary detail is presented in the remainder of this section.

| | Pittsburgh Fiscal 1998 Proposed Budget | Delaware Valley Fiscal 1998 Proposed Budget | Total Fiscal 1998 Proposed Budget |
|---|---|---|---|
| Salaries and Wages | $590,650 | $741,960 | $1,332,610 |
| FICA Taxes | 43,000 | 53,400 | 96,400 |
| Computer/Office Supplies | 4,500 | 5,000 | 9,500 |
| Publications and Subscriptions | 5,000 | 5,000 | 10,000 |
| Travel and Meetings | 23,000 | 20,000 | 43,000 |
| Nondepreciable Fixed Assets | 1,000 | 1,000 | 2,000 |
| TOTAL | $667,150 | $826,360 | $1,493,510 |

Budgeted Staffing Summary

| | Pittsburgh | Delaware Valley | Total |
|---|---|---|---|
| Senior Director/Director | 2 | 1 | 3 |
| Audit Manager: | | | |
| Financial/Operational Audit | - | 2 | 2 |
| Medical Audit | - | 1 | 1 |
| Senior/Staff Auditor | 5 | 6 | 11 |
| Senior/Staff IS Auditor | 3 | - | 3 |
| Senior/Staff Medical Auditor | - | 4 | 4 |
| Executive Secretary | 1 | 1 | 2 |
| TOTAL | 11 | 15 | 26 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

Comparative Operating Data
Audit Services Department
Pittsburgh

| | Fiscal 1998 Proposed Budget | Fiscal 1997 Estimated Actual | Fiscal 1997 Budget |
|---|---|---|---|
| Salaries and Wages | $590,650 | $563,300 | $558,400 |
| FICA Taxes | 43,000 | 39,700 | 42,700 |
| Computer/Office Supplies | 4,500 | 4,400 | 2,000 |
| Publications and Subscriptions | 5,000 | 5,100 | 4,500 |
| Travel and Meetings | 23,000 | 23,500 | 23,000 |
| Nondepreciable Fixed Assets | 1,000 | 1,000 | 1,000 |
| TOTAL | $667,150 | $637,000 | $631,600 |

Staff Analysis

| | Fiscal 1998 Budget | Fiscal 1997 Actual | Fiscal 1997 Budget |
|---|---|---|---|
| Director | 2.0 | 2.0 | 2.0 |
| Senior Auditor | 4.0 | 4.0 | 4.0 |
| Auditor | 1.0 | 1.0 | 1.0 |
| Senior IS Auditor | 2.0 | 0.5 | 2.0 |
| IS Auditor | 1.0 | 2.0 | 1.0 |
| Executive Secretary | 1.0 | 1.0 | 1.0 |
| TOTAL | 11.0 | 10.5 | 11.0 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

Comparative Operating Data
Audit Services Department
Delaware Valley

| | Fiscal 1998 Proposed Budget | Fiscal 1997 Estimated Actual | Fiscal 1997 Budget |
|---|---|---|---|
| Salaries and Wages | $741,960 | $694,050 | $700,925 * |
| FICA Taxes | 53,400 | 50,500 | 53,590 * |
| Computer/Office Supplies | 5,000 | 4,500 | 5,000 |
| Publications and Subscriptions | 5,000 | 4,200 | 5,000 |
| Travel and Meetings | 20,000 | 17,500 | 20,000 |
| Nondepreciable Fixed Assets | 1,000 | 800 | 1,000 |
| TOTAL | $826,360 | $771,550 | $785,515 |

Staff Analysis

| | Fiscal 1998 Budget | Fiscal 1997 Actual | Fiscal 1997 Budget |
|---|---|---|---|
| Senior Director | 1.0 | 1.0 | 1.0 |
| Audit Manager | 2.0 | 1.7 | 1.0 |
| Medical Audit Manager | 1.0 | 1.0 | 1.0 |
| Senior Auditor | 5.0 | 4.7 | 6.0 * |
| Medical Auditor (senior/staff) | 4.0 | 4.0 | 4.0 |
| Internal Auditor | 1.0 | 1.0 | 1.0 |
| Executive Secretary | 1.0 | 1.0 | 1.0 |
| TOTAL | 15.0 | 14.4 | 15.0 |

* - Includes adjustment for two senior auditor positions from the Graduate Health System which were transferred to the AHERF Audit Services Department in October 1996.

ALLEGHENY
HEALTH, EDUCATION AND
RESEARCH FOUNDATION

Fifth Avenue Place, Suite 2900
120 Fifth Avenue
Pittsburgh, PA 15222-3009

# MEETING NOTICE

**TO:** Members of the AHERF - Audit Committee

**FROM:** Cherry S. White

**DATE:** February 14, 1997

**SUBJECT:** Allegheny Health, Education & Research Foundation Audit Committee Meeting

There will be a meeting of the AHERF Audit Committee on Friday, March 14, 1997 at 10:00 a.m. The meeting will be held via videoconference in the AHERF Fifth Avenue Place Board Room in Pittsburgh, and the Allegheny University Hospitals, MCP Board Room in Philadelphia.

I would appreciate it if you would indicate your anticipated attendance at this meeting by returning the enclosed post card. If you have questions, please contact me at 412/359-5025.

Thank you.

CSW/jlf

Enclosure

PGH: 25547.1

*Members of the Allegheny Health, Education and Research Foundation*
*Allegheny General Hospital • Allegheny Integrated Health Group • Allegheny University of the Health Sciences • Allegheny University Hospitals • St. Christopher's Hospital for Children*

GOV 55939

**EXHIBIT  2279**

Keith
To discuss when you have a chance.
Thanks,
Jen

**DELAWARE VALLEY OBLIGATED GROUP**

**COMBINED FINANCIAL STATEMENTS**

**November 30, 1996**

**Printed:** 24-Dec-96
12:26 PM

EXHIBIT
2279
11/24/03



**DELAWARE VALLEY OBLIGATED GROUP**
**Index**
**October 31, 1996**

| | Page(s) |
|---|---|
| Combined Balance Sheets | 1 |
| Combined Statement of Revenue & Expenses | 2 |
| Combined Statement of Changes in Net Assets | 3 |
| Combined Statement of Cash Flows | 4 |
| Combining Balance Sheets | 5-6 |
| Combining Statement of Revenue & Expenses | 7 |
| Combining Statement of Changes in Net Assets | 8-10 |
| Combining Statement of Cash Flows | 11 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
DELAWARE VALLEY OBLIGATED GROUP

COMBINED BALANCE SHEETS

(Dollars in thousands)

ASSETS

| | November 30, 1996 | June 30, 1996 |
|---|---|---|
| Current assets: | | |
| Cash and short-term investments | $18,878 | $27,282 |
| Investments limited or restricted as to use | 20,622 | 24,039 |
| Receivables: | | |
| Patient accounts, less allowance for doubtful accounts of $ 20,647 at November 30 and $ 50,625 at June 30 | 268,552 | 252,568 |
| Other | 41,005 | 37,906 |
| Inventories | 12,558 | 12,749 |
| Prepaid expenses | 1,289 | 3,380 |
| Total current assets | 362,904 | 357,924 |
| Investments limited or restricted as to use, net of amount required to meet current obligations | 164,794 | 157,772 |
| Property and equipment, net | 415,601 | 419,945 |
| Other assets | 22,004 | 23,153 |
| Total assets | $965,303 | $958,794 |

Hide this!

LIABILITIES AND NET ASSETS

| | November 30, 1996 | June 30, 1996 |
|---|---|---|
| Current liabilities: | | |
| Accounts payable | $35,393 | $51,222 |
| Accrued expenses | ~~67,908~~ 65,411 | 63,536 |
| Line of credit borrowings | 57,100 | 40,300 |
| Payables to affiliates | 46,635 | 21,269 |
| Deferred revenue | 16,559 | 13,323 |
| Current portion of self-insurance liabilities | ~~5,033~~ | 3,848 |
| Current portion of long-term debt | ~~6,018~~ | 690 |
| Total current liabilities | 235,546 | 194,188 |
| Long-term debt | 396,318 | 406,450 |
| Student loans | 18,780 | 18,731 |
| Payables to affiliates | 60,605 | 60,605 |
| Self-insurance liabilities | 8,703 | 9,430 |
| Other noncurrent liabilities | 1,195 | 1,168 |
| Total liabilities | 721,147 | 690,572 |
| Net assets: | | |
| Unrestricted | 120,821 | 150,926 |
| Temporarily restricted | 55,226 | 50,053 |
| Permanently restricted | 68,109 | 67,243 |
| Total net assets | 244,156 | 268,222 |
| Total liabilities and net assets | $965,303 | $958,794 |

DC2777 Page 3 of 77

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
DELAWARE VALLEY OBLIGATED GROUP

COMBINED STATEMENTS OF REVENUE AND EXPENSES
For the five months ended November 30
(Dollars in thousands)

| | 1996 | 1995 |
|---|---|---|
| Revenue: | | |
| Net patient service | $379,288 | $360,138 |
| Academic activities | 26,108 | 26,708 |
| Research and training support | 20,909 | 20,585 |
| Investment income | 10,256 | 5,012 |
| Other | 21,639 | 21,007 |
| Total revenue | 458,200 | 433,450 |
| Expenses: | | |
| Salaries,wages and fees | 262,889 | 246,083 |
| Materials, supplies, and services | 156,715 | 137,919 |
| Depreciation and amortization | 24,101 | 23,487 |
| Interest | 10,801 | 12,269 |
| Total expenses | 454,506 | 419,758 |
| Excess of revenue over expenses, before special items | 3,694 | 13,692 |
| Special items: | | |
| Extraordinary loss | 0 | 0 |
| Income from change in accounting principle | 0 | 4,363 |
| Restructuring costs | 0 | 0 |
| Excess of revenue over expenses | $3,694 | $18,055 |

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**DELAWARE VALLEY OBLIGATED GROUP**

COMBINED STATEMENT OF CHANGES IN NET ASSETS
For the five months ended November 30, 1996
(Dollars in thousands)

| | Unrestricted | Restricted Funds | |
|---|---|---|---|
| | | Temporarily Restricted | Permanently Restricted |
| Balances at June 30, 1996 | $150,926 | $50,053 | $67,243 |
| Excess of revenue over expenses | 3,694 | | |
| Restricted: | | | |
| Gifts, grants and bequests | | 2,433 | 571 |
| Investment income | | 8,417 | 30 |
| Unrealized depreciation of investments | (6,519) | (2,085) | 109 |
| Transfers: | | | |
| (To)/from affiliates | (27,648) | | 400 |
| (To)/from other funds | (238) | 472 | (234) |
| To revenue | | (3,458) | (10) |
| Property and equipment additions from: | | | |
| Restricted funds | 606 | (606) | |
| Deferred revenue and other | | | |
| Balances at November 30, 1996 | $120,821 | $55,226 | $68,109 |

(Handwritten annotation: "appreciation!")

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**DELAWARE VALLEY OBLIGATED GROUP**

COMBINED STATEMENT OF CASH FLOWS
For the five months ended November 30, 1996
(Dollars in thousands)

| | 1996 |
|---|---|
| Cash flows from operating activities: | |
| Excess of revenue over expenses | $3,694 |
| Adjustments to reconcile excess of revenue over expenses to net cash provided by operating activities: | |
| Depreciation and amortization | 24,101 |
| Increase/(decrease) in cash and short-term investments from changes in: | |
| Patient receivables | (15,984) |
| Intercompany accounts | 25,366 |
| Other current assets | (817) |
| Accounts payable and accrued expenses | ~~(11,457)~~ [handwritten: (13,954)] |
| Other | ~~2,607~~ |
| Net cash provided by operating activities | 27,510 |
| Cash flows from investing activities: | |
| Acquisition of property and equipment, net of disposals & transfers | (18,577) |
| Increase in investments limited or restricted as to use | (4,117) |
| Net cash used by investing activities | (22,694) |
| Cash flows from financing activities: | |
| Repayment of long-term debt | (2,772) [obscured by handwriting] |
| Net borrowings under line of credit agreements | 16,800 |
| Net transfers to affiliates | (27,248) |
| Net cash used by financing activities | (13,220) |
| Net decrease in cash and short-term investments | (8,404) |
| Cash and short-term investments at beginning of year | 27,282 |
| Cash and short-term investments at ~~October 31~~ [handwritten: November 30], 1996 | $18,878 |

DELAWARE V[illegible]EY OBLIGATED GROUP
COMBINING BALANCE SHEETS
(Dollars in thousands)

| | November 30, 1996 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCP | Elkins Park | Bucks County | Hahnemann | Mgm't Services | Alleg. Univ. Hospitals | SCHC | Alleg. Univ. | Total | Reclass/ Elimination | Grand Total |
| **ASSETS** | | | | | | | | | | | |
| CURRENT ASSETS: | | | | | | | | | | | |
| Cash and short-term investments | $3,676 | $1,228 | $993 | $6,557 | ($2,899) | $9,555 | $9,323 | $0 | $18,878 | | $18,878 |
| Investments limited or restricted as to use | 1,384 | 0 | 0 | 7,923 | 5 | 9,312 | 1,196 | 10,114 | 20,622 | | 20,622 |
| Patient receivables | 64,447 | 22,735 | 19,192 | 83,315 | 0 | 189,689 | 46,026 | 32,837 | 268,552 | | 268,552 |
| Receivables from affiliates | 0 | 0 | 0 | 0 | 14,778 | 14,778 | 0 | 0 | 14,778 | (14,778) | 0 |
| Other receivables | 2,278 | 220 | 29 | 2,460 | 58 | 5,045 | 11,727 | 24,233 | 41,005 | | 41,005 |
| Inventories | 3,209 | 577 | 498 | 6,385 | 52 | 10,721 | 1,837 | 0 | 12,558 | | 12,558 |
| Prepaid expenses | 254 | 90 | 264 | 244 | 138 | 990 | 206 | 93 | 1,289 | | 1,289 |
| Total current assets | 75,248 | 24,850 | 20,976 | 106,884 | 12,132 | 240,090 | 70,315 | 67,277 | 377,682 | (14,778) | 362,904 |
| NONCURRENT ASSETS: | | | | | | | | | | | |
| Investments limited or restricted as to use: | | | | | | | | | | | |
| By Board of Trustees | 1,137 | 0 | 0 | 111 | 0 | 1,248 | 0 | 0 | 1,248 | | 1,248 |
| By donor restriction | 0 | 26 | 0 | 8,428 | 0 | 8,454 | 5,517 | 7,909 | 21,880 | | 21,880 |
| Debt service funds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Student loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,135 | 17,135 | | 17,135 |
| Endowments | 3,981 | 0 | 0 | 15,368 | 0 | 19,349 | 20,148 | 85,034 | 124,531 | | 124,531 |
| Total investments limited or restricted as to use | 5,118 | 26 | 0 | 23,907 | 0 | 29,051 | 25,665 | 110,078 | 164,794 | 0 | 164,794 |
| Property and equipment, net | 69,482 | 24,132 | 17,939 | 165,088 | 7,047 | 283,688 | 66,306 | 65,607 | 415,601 | | 415,601 |
| Receivables from affiliates | 0 | 0 | 0 | 13,615 | 5,410 | 19,025 | 0 | 0 | 19,025 | (19,025) | 0 |
| Other assets | 6,753 | 964 | 1,260 | 6,407 | 0 | 15,384 | 3,004 | 3,616 | 22,004 | | 22,004 |
| Total noncurrent assets | 81,353 | 25,122 | 19,199 | 209,017 | 12,457 | 347,148 | 94,975 | 179,301 | 621,424 | (19,025) | 602,399 |
| Total assets | $156,601 | $49,972 | $40,175 | $315,901 | $24,589 | $587,238 | $165,290 | $246,578 | $999,106 | ($33,803) | $965,303 |
| **LIABILITIES AND NET ASSETS** | | | | | | | | | | | |
| CURRENT LIABILITIES: | | | | | | | | | | | |
| Accounts payable | $8,982 | $1,217 | $988 | $15,155 | $1,120 | $27,462 | $4,500 | $3,431 | $35,393 | | $35,393 |
| Accrued expenses | 9,070 | [illegible] | 2,468 | 11,105 | 1,342 | 30,409 | 20,580 | 16,919 | 67,908 | | 67,908 |
| Line of credit borrowings | 15,000 | 0 | 0 | 15,000 | 24,100 | 54,100 | 0 | 3,000 | 57,100 | | 57,100 |
| Payables to affiliates | 19,172 | 5,454 | 4,984 | 5,341 | 0 | 34,951 | 11,436 | 15,019 | 61,406 | (14,771) | 46,635 |
| Current portion of deferred revenue | 75 | 0 | 0 | 708 | 0 | 783 | 675 | 15,101 | 16,559 | | 16,559 |
| Current portion of self-insurance liabilities | 805 | 0 | 0 | 2,543 | 0 | 3,348 | 1,185 | 500 | 5,033 | | [illegible] |
| Current portion of long-term debt | 1,218 | 0 | 1,161 | 4,539 | 0 | 6,918 | 0 | 0 | 6,918 | | 6,918 |
| Total current liabilities | 54,322 | 13,095 | 9,601 | 54,391 | 26,562 | 157,971 | 38,376 | 53,970 | 250,317 | (14,771) | 235,546 |
| NONCURRENT LIABILITIES: | | | | | | | | | | | |
| Long-term debt | 57,996 | 58,348 | 19,523 | 178,174 | 0 | 314,041 | 46,223 | 36,054 | 396,318 | | 396,318 |
| Student loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,780 | 18,780 | | 18,780 |
| Payables to affiliates | 0 | 23,584 | 16,085 | 0 | 0 | 39,669 | 0 | 39,968 | 79,637 | (19,032) | 60,605 |
| Self-insurance liabilities | (17) | 0 | 0 | 3,886 | 0 | 3,869 | 0 | 4,834 | 8,703 | | 8,703 |
| Other noncurrent liabilities | 0 | 51 | 74 | 0 | 44 | 169 | 230 | 796 | 1,195 | | 1,195 |
| Total liabilities | 112,301 | 95,078 | 45,283 | 236,451 | 26,606 | 515,719 | 84,829 | 154,402 | 754,950 | (33,803) | 721,147 |
| NET ASSETS: | | | | | | | | | | | |
| Unrestricted | 41,167 | (45,379) | (5,142) | 57,731 | (2,016) | 46,361 | 67,948 | 6,512 | 120,821 | | 120,821 |
| Temporarily restricted | 1,675 | 273 | 34 | 6,313 | (1) | 8,294 | 9,077 | 37,855 | 55,226 | | 55,226 |
| Permanently restricted | 1,458 | 0 | 0 | 15,406 | 0 | 16,864 | 3,436 | 47,809 | 68,109 | | 68,109 |
| Total net assets | 44,300 | (45,106) | (5,108) | 79,450 | (2,017) | 71,519 | 80,461 | 92,176 | 244,156 | 0 | 244,156 |
| Total liabilities and net assets | $156,601 | $49,972 | $40,175 | $315,901 | $24,589 | $587,238 | $165,290 | $246,578 | $999,106 | ($33,803) | $965,303 |

3,927

2,497

(1,185

No current portion of LTD on the University

**DELAWARE [illegible]EY OBLIGATED GROUP**
**COMBINING BALANCE SHEETS**
(Dollars in thousands)

| | June 30, 1996 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ASSETS | MCP | Elkins Park | Bucks County | Hahnemann | Mgm't Services | Alleg. Univ. Hospitals | SCHC Consol. | Alleg. Univ. | Total | Reclass/ Elimination | Grand Total |
| CURRENT ASSETS: | | | | | | | | | | | |
| Cash and short-term investments | $4,215 | $1,039 | $1,070 | $5,068 | $199 | $11,591 | $14,943 | $748 | $27,282 | | $27,282 |
| Investments limited or restricted as to use | 1,457 | 0 | 0 | 8,426 | 10 | 9,893 | 1,943 | 12,203 | 24,039 | | $24,039 |
| Patient receivables | 58,450 | 21,288 | 17,012 | 78,534 | 0 | 175,284 | 43,319 | 33,965 | 252,568 | | 252,568 |
| Receivables from affiliates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other receivables | 1,936 | 177 | 43 | 2,483 | 57 | 4,696 | 9,953 | 23,257 | 37,906 | | 37,906 |
| Inventories | 2,909 | 666 | 577 | 6,549 | 209 | 10,910 | 1,839 | 0 | 12,749 | | 12,749 |
| Prepaid expenses | 803 | 191 | 341 | 1,237 | 134 | 2,706 | 415 | 259 | 3,380 | | 3,380 |
| Total current assets | 69,770 | 23,361 | 19,043 | 102,297 | 609 | 215,080 | 72,412 | 70,432 | 357,924 | 0 | 357,924 |
| NONCURRENT ASSETS: | | | | | | | | | | | |
| Investments limited or restricted as to use: | | | | | | | | | | | |
| By Board of Trustees | 1,106 | 0 | 0 | 5,682 | 0 | 6,788 | 0 | 0 | 6,788 | | 6,788 |
| By donor restriction | 0 | 25 | 0 | 8,428 | 0 | 8,453 | 5,389 | 4,484 | 18,326 | | 18,326 |
| Debt service funds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Student loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,446 | 17,446 | | 17,446 |
| Endowments | 4,277 | 0 | 0 | 14,172 | 0 | 18,449 | 18,283 | 78,480 | 115,212 | | 115,212 |
| Total investments limited or restricted as to use | 5,383 | 25 | 0 | 28,282 | 0 | 33,690 | 23,672 | 100,410 | 157,772 | 0 | 157,772 |
| Property and equipment, net | 70,452 | 25,349 | 19,035 | 167,816 | 9,338 | 291,990 | 64,124 | 63,831 | 419,945 | | 419,945 |
| Receivables from affiliates | 0 | 0 | 0 | 13,622 | 5,410 | 19,032 | 0 | 0 | 19,032 | (19,032) | 0 |
| Other assets | 7,033 | 981 | 1,321 | 6,929 | 14 | 16,278 | 3,032 | 3,843 | 23,153 | | 23,153 |
| Total noncurrent assets | 82,868 | 26,355 | 20,356 | 216,649 | 14,762 | 360,990 | 90,828 | 168,084 | 619,902 | (19,032) | 600,870 |
| Total assets | $152,638 | $49,716 | $39,399 | $318,946 | $15,371 | $576,070 | $163,240 | $238,516 | $977,826 | ($19,032) | $958,794 |
| LIABILITIES AND NET ASSETS | | | | | | | | | | | |
| CURRENT LIABILITIES: | | | | | | | | | | | |
| Accounts payable | $12,512 | $2,396 | $1,978 | $19,541 | $2,331 | $38,758 | $4,918 | $7,546 | $51,222 | | $51,222 |
| Accrued expenses | 8,754 | 2,999 | 2,209 | 11,761 | 1,646 | 27,369 | 19,988 | 16,179 | 63,536 | | 63,536 |
| Line of credit borrowings | 11,000 | 0 | 0 | 11,000 | 12,300 | 34,300 | 0 | 6,000 | 40,300 | | 40,300 |
| Payables to affiliates | 12,921 | 2,000 | 2,000 | 0 | 0 | 16,921 | 4,348 | 0 | 21,269 | 0 | 21,269 |
| Current portion of deferred revenue | 208 | 0 | 0 | 982 | 0 | 1,190 | 597 | 11,536 | 13,323 | | 13,323 |
| Current portion of self-insurance liabilities | 805 | 0 | 0 | 2,543 | 0 | 3,348 | 0 | 500 | 3,848 | | 3,848 |
| Current portion of long-term debt | 0 | 0 | 616 | 74 | 0 | 690 | 0 | 0 | 690 | | 690 |
| Total current liabilities | 46,200 | 7,395 | 6,803 | 45,901 | 16,277 | 122,576 | 29,851 | 41,761 | 194,188 | 0 | 194,188 |
| NONCURRENT LIABILITIES: | | | | | | | | | | | |
| Long-term debt | 59,209 | 60,841 | 20,317 | 182,638 | 0 | 323,005 | 47,400 | 36,045 | 406,450 | | 406,450 |
| Student loans | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,731 | 18,731 | | 18,731 |
| Payables to affiliates | 0 | 23,584 | 16,085 | 0 | 0 | 39,669 | 0 | 39,968 | 79,637 | (19,032) | 60,605 |
| Self-insurance liabilities | 0 | 0 | 0 | 4,530 | 0 | 4,530 | 0 | 4,900 | 9,430 | | 9,430 |
| Other noncurrent liabilities | 0 | 51 | 74 | 0 | 44 | 169 | 206 | 793 | 1,168 | | 1,168 |
| Total liabilities | 105,409 | 91,871 | 43,279 | 233,069 | 16,321 | 489,949 | 77,457 | 142,198 | 709,604 | (19,032) | 690,572 |
| NET ASSETS: | | | | | | | | | | | |
| Unrestricted | 44,285 | (42,358) | (3,904) | 64,620 | (949) | 61,694 | 73,716 | 15,516 | 150,926 | | 150,926 |
| Temporarily restricted | 1,489 | 203 | 24 | 5,851 | (1) | 7,566 | 8,952 | 33,535 | 50,053 | | 50,053 |
| Permanently restricted | 1,455 | 0 | 0 | 15,406 | 0 | 16,861 | 3,115 | 47,267 | 67,243 | | 67,243 |
| Total net assets | 47,229 | (42,155) | (3,880) | 85,877 | (950) | 86,121 | 85,783 | 96,318 | 268,222 | 0 | 268,222 |
| Total liabilities and net assets | $152,638 | $49,716 | $39,399 | $318,946 | $15,371 | $576,070 | $163,240 | $238,516 | $977,826 | ($19,032) | $958,794 |

**DELAWARE VALLEY OBLIGATED GROUP**
COMBINING STATEMENT OF REVENUE AND EXPENSES
for the five months ended November 30, 1996

(Dollars in Thousands)

| | November 30, 1996 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCP | Elkins Park | Bucks County | Hahnemann | Mgm't Services | Alleg. Univ. Hospitals | SCHC | Alleg. Univ. | Total | Reclass | Grand Total |
| Revenue: | | | | | | | | | | | |
| Net patient service | $86,284 | $23,674 | $21,068 | $133,062 | $0 | $264,088 | $51,805 | $63,395 | $379,288 | | $379,288 |
| Academic activities | 0 | 43 | 5 | 0 | 0 | 48 | 330 | 25,730 | 26,108 | | 26,108 |
| Research and training support | 576 | 0 | 0 | 1,519 | 0 | 2,095 | 873 | 17,941 | 20,909 | | 20,909 |
| Investment income | 229 | 7 | 1 | 6,121 | 0 | 6,358 | 1,212 | 2,686 | 10,256 | | 10,256 |
| Other | 2,911 | 295 | 310 | 2,930 | 2,223 | 8,669 | 3,537 | 31,435 | 43,641 | (22,002) | 21,639 |
| Total revenue | 90,000 | 24,019 | 21,384 | 143,632 | 2,223 | 281,258 | 57,757 | 141,187 | 480,202 | (22,002) | 458,200 |
| Salaries,wages and fees | 44,251 | 11,251 | 9,220 | 67,794 | 6,306 | 138,822 | 27,977 | 96,090 | 262,889 | | 262,889 |
| Materials,supplies, and services | 35,431 | 9,296 | 8,292 | 57,719 | (5,646) | 105,092 | 25,398 | 48,227 | 178,717 | (22,002) | 156,715 |
| Depreciation and amortization | 4,735 | 1,330 | 1,370 | 7,835 | 2,630 | 17,900 | 3,260 | 2,941 | 24,101 | | 24,101 |
| Interest | 1,565 | 1,996 | 710 | 4,429 | 0 | 8,700 | 1,171 | 930 | 10,801 | | 10,801 |
| Total expenses | 85,982 | 23,873 | 19,592 | 137,777 | 3,290 | 270,514 | 57,806 | 148,188 | 476,508 | (22,002) | 454,506 |
| Excess/(deficiency) of revenue over expenses | $4,018 | $146 | $1,792 | $5,855 | ($1,067) | $10,744 | ($49) | ($7,001) | $3,694 | $0 | $3,694 |

**DELAWARE VALLEY OBLIGATED GROUP**
COMBINING STATEMENT OF CHANGES IN NET ASSETS
For the five months ended November 30, 1996

(Dollars in Thousands)

| | UNRESTRICTED | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCP | Elkins Park | Bucks County | Hahnemann | Mgm't Services | Alleg. Univ. Hospitals | SCHC | Alleg. Univ. | Total | Reclass/ Elimination | Grand Total |
| **Balances at June 30, 1996** | $44,285 | ($42,358) | ($3,904) | $64,620 | ($949) | $61,694 | $73,716 | $15,516 | $150,926 | | $150,926 |
| Excess/(deficiency) of revenue over expenses | 4,018 | 146 | 1,792 | 5,855 | (1,067) | 10,744 | (49) | (7,001) | 3,694 | | 3,694 |
| Restricted | | | | | | | | | | | |
| Gifts, grants and bequests | | | | | | | | | | | 0 |
| Investment income | | | | | | | | | | | 0 |
| Unrealized depreciation of investments | | | | | | | | | | | 0 |
| Unrealized depreciation of investments | (101) | | | (6,108) | | (6,209) | 480 | (790) | (6,519) | | (6,519) |
| Transfers | | | | | | | | | | | 0 |
| (To)/from affiliates | (7,035) | (3,167) | (3,030) | (6,658) | | (19,890) | (5,941) | (1,817) | (27,648) | | (27,648) |
| (To)/from other funds | | | | 22 | | 22 | (266) | 6 | (238) | | (238) |
| To revenue | | | | | | | | | | | 0 |
| Property and equipment additions from | | | | | | | | | | | 0 |
| Restricted funds | | | | | | | 8 | 598 | 606 | | 606 |
| Other | | | | | | | | | | | 0 |
| Deferred revenue | | | | | | | | | | | 0 |
| **Balances at November 30, 1996** | $41,167 | ($45,379) | ($5,142) | $57,731 | ($2,016) | $46,361 | $67,948 | $6,512 | $120,821 | $0 | $120,821 |



**DELAWARE VALLEY OBLIGATED GROUP**
COMBINING STATEMENT OF CHANGES IN NET ASSETS
For the five months ended November 30, 1996

(Dollars in Thousands)

| | TEMPORARILY RESTRICTED | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCP | Elkins Park | Bucks County | Hahnemann | Mgm't Services | Alleg. Univ. Hospitals | SCHC | Alleg. Univ. | Total | Reclass/ Elimination | Grand Total |
| Balances at June 30, 1996 | $1,489 | $203 | $24 | $5,851 | ($1) | $7,566 | $8,952 | $33,535 | $50,053 | | $50,053 |
| Excess/(deficiency) of revenue over expenses | | | | | | | | | | | 0 |
| Restricted | | | | | | | | | | | 0 |
| Gifts, grants and bequests | | 73 | 14 | | | 87 | 285 | 2,061 | 2,433 | | 2,433 |
| Investment income | 277 | 1 | | 1,437 | | 1,715 | 284 | 6,418 | 8,417 | | 8,417 |
| Unrealized depreciation of investments | (74) | | | (369) | | (443) | (23) | (1,619) | (2,085) | | (2,085) |
| Transfers | | | | | | | | | | | 0 |
| (To)/from affiliates | | | | | | | | | | | 0 |
| (To)/from other funds | | | | (22) | | (22) | | 494 | 472 | | 472 |
| To revenue | (17) | (4) | (4) | (584) | | (609) | (413) | (2,436) | (3,458) | | (3,458) |
| Property and equipment additions from | | | | | | | | | | | 0 |
| Restricted funds | | | | | | | (8) | (598) | (606) | | (606) |
| Other | | | | | | | | | | | 0 |
| Deferred revenue | | | | | | | | | | | 0 |
| Balances at November 30, 1996 | $1,675 | $273 | $34 | $6,313 | ($1) | $8,294 | $9,077 | $17,855 | $55,226 | $0 | $55,226 |

2,989 per the G/L ? difference = PPE transfer $598 → for this ? OK ?

appreciation!

**DELAWARE VALLEY OBLIGATED GROUP**
COMBINING STATEMENT OF CHANGES IN NET ASSETS
For the five months ended November 30, 1996

(Dollars in Thousands)

| | PERMANENTLY RESTRICTED | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCP | Elkins Park | Bucks County | Hahnemann | Mgm't Services | Alleg. Univ. Hospitals | SCHC | Alleg. Univ. | Total | Reclass/ Elimination | Grand Total |
| **Balances at June 30, 1996** | $1,455 | $0 | $0 | $15,406 | $0 | $16,861 | $3,115 | $47,267 | $67,243 | | $67,243 |
| Excess/(deficiency) of revenue over expenses | | | | | | | | | | | 0 |
| Restricted | | | | | | | | | | | 0 |
| Gifts, grants and bequests | 3 | | | | | 3 | | 568 | 571 | | 571 |
| Investment income | | | | | | | 55 | (25) | 30 | | 30 |
| Unrealized depreciation of investments | | | | | | | | 109 | 109 | | 109 |
| Transfers | | | | | | | | | | | 0 |
| (To)/from affiliates | | | | | | | | 400 | 400 | | 400 |
| (To)/from other funds | | | | | | | 266 | (500) | (234) | | (234) |
| To revenue | | | | | | | | (10) | (10) | | (10) |
| Property and equipment additions from | | | | | | | | | | | 0 |
| Restricted funds | | | | | | | | | | | 0 |
| Other | | | | | | | | | | | 0 |
| Deferred revenue | | | | | | | | | | | 0 |
| **Balances at November 30, 1996** | $1,458 | $0 | $0 | $15,406 | $0 | $16,864 | $3,436 | $47,809 | $68,109 | $0 | $68,109 |

**DELAWARE VALLEY OBLIGATED GROUP**
COMBINING STATEMENT OF CASH FLOWS
For the five months ended November 30, 1996

(Dollars in Thousands)

| | MCP | Elkins Park | Bucks County | Hahnemann | Mgm't Services | Alleg. Univ. Hospitals | SCHC | Alleg. Univ. | Total | Reclass/ Elimination | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash flows from operating activities | | | | | | | | | | | |
| Excess/(deficiency) of revenue over expenses | $4,018 | $146 | $1,792 | $5,855 | ($1,067) | $10,744 | ($49) | ($7,001) | $3,694 | | $3,694 |
| Adjustments to reconcile excess/(deficiency) of revenue over expenses to net cash provided/(used) by operating activities | | | | | | | | | | | |
| Depreciation and amortization | 4,729 | 1,317 | 1,369 | 7,803 | 2,630 | 17,848 | 3,254 | 2,933 | 24,035 | | 24,035 |
| Amortization of bond discount | 6 | 13 | 1 | 32 | 0 | 52 | 6 | 8 | 66 | | 66 |
| Increase (decrease) in cash and short-term | | | | | | | | | 0 | | |
| investments from changes in | | | | | | | | | 0 | | |
| Patient receivables | (5,997) | (1,447) | (2,180) | (4,781) | 0 | (14,405) | (2,707) | 1,128 | (15,984) | | (15,984) |
| Intercompany accounts | 6,251 | 3,454 | 2,984 | 5,348 | (14,778) | 3,259 | 7,088 | 15,019 | 25,366 | | 25,366 |
| Other current assets | (93) | 147 | 170 | 1,180 | 152 | 1,556 | (1,563) | (810) | (817) | | (817) |
| Accounts payable and accrued expenses | (3,214) | 2,246 | (731) | (5,042) | (1,515) | (8,256) | 174 | (3,375) | (11,457) | (13,954) | (11,457) |
| Other | (149) | (18) | (2) | (919) | 10 | (1,078) | 105 | 3,580 | 2,607 | | ~~2,607~~ |
| Net cash provided/(used) by operating activities | 5,551 | 5,858 | 3,403 | 9,476 | (14,568) | 9,720 | 6,308 | 11,482 | 27,510 | 0 | 27,510 |
| Cash flows from investing activities | | | | | | | | | | | |
| Acquisition of property and equipment, net of disposals & transfers | (3,480) | (78) | (211) | (4,552) | (335) | (8,656) | (5,410) | (4,511) | (18,577) | | (18,577) |
| Investments limited or restricted as to use | 426 | 69 | 10 | (746) | 5 | (236) | (578) | (3,303) | (4,117) | | (4,117) |
| Net cash provided/(used) by investing activities | (3,054) | (9) | (201) | (5,298) | (330) | (8,892) | (5,988) | (7,814) | (22,694) | 0 | (22,694) |
| Cash flows from financing activities | | | | | | | | | | | |
| Repayment of long-term debt | (1) | (2,493) | (249) | (31) | 0 | (2,774) | 1 | 1 | (2,772) | [illegible] | ~~(2,772)~~ |
| Net borrowings/(repayments) under line of credit agreements | 4,000 | 0 | 0 | 4,000 | 11,800 | 19,800 | 0 | (3,000) | 16,800 | | 16,800 |
| Net transfers (to)/from affiliates | (7,035) | (3,167) | (3,030) | (6,658) | 0 | (19,890) | (5,941) | (1,417) | (27,248) | | (27,248) |
| Net cash provided/(used) by financing activities | (3,036) | (5,660) | (3,279) | (2,689) | 11,800 | (2,864) | (5,940) | (4,416) | (13,220) | 0 | (13,220) |
| Net increase/(decrease) in cash and short-term investments | (539) | 189 | (77) | 1,489 | (3,098) | (2,036) | (5,620) | (748) | (8,404) | 0 | (8,404) |
| Cash and short-term investments at beginning of year | 4,215 | 1,039 | 1,070 | 5,068 | 199 | 11,591 | 14,943 | 748 | 27,282 | | 27,282 |
| **Cash and short-term investments at ~~October 31~~ November 30, 1996** | **$3,676** | **$1,228** | **$993** | **$6,557** | **($2,899)** | **$9,555** | **$9,323** | **$0** | **$18,878** | **$0** | **$18,878** |

**EXHIBIT  2294**

# New Folder

EXHIBIT

2294

11/25/03



Cushion/Reserve

DC4546 Page 2 of 2

[illegible]

Exclude PNE Reserves

# AHERF RESERVE DETAIL
## FY 97

| | Balance @ 6/30/96 | Balance @ 6/30/97 | Change |
|---|---|---|---|
| **AGH** | | | |
| Excess Bad Debt Reserve | $900,000 | $900,000 | |
| Excess Charge Differential | 2,275,000 | 1,275,000 | |
| Prior Year CRAs | 1,000,000 | 893,000 | |
| General Reserve in CRAs | 7,110,000 | 3,135,000 | |
| | 11,285,000 | 6,203,000 | (5,082,000) |
| **AUMC** | | | |
| FH: | | | |
| Prior Year CRAs | - | 7,800,000 | |
| General Reserve | - | 10,400,000 | |
| | - | 18,200,000 | |
| AVH: | | | |
| Prior Year CRAs | - | 1,800,000 | |
| General Reserve | - | 855,000 | |
| | - | 2,655,000 | |
| Total | - | 20,855,000 | 20,855,000 |
| **AUH** | | | |
| MCPH: | | | |
| Health Partners Unrecorded Equity | 84,000 | - | |
| Excess Inventory Reserve | 345,000 | - | |
| Bad Debt Reserve Shortfall | (12,884,000) | - | |
| | (12,455,000) | - | |
| EPH: | | | |
| Bad Debt Reserve Shortfall | (7,306,000) | - | |
| | (7,306,000) | - | |
| BCH: | | | |
| Bad Debt Reserve Shortfall | (6,198,000) | - | |
| | (6,198,000) | - | |
| HH: | | | |
| Excess Inventory Reserve | 587,000 | - | |
| Excess Accumulated Depreciation | 1,100,000 | - | |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) | - | |
| Write Off of Feinstein Bldg | - | (1,371,000) | |
| Write Off of SHSH Bldg. | (1,310,000) | (1,221,000) | |
| Bad Debt Reserve Shortfall | (5,433,000) | | |
| | (6,156,000) | (2,592,000) | |
| MSS: | | | |
| Unrecorded Centre Square Lease | (1,400,000) | - | |
| | (1,400,000) | - | |
| Total | (33,515,000) | (2,592,000) | 30,923,000 |
| **SCHC** | | | |
| Revenue Reserves (Roger Hart & MA Excess) | - | 1,000,000 | |
| Temple OR Reserve | 450,000 | - | |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | - | |
| General Reserve | 2,200,000 | - | |
| Bad Debt Reserve Shortfall | (10,103,000) | - | |
| | (6,436,000) | 1,000,000 | 7,436,000 |

**AHERF RESERVE DETAIL**
**FY 97**
**Page 2**

| | | | |
|---|---|---|---|
| **AUH, Centennial** | | | |
| GH: | | | |
| NIH Grant Reserve | - | 500,000 | |
| Prudent Buyer Reserve | - | 2,500,000 | |
| General A/P Reserve | - | 567,000 | |
| | - | 3,567,000 | |
| MSH: | | | |
| Shutdown Reserve | - | 2,150,000 | |
| General A/P Reserve | - | 114,000 | |
| | - | 2,264,000 | |
| PH: | | | |
| Prudent Buyer Reserve | - | 400,000 | |
| General Reserve | - | 673,000 | |
| | - | 1,073,000 | |
| CAH: | | | |
| Prudent Buyer Reserve | - | 400,000 | |
| General Reserve | - | 123,000 | |
| | - | 523,000 | |
| Total | - | 7,427,000 | 7,427,000 |
| **AUH, New Jersey** | | | |
| RH: | | | |
| Shutdown Reserve | - | 1,000,000 | |
| General A/P Reserve | - | 202,000 | |
| | - | 1,202,000 | 1,202,000 |
| **AIHG** | - | - | - |
| **AUHS** | | | |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 | |
| | 1,500,000 | 1,000,000 | (500,000) |
| **ASRI** | - | - | - |
| **AHERF OPS** | | | |
| Unrecorded Ins. Expense - Elkins Park | (382,000) | - | |
| Temporarily Restricted Funds | 52,788,000 | 29,000,000 | |
| | 52,406,000 | 29,000,000 | (23,406,000) |
| AHERF Consolidated | $25,240,000 | $64,095,000 | $38,855,000 |

s:\k\123\ahertmsc\97rsvdtl.wk4

7 30 97

# AHERF RESERVE SUMMARY
# FY 97

| | Balance @ 6/30/96 | Balance @ 6/30/97 | Change |
|---|---|---|---|
| AGH | $11,285,000 | $6,203,000 | ($5,082,000) |
| FH | - | 18,200,000 | |
| AVH | - | 2,655,000 | |
| AUMC | - | 20,855,000 | 20,855,000 |
| MCPH | (12,455,000) | - | |
| EPH | (7,256,000) | - | |
| BCH | (6,198,000) | - | |
| HH | (6,156,000) | (2,592,000) | |
| MSS | (1,300,000) | - | |
| AUH* | (33,365,000) | (2,592,000) | 30,773,000 |
| SCHC* | (5,555,000) | 1,000,000 | 6,555,000 |
| GH | - | 3,567,000 | |
| MSH | - | 2,264,000 | |
| PH | - | 1,073,000 | |
| CAH | - | 523,000 | |
| AUH, Centennial | - | 7,427,000 | 7,427,000 |
| AUH, New Jersey | - | 1,202,000 | 1,202,000 |
| AIHG | - | - | - |
| AUHS | 1,500,000 | 1,000,000 | (500,000) |
| ASRI | - | - | - |
| AHERF OPS | 52,406,000 | 29,000,000 | (23,406,000) |
| AHERF Consolidated | $26,271,000 | $64,095,000 | $37,824,000 |

Potential Exposures:

Health America Risk Agreement ?
USHC Risk Agreement ?
AUH, Centennial Prudent Buyer Audits FY96 & FY97 ? ($2.8 million included above for such exposure)

* Includes $19,854,000 and $9,090,000 of bad debt shortfalls at 6/30/96 for AUH and SCHC, respectively

s:\k\123\aherfmsc\97rsvsum.wk4

# CUSHIONS AVAILABLE FOR FY 98
## AHERF - EASTERN DIVISION

| | Prudent Buyer | Shutdown Reserves Riverside/Mt. Sinai | NIH Grant Revenue | Hamot Restricted Monies | FY 98 Advertising Campaign | Writeoff of Feinsten & SHSH Buildings | General Revenues | Total |
|---|---|---|---|---|---|---|---|---|
| MCP | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| EPH | - | - | - | - | - | - | - | - |
| BCH | - | - | - | - | - | - | - | - |
| HH | - | - | - | - | - | (2,592) | - | (2,592) |
| Total AUH | - | - | - | - | - | (2,592) | - | (2,592) |
| SCHC | - | - | - | - | 1,000 | - | - | 1,000 |
| GH | 2,500 | - | 500 | - | - | - | 567 | 3,567 |
| MSH | - | 2,150 | - | - | - | - | 114 | 2,264 |
| CAH | 400 | - | - | - | - | - | 123 | 523 |
| PH | 400 | - | - | - | - | - | 673 | 1,073 |
| Total AUH, Centennial | 3,300 | 2,150 | 500 | - | - | - | 1,477 | 7,427 |
| AUH, New Jersey | - | 1,000 | - | - | - | - | 202 | 1,202 |
| AUHS | - | - | - | 1,000 | - | - | - | 1,000 |
| | $ 3,300 | $ 3,150 | $ 500 | $ 1,000 | $ 1,000 | $ (2,592) | $ 1,679 | $ 8,037 |

s:\k\123\98cush.wsi

Include PP&E Reserve

## AHERF
**Analysis of Reserves**

| | 06/30/96 | Unadjusted 06/30/97 | Taken | Adjusted 06/30/97 |
|---|---|---|---|---|
| **Alleg. Univ.** | | | | |
| PP&E Reserve | $3,500,000 | $3,500,000 | | $3,500,000 |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 | | 1,000,000 |
| **Total Alleg. Univ.** | 5,000,000 | 4,500,000 | 0 | 4,500,000 |
| **SCHC** | | | | |
| FY 96 Accrual of FY 97 Expenses | 2,200,000 | - | | 0 |
| Revenue Reserves (Roger Hart & MA excess) | - | 1,881,000 | (881,000) | 1,000,000 |
| Prior Year CRA | 2,400,000 | - | | 0 |
| Health Partners Unrecorded Equity/(Deficit) | 17,000 | - | | 0 |
| Temple O.R. Reserve | 450,000 | - | | 0 |
| General A/P Reserves | - | 278,000 | (278,000) | 0 |
| **Total SCHC** | 5,067,000 | 2,159,000 | (1,159,000) | 1,000,000 |
| **Alleg. Univ. Hosp.** | | | | |
| **Hahnemann** | | | | |
| Inventory Reserve | 587,000 | - | | 0 |
| PP&E Reserve | 1,100,000 | - | | 0 |
| Feinstein Building | - | (1,371,000) | | (1,371,000) |
| SHSH Building | (1,310,000) | (1,221,000) | | (1,221,000) |
| Hahnemann Insurance Company deficit | (1,100,000) | - | | 0 |
| Medicare Passthrough | - | 341,000 | (341,000) | 0 |
| **Total Hahnemann** | (723,000) | (2,251,000) | (341,000) | (2,592,000) |
| **Others** | | | | |
| Health Partners Unrecorded Equity/(Deficit) - M | 84,000 | - | | 0 |
| PP&E Reserve - MCP | 2,900,000 | 2,900,000 | | 2,900,000 |
| PP&E Reserve - Elkins Park | 50,000 | 50,000 | | 50,000 |
| PP&E Reserve - Mgmt. Services | 100,000 | 100,000 | | 100,000 |
| Unrecorded Centre Square Lease - MS | (1,400,000) | - | | 0 |
| Inventory Adjustment - MCP | 345,000 | - | | 0 |
| General A/P Reserves - Mgmt. Services | - | 0 | | 0 |
| **Total Other** | 2,079,000 | 3,050,000 | 0 | 3,050,000 |
| **Total Alleg. Univ. Hosp.** | 1,356,000 | 799,000 | (341,000) | 458,000 |
| **TOTAL DV OBLIGATED GROUP** | **11,423,000** | **7,458,000** | **(1,500,000)** | **5,958,000** |

**AHERF**
**Analysis of Reserves**

| | 06/30/96 | Unadjusted 06/30/97 | Taken | Adjusted 06/30/97 |
|---|---|---|---|---|
| **Graduate** | | | | |
| PFMA Contract | - | 5,050,000 | (5,050,000) | 0 |
| Excess Bad Debt Reserve | - | 1,020,000 | (1,020,000) | 0 |
| NIH Grant Reserve | - | 500,000 | | 500,000 |
| Inventory Reserve | - | 470,000 | (470,000) | 0 |
| Prudent Buyer Reserve | - | 2,500,000 | | 2,500,000 |
| Hill-Burton Reserve | - | 1,500,000 | (1,500,000) | 0 |
| General A/P Reserve | - | 4,662,000 | (4,095,000) | 567,000 |
| **Total Graduate** | 0 | 15,702,000 | (12,135,000) | 3,567,000 |
| **Mt. Sinai** | | | | |
| Shutdown Reserve | - | 2,150,000 | | 2,150,000 |
| General A/P Reserve | - | 2,555,000 | (2,441,000) | 114,000 |
| **Total Mt. Sinai** | 0 | 4,705,000 | (2,441,000) | 2,264,000 |
| **Parkview** | | | | |
| PFMA Contract | - | 5,050,000 | (5,050,000) | 0 |
| Prudent Buyer Reserve | - | 400,000 | | 400,000 |
| PIP Cushion | - | 381,000 | | 381,000 |
| General A/P Reserve | - | 1,106,000 | (814,000) | 292,000 |
| General Reserve | - | 400,000 | (400,000) | 0 |
| **Total Parkview** | 0 | 7,337,000 | (6,264,000) | 1,073,000 |
| **City Avenue** | | | | |
| Prudent Buyer Reserve | - | 400,000 | | 400,000 |
| General A/P Reserve | - | 1,151,000 | (1,028,000) | 123,000 |
| General Reserves | - | 1,600,000 | (1,600,000) | 0 |
| **Total City Avenue** | 0 | 3,151,000 | (2,628,000) | 523,000 |
| **Rancocas** | | | | |
| Shutdown Reserve | - | 1,000,000 | | 1,000,000 |
| General A/P Reserve | - | 4,534,000 | (4,332,000) | 202,000 |
| **Total Rancocas** | 0 | 5,534,000 | (4,332,000) | 1,202,000 |
| **Forbes** | | | | |
| Prior Year CRA Reserves | - | 7,800,000 | | 7,800,000 |
| General Reserves | - | 10,400,000 | | 10,400,000 |
| **Total Forbes** | 0 | 18,200,000 | 0 | 18,200,000 |
| **Allegheny Valley** | | | | |
| Prior Year CRA Reserves | - | 1,800,000 | | 1,800,000 |
| General Reserves | - | 855,000 | | 855,000 |
| **Total Allegheny Valley** | 0 | 2,655,000 | 0 | 2,655,000 |
| **TOTAL NEW ACQUISITIONS** | 0 | 57,284,000 | (27,800,000) | 29,484,000 |

DC4548 Page 2 of 3

## AHERF
## Analysis of Reserves

| | 06/30/96 | Unadjusted 06/30/97 | Taken | Adjusted 06/30/97 |
|---|---|---|---|---|
| **AGH** | | | | |
| Excess Charge Differential | 2,275,000 | 2,275,000 | (1,000,000) | 1,275,000 |
| Bad Debt Reserves | 900,000 | 900,000 | | 900,000 |
| Prior Year CRA Reserves | 1,000,000 | 893,000 | | 893,000 |
| General Reserves in CRA's | 7,110,000 | 4,385,000 | (1,250,000) | 3,135,000 |
| Total AGH | 11,285,000 | 8,453,000 | (2,250,000) | 6,203,000 |
| **AHERF** | | | | |
| Insurance Debits - Bucks County | (382,000) | - | | 0 |
| Temporarily Restricted Funds | 52,788,000 | 29,000,000 | | 29,000,000 |
| Total AHERF | 52,406,000 | 29,000,000 | 0 | 29,000,000 |
| **GRAND TOTAL** | $75,114,000 | $102,195,000 | ($31,550,000) | $70,645,000 |

**Potential Exposure Items:**

Health America Risk Arrangement
USHC Risk Arrangement
Prudent Buyer

# AHERF RESERVE SUMMARY
# FY 97

| | Balance @ 6/30/96 | Balance @ 6/30/97 | Change |
|---|---|---|---|
| AGH | $11,285,000 | $8,453,000 | ($2,832,000) |
| FH | - | 18,200,000 | |
| AVH | - | 2,655,000 | |
| AUMC | - | 20,855,000 | 20,855,000 |
| MCPH | (9,555,000) | 2,900,000 | |
| EPH | (7,256,000) | 50,000 | |
| BCH | (6,198,000) | - | |
| HH | (6,156,000) | (2,592,000) | |
| MSS | (1,300,000) | 100,000 | |
| AUH* | (30,465,000) | 458,000 | 30,923,000 |
| SCHC* | (7,436,000) | 1,881,000 | 9,317,000 |
| GH | - | 17,640,000 | |
| MSH | - | 4,705,000 | |
| PH | - | 5,850,000 | |
| CAH | - | 2,000,000 | |
| AUH, Centennial | - | 30,195,000 | 30,195,000 |
| AUH, New Jersey | - | 5,644,000 | 5,644,000 |
| AIHG | - | - | - |
| AUHS | 5,000,000 | 4,500,000 | (500,000) |
| ASRI | - | - | - |
| AHERF OPS | 52,406,000 | 29,000,000 | (23,406,000) |
| AHERF Consolidated | $30,790,000 | $100,986,000 | $70,196,000 |

Potential Exposures:

Health America Risk Agreement ?
USHC Risk Agreement ?
AUH, Centennial Prudent Buyer Audits FY96 & FY97 ? ($2.8 million included above for such exposure)

* Includes $19,854,000 and $9,090,000 of bad debt shortfalls at 6/30/96 for AUH and SCHC, respectively

s:\k\123\aherfmsc\97rsvsum.wk4

# AHERF RESERVE DETAIL
## FY 97

| | Balance @ 6/30/96 | Balance @ 6/30/97 | Change |
|---|---|---|---|
| **AGH** | | | |
| Excess Bad Debt Reserve | $900,000 | $900,000 | |
| Excess Charge Differential | 2,275,000 | 2,275,000 | |
| Prior Year CRAs | 1,000,000 | 893,000 | |
| General Reserve in CRAs | 7,110,000 | 4,385,000 | |
| | 11,285,000 | 8,453,000 | (2,832,000) |
| **AUMC** | | | |
| FH: | | | |
| Prior Year CRAs | - | 7,800,000 | |
| General Reserve | - | 10,400,000 | |
| | - | 18,200,000 | |
| AVH: | | | |
| Prior Year CRAs | - | 1,800,000 | |
| General Reserve | - | 855,000 | |
| | - | 2,655,000 | |
| Total | - | 20,855,000 | 20,855,000 |
| **AUH** | | | |
| MCPH: | | | |
| Health Partners Unrecorded Equity | 84,000 | - | |
| Excess Accumulated Depreciation | 2,900,000 | 2,900,000 | |
| Excess Inventory Reserve | 345,000 | - | |
| Bad Debt Reserve Shortfall | (12,884,000) | - | |
| | (9,555,000) | 2,900,000 | |
| EPH: | | | |
| Excess Accumulated Depreciation | 50,000 | 50,000 | |
| Bad Debt Reserve Shortfall | (7,306,000) | - | |
| | (7,256,000) | 50,000 | |
| BCH: | | | |
| Bad Debt Reserve Shortfall | (6,198,000) | - | |
| | (6,198,000) | - | |
| HH: | | | |
| Excess Inventory Reserve | 587,000 | - | |
| Excess Accumulated Depreciation | 1,100,000 | - | |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) | - | |
| Write Off of Feinstein Bldg | - | (1,371,000) | |
| Write Off of SHSH Bldg. | (1,310,000) | (1,221,000) | |
| Bad Debt Reserve Shortfall | (5,433,000) | | |
| | (6,156,000) | (2,592,000) | |
| MSS: | | | |
| Excess Accumulated Depreciation | 100,000 | 100,000 | |
| Unrecorded Centre Square Lease | (1,400,000) | - | |
| | (1,300,000) | 100,000 | |
| Total | (30,465,000) | 458,000 | 30,923,000 |
| **SCHC** | | | |
| Revenue Reserves (Roger Hart & MA Excess) | - | 1,881,000 | |
| Temple OR Reserve | 450,000 | - | |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | - | |
| General Reserve | 2,200,000 | - | |
| Bad Debt Reserve Shortfall | (10,103,000) | - | |
| | (5,555,000) | 1,881,000 | 7,436,000 |

DC4549 Page 2 of 3

**AHERF RESERVE DETAIL**
**FY 97**
**Page 2**

| | | | |
|---|---|---|---|
| AUH, Centennial | | | |
| GH: | | | |
| Excess Bad Debt Reserve | - | 1,020,000 | |
| NIH Grant Reserve | - | 500,000 | |
| Inventory Reserve | - | 470,000 | |
| Prudent Buyer Reserve | - | 2,500,000 | |
| Hill-Burton Reserve | - | 1,500,000 | |
| PFMA Reserve | - | 5,050,000 | |
| General A/P Reserve | - | 6,600,000 | |
| | - | 17,640,000 | |
| MSH: | | | |
| Shutdown Reserve | - | 2,150,000 | |
| General A/P Reserve | - | 2,555,000 | |
| | - | 4,705,000 | |
| PH: | | | |
| PFMA Contract | - | 5,050,000 | |
| Prudent Buyer Reserve | - | 400,000 | |
| General Reserve | - | 400,000 | |
| | - | 5,850,000 | |
| CAH: | | | |
| Prudent Buyer Reserve | - | 400,000 | |
| General Reserve | - | 1,600,000 | |
| | - | 2,000,000 | |
| Total | - | 30,195,000 | 30,195,000 |
| AUH, New Jersey | | | |
| RH: | | | |
| Shutdown Reserve | - | 1,000,000 | |
| General A/P Reserve | - | 4,644,000 | |
| | - | 5,644,000 | 5,644,000 |
| AIHG | - | - | - |
| AUHS | | | |
| Excess Accumulated Depreciation | 3,500,000 | 3,500,000 | |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 | |
| | 5,000,000 | 4,500,000 | (500,000) |
| ASRI | - | - | - |
| AHERF OPS | | | |
| Unrecorded Ins. Expense - Elkins Park | (382,000) | - | |
| Temporarily Restricted Funds | 52,788,000 | 29,000,000 | |
| | 52,406,000 | 29,000,000 | (23,406,000) |
| AHERF Consolidated | $32,671,000 | $100,986,000 | $68,315,000 |

s:\k\123\aherfmsc\97rsvdtl.wk4

DC4549 Page 3 of 3

# PARKVIEW HOSPITAL
# CUSHIONS
# June 30, 1997
# (Dollars in Thousands)

| | | |
|---|---|---|
| Bad debt reserve excess/(deficiency): | | |
| Reserve per GL | $3,513 | |
| Reserve required (patient accounting analysis) | 3,513 | $0 |
| | | |
| FY 1997 Prudent Buyer Reserve | | 801 |
| | | |
| Charge differential excess/(deficiency): | | |
| Balance per GL | 5,843 | |
| Balance required (writedown analysis) | 5,662 | 181 |
| | | |
| Excess accruals: | | |
| GHS management fees after October 31, 1996 | 191 | |
| Severance | 93 | |
| Wrongful dismissal (settled in May, 1997) | 100 | |
| Other accruals, net of transfer to Hahnemann | 368 | 752 |
| | | |
| TOTALS | | $1,734 |

07/18/97

# CITY AVENUE HOSPITAL
# CUSHIONS
# June 30, 1997
# (Dollars in Thousands)

| | | |
|---|---|---|
| Bad debt reserve excess/(deficiency): | | |
| Reserve per GL | $4,735 | |
| Reserve required (patient accounting analysis) | 4,735 | $0 |
| FY 1997 Prudent Buyer Reserve | | 801 |
| Charge differential excess/(deficiency): | | |
| Balance per GL | 7,065 | |
| Balance required (writedown analysis) | 5,924 | 1,141 |
| Excess accruals: | | |
| GHS management fees after October 31, 1996 | 210 | |
| Bonuses for executive management | 58 | |
| Severance | 47 | |
| Audit fees | 81 | |
| Legal fees | 38 | |
| Outplacement fees | 124 | |
| Other accruals, net of transfer to Hahnemann | 756 | 1,314 |
| TOTALS | | $3,256 |

07/18/97

# AHERF RESERVE SUMMARY
# FY 97

| | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| AGH | $11,285,000 | $8,453,000 | ($2,832,000) |
| FH | - | 16,300,000 | |
| AVH | - | 2,355,000 | |
| AUMC | - | 18,655,000 | 18,655,000 |
| MCPH | (9,555,000) | 2,900,000 | |
| EPH | (7,256,000) | 50,000 | |
| BCH | (6,198,000) | - | |
| HH | (6,156,000) | (2,592,000) | |
| MSS | (1,300,000) | 100,000 | |
| AUH* | (30,465,000) | 458,000 | 30,923,000 |
| SCHC** | (7,436,000) | 90,000 | 7,526,000 |
| GH | - | 16,515,000 | |
| MSH | - | 3,508,000 | |
| PH | - | 5,532,000 | |
| CAH | - | 1,130,000 | |
| AUH, Centennial | - | 26,685,000 | 26,685,000 |
| AUH, New Jersey | - | 2,573,000 | 2,573,000 |
| AIHG | - | - | - |
| AUHS | 5,000,000 | 5,047,000 | 47,000 |
| ASRI | - | - | - |
| AHERF OPS | 52,406,000 | 25,009,000 | (27,397,000) |
| AHERF Consolidated | $30,790,000 | $86,970,000 | $56,180,000 |

Potential Exposures:

Health America Risk Agreement ?
USHC Risk Agreement ?
Graduate Prudent Buyer Audits $1,000,000 - $2,000,000

* Includes $19,854,000 of bad debt shortfalls at 6/30/96

** Includes $9,090,000 of bad debt shortfalls at 6/30/96

s:\k\123\aherfmsc\97rsvsum.wk4

# AHERF RESERVE DETAIL
## FY 97

| | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| **AGH** | | | |
| Excess Bad Debt Reserve | $900,000 | $900,000 | |
| Excess Charge Differential | 2,275,000 | 2,275,000 | |
| Prior Year CRAs | 1,000,000 | 893,000 | |
| General Reserve in CRAs | 7,110,000 | 4,385,000 | |
| | 11,285,000 | 8,453,000 | (2,832,000) |
| **AUMC** | | | |
| FH: | | | |
| Prior Year CRAs | - | 5,900,000 | |
| General Reserve | - | 10,400,000 | |
| | - | 16,300,000 | |
| AVH: | | | |
| Prior Year CRAs | - | 1,500,000 | |
| General Reserve | - | 855,000 | |
| | - | 2,355,000 | |
| Total | - | 18,655,000 | 18,655,000 |
| **AUH** | | | |
| MCPH: | | | |
| Health Partners Unrecorded Equity | 84,000 | - | |
| Excess Accumulated Depreciation | 2,900,000 | 2,900,000 | |
| Excess Inventory Reserve | 345,000 | - | |
| Bad Debt Reserve Shortfall | (12,884,000) | - | |
| | (9,555,000) | 2,900,000 | |
| EPH: | | | |
| Excess Accumulated Depreciation | 50,000 | 50,000 | |
| Bad Debt Reserve Shortfall | (7,306,000) | - | |
| | (7,256,000) | 50,000 | |
| BCH: | | | |
| Bad Debt Reserve Shortfall | (6,198,000) | - | |
| | (6,198,000) | - | |
| HH: | | | |
| Excess Inventory Reserve | 587,000 | - | |
| Excess Accumulated Depreciation | 1,100,000 | - | |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) | - | |
| Write Off of Feinstein Bldg | - | (1,371,000) | |
| Write Off of SHSH Bldg. | (1,310,000) | (1,221,000) | |
| Bad Debt Reserve Shortfall | (5,433,000) | | |
| | (6,156,000) | (2,592,000) | |
| MSS: | | | |
| Excess Accumulated Depreciation | 100,000 | 100,000 | |
| Unrecorded Centre Square Lease | (1,400,000) | - | |
| | (1,300,000) | 100,000 | |
| Total | (30,465,000) | 458,000 | 30,923,000 |
| **SCHC** | | | |
| Temple OR Reserve | 450,000 | - | |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | - | |
| General Reserve | 2,200,000 | - | |
| Inventory Reserve | - | 90,000 | |
| Bad Debt Reserve Shortfall | (10,103,000) | - | |
| | (7,436,000) | 90,000 | 7,526,000 |

**AHERF RESERVE DETAIL**
**FY 97**
**Page 2**

| | | | |
|---|---|---|---|
| AUH, Centennial | | | |
| GH: | | | |
| Excess Bad Debt Reserve | - | 1,020,000 | |
| NIH Grant Reserve | - | 500,000 | |
| Inventory Reserve | - | 470,000 | |
| Prudent Buyer Reserve | - | 2,500,000 | |
| Hill-Burton Reserve | - | 1,500,000 | |
| PFMA Reserve | - | 5,050,000 | |
| Greater Atlantic Deferred Revenue | - | 4,000,000 | |
| General A/P Reserve | - | 1,475,000 | |
| | - | 16,515,000 | |
| MSH: | | | |
| Shutdown Reserve | - | 2,953,000 | |
| General A/P Reserve | - | 555,000 | |
| | - | 3,508,000 | |
| PH: | | | |
| PFMA Contract | - | 5,050,000 | |
| General Reserve | - | 482,000 | |
| | - | 5,532,000 | |
| CAH: | | | |
| Excess Bad Debt Reserve | - | 332,000 | |
| General Reserve | - | 798,000 | |
| | - | 1,130,000 | |
| Total | - | 26,685,000 | 26,685,000 |
| AUH, New Jersey | | | |
| RH: | | | |
| Shutdown Reserve | - | 1,000,000 | |
| General A/P Reserve | - | 1,450,000 | |
| Excess Charge Differential Reserve | - | 123,000 | |
| | - | 2,573,000 | 2,573,000 |
| AIHG | - | - | - |
| AUHS | | | |
| Excess Accumulated Depreciation | 3,500,000 | 3,500,000 | |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 | |
| General Reserve | - | 547,000 | |
| | 5,000,000 | 5,047,000 | 47,000 |
| ASRI | - | - | - |
| AHERF OPS | | | |
| Unrecorded Ins. Expense - Elkins Park | (382,000) | - | |
| Temporarily Restricted Funds | 52,788,000 | 25,009,000 | |
| | 52,406,000 | 25,009,000 | (27,397,000) |
| AHERF Consolidated | $30,790,000 | $86,970,000 | $56,180,000 |

s:\k\123\aherfmsc\97rsvdtl.wk4

DC4551 Page 3 of 3

# AHERF

*Allegheny Health, Education and Research Foundation*

*D.L. Clark Building, 4th Floor*
*Pittsburgh, Pennsylvania 15212*

***Memorandum***

TO: Albert Adamczak
Vice President, Financial Services

FROM: Daniel J. Cancelmi
Senior Director, Corporate Accounting and Financial Reporting

DATE: July 3, 1997

SUBJECT: **Reserves Utilized to Cover Bad Debt Shortfalls and Health Partners Deficits**

In order to address two of the more pronounced exposure areas prior to our year end audit, various reserves have been utilized to eliminate bad debt reserve shortfalls and Health Partners deficits. A summary of the shortfalls and deficits follows:

($ in 000s)

| | MCPH | Elkins | Bucks | Hahnemann | SCHC | Total |
|---|---|---|---|---|---|---|
| Bad debt reserve shortfall | $6,091 | $2,793 | $1,547 | $11,106 | $3,546 | $25,083 |
| Unrecorded Health Partners operating losses | 425 | --- | --- | 640 | 1,367 | 2,432 |
| Unrecorded Health Partners equity losses | 767 | --- | --- | --- | 660 | 1,427 |
| | $7,283 | $2,793 | $1,547 | $11,746 | $5,573 | $28,942 |

Attachments A and B to this memorandum outline the respective reserves utilized to cover the aforementioned shortfalls.

If you have any questions or need additional information, please contact me at your convenience.

Attachments

DJC/jaf
s/jodie/wp/dan/0703971 mem

cc: Joe Dionisio
Chuck Morrison
Greg Snow

Attachment A

Reserves Used to Cover Bad Debt Shortfall

($ in 000s)

| | MCPH | EPH | BCH | HUH | SCHC | Total |
|---|---|---|---|---|---|---|
| Bad Debt Shortfall | ($6,091) | ($2,793) | ($1,547) | ($11,106) | ($3,546) | ($25,083) |
| Reserves Utilized: | | | | | | |
| Capitalized Interest | 1,191 | 24 | 59 | 1,355 | 328 | 2,957 |
| University Cap. Interest | - | - | - | 750 | - | 750 |
| Mgmt. Services Cap. Interest | - | - | - | 459 | - | 459 |
| HUH Depreciation Reserve | - | - | - | 1,100 | - | 1,100 |
| Graduate Reserves: | | | | | | |
| Excess Bad Debt | 2,000 | - | - | - | - | 2,000 |
| Prudent Buyer | 3,000 | - | - | - | - | 3,000 |
| PFMA | - | 2,000 | - | - | - | 2,000 |
| Pension | - | - | 1,100 | - | - | 1,100 |
| Workers' Comp | - | - | 400 | - | 900 | 1,300 |
| Parkview Reserves: | | | | | | |
| PFMA | - | - | - | 2,000 | - | 2,000 |
| Malpractice | - | - | - | 911 | - | 911 |
| Pension | - | - | - | 500 | - | 500 |
| City Ave. Reserves: | | | | | | |
| Malpractice | - | - | - | 1,416 | - | 1,416 |
| Pension | - | - | - | 400 | - | 400 |
| Mt. Sinai Reserves: | | | | | | |
| Malpractice | - | - | - | 686 | - | 686 |
| Pension | - | - | - | 200 | - | 200 |
| Greater Atlantic Monies | - | - | - | 824 | - | 824 |
| Rancocas Reserves: | | | | | | |
| Malpractice | - | - | - | 628 | - | 628 |
| General A/P | - | 700 | - | - | 1,000 | 1,700 |
| Pension | - | - | - | - | 900 | 900 |
| Excess Charge Diff. | - | - | - | - | 500 | 500 |
| Total Reserves Utilized | 6,191 | 2,724 | 1,559 | 11,229 | 3,628 | 25,331 |
| Adjusted (Shortfall)/Excess | $100 | ($69) | $12 | $123 | $82 | $248 |

s/jodie/123/shortfall wk4

Reserves Used to Cover Health Partners Deficits

Attachment B

($ in 000s)

| | HUH | MCPH | | St. Christopher's | | |
|---|---|---|---|---|---|---|
| | Operating Losses | Operating Losses | Unrecorded Equity Loss | Operating Losses | Unrecorded Equity Loss | Total |
| | $ (640) | $ (425) | $ (767) | $ (1,367) | $ (660) | $ (3,859) |
| Reserves Utilized: | | | | | | |
| HUH Inventory Reserve | 635 | - | - | - | - | 635 |
| Elkins Health Partners Reserves | - | - | - | 158 | - | 158 |
| Bucks Health Partners Reserves | - | - | - | 162 | - | 162 |
| SCHC General A/P Reserve | - | - | - | 700 | - | 700 |
| MCPH General A/P Reserve | - | 350 | - | - | - | 350 |
| Bucks General A/P Reserve | - | - | - | 400 | - | 400 |
| Mgmt. Services General A/P Reserve | - | 75 | 250 | - | - | 325 |
| Graduate General A/P Reserve | - | - | 500 | - | 700 | 1,200 |
| Total Reserves Utilized | 635 | 425 | 750 | 1,420 | 700 | 3,930 |
| Adjusted (Shortfall)/Excess | $ (5) | $ - | $ (17) | $ 53 | $ 40 | $ 71 |

s/jodie/123/deficits.wk4



# AHERF RESERVE SUMMARY
# FY 97

Various Reserves Now Utilized - See Attached

| | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| AGH | $11,285,000 | $8,453,000 | ($2,832,000) |
| FH | - | 16,300,000 | |
| AVH | - | 2,355,000 | |
| AUMC | - | 18,655,000 | 18,655,000 |
| MCPH | (6,081,000) | (2,835,000) | |
| EPH | (5,933,000) | (2,561,000) | |
| BCH | (4,461,000) | (913,000) | |
| HH | (723,000) | (11,248,000) | |
| MSS | (1,300,000) | 894,000 | |
| AUH* | (18,498,000) | (16,663,000) | 1,835,000 |
| SCHC** | (6,423,000) | (4,376,000) | 2,047,000 |
| GH | - | 28,256,000 | |
| MSH | - | 5,218,000 | |
| PH | - | 8,943,000 | |
| CAH | - | 2,946,000 | |
| AUH, Centennial | - | 45,363,000 | 45,363,000 |
| AUH, New Jersey | - | 6,301,000 | 6,301,000 |
| AIHG | - | - | - |
| AUHS | 5,000,000 | 5,797,000 | 797,000 |
| ASRI | - | - | - |
| AHERF OPS | 52,406,000 | 25,079,000 | (27,327,000) |
| AHERF Consolidated | $43,770,000 | $88,609,000 | $44,839,000 |

Potential Exposures:

Health America Risk Agreement ?
USHC Risk Agreement ?
Graduate Prudent Buyer Audits $1,000,000 - $2,000,000

* Includes $19,854,000 and $21,537,000 of bad debt shortfalls at 6/30/96 and 5/31/97, respectively

** Includes $9,090,000 and $3,546,000 of bad debt shortfalls at 6/30/96 and 5/31/97, repsectively

s:\k\123\aherfmsc\97rsvsum.wk4