

# AHERF RESERVE DETAIL
## FY 97

|  | Balance @ 6/30/96 | Balance @ 5/31/97 | Change |
|---|---|---|---|
| **AGH** |  |  |  |
| Excess Bad Debt Reserve | $900,000 | $900,000 |  |
| Excess Charge Differential | 2,275,000 | 2,275,000 |  |
| Prior Year CRAs | 1,000,000 | 893,000 |  |
| General Reserve in CRAs | 7,110,000 | 4,385,000 |  |
|  | 11,285,000 | 8,453,000 | (2,832,000) |
| **AUMC** |  |  |  |
| FH: |  |  |  |
| Prior Year CRAs | - | 5,900,000 |  |
| General Reserve | - | 10,400,000 |  |
|  | - | 16,300,000 |  |
| AVH |  |  |  |
| Prior Year CRAs | - | 1,500,000 |  |
| General Reserve | - | 855,000 |  |
|  | - | 2,355,000 |  |
| Total | - | 18,655,000 | 18,655,000 |
| **AUH** |  |  |  |
| MCPH |  |  |  |
| Health Partners Unrecorded Equity | 84,000 | (769,000) |  |
| Health Partners Operating Losses |  | (425,000) |  |
| Excess Accumulated Depreciation | 2,900,000 | 2,900,000 |  |
| Excess Inventory Reserve | 345,000 | - |  |
| General Reserve | - | 352,000 |  |
| Capitalized Interest | - | 1,191,000 |  |
| Bad Debt Reserve Shortfall | (9,410,000) | (6,091,000) |  |
|  | (6,081,000) | (2,836,000) |  |
| EPH |  |  |  |
| Health Partners Operating Profit |  | 158,000 |  |
| Excess Accumulated Depreciation | 50,000 | 50,000 |  |
| Capitalized Interest |  | 24,000 |  |
| Bad Debt Reserve Shortfall | (5,983,000) | (2,793,000) |  |
|  | (5,933,000) | (2,561,000) |  |
| BCH: |  |  |  |
| Health Partners Operating Profit |  | 162,000 |  |
| General Reserve |  | 415,000 |  |
| Capitalized Interest |  | 59,000 |  |
| Bad Debt Reserve Shortfall | (4,461,000) | (1,547,000) |  |
|  | (4,461,000) | (913,000) |  |
| HH |  |  |  |
| Excess Inventory Reserve | 587,000 | 636,000 |  |
| Health Partners Operating Losses |  | (640,000) |  |
| Excess Accumulated Depreciation | 1,100,000 | 1,100,000 |  |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) |  |  |
| Write Off of Feinstein Bldg | - | (1,371,000) |  |
| Write Off of SHSH Bldg. | (1,310,000) | (1,221,000) |  |
| Capitalized Interest |  | 1,353,000 |  |
| Bad Debt Reserve Shortfall |  | (11,106,000) |  |
|  | (723,000) | (11,248,000) |  |
| MSS |  |  |  |
| General Reserve |  | 335,000 |  |
| Capitalized Interest |  | 359,000 |  |
| Excess Accumulated Depreciation | 100,000 | 100,000 |  |
| Unrecorded Centre Square Lease | (1,400,000) | - |  |
|  | (1,300,000) | 894,000 |  |
| Total | (18,498,000) | (16,663,000) | 1,835,000 |
| **SCHC** |  |  |  |
| Temple OR Reserve | 450,000 | - |  |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | (669,000) |  |
| Health Partners Operating Losses |  | (1,367,000) |  |
| General Reserve | 2,200,000 | 779,000 |  |
| Inventory Reserve | - | 90,000 |  |
| Capitalized Interest |  | 328,000 |  |
| Bad Debt Reserve Shortfall | (9,090,000) | (3,546,000) |  |
|  | (6,423,000) | (4,328,000) | 2,047,000 |



**AHERF RESERVE DETAIL**
**FY 97**
**Page 2**

**AUH, Centennial**

GH:

| | | |
|---|---|---|
| Excess Bad Debt Reserve | - | 3,020,000 |
| NIH Grant Reserve | - | 500,000 |
| Inventory Reserve | - | 470,000 |
| Prudent Buyer Reserve | - | 5,500,000 |
| Hill-Burton Reserve | - | 1,500,000 |
| Malpractice Reserve | - | 1,141,000 |
| PFMA Reserve | - | 7,050,000 |
| Pension Reserve | - | 1,100,000 |
| Workers' Compensation Reserve | - | 1,300,000 |
| Greater Atlantic Deferred Revenue | - | 4,000,000 |
| General A/P Reserve | - | 2,675,000 |
| | | 28,356,000 |

*(handwritten: 1,020,000; 2,500,00; 3,050,00; 1,475,00; 16,515,00)*

MSH

| | | |
|---|---|---|
| Shutdown Reserve | - | 2,953,000 |
| General A/P Reserve | - | 555,000 |
| Malpractice Reserve | - | 686,000 |
| Pension Reserve | - | 200,000 |
| Greater Atlantic Deferred Revenue | - | 824,000 |
| | - | 5,218,000 |

*(handwritten: 3,500,00)*

PH

| | | |
|---|---|---|
| PFMA Contract | - | 7,050,000 |
| General Reserve | - | 482,000 |
| Malpractice Reserve | - | 911,000 |
| Pension Reserve | - | 500,000 |
| | - | 8,943,000 |

*(handwritten: 5,250,00; 5,532,0-)*

CA

| | | |
|---|---|---|
| Excess Bad Debt Reserve | | 332,000 |
| General Reserve | | 798,000 |
| Malpractice Reserve | | 1,416,000 |
| Pension Reserve | | 400,000 |
| | | 2,946,000 |

*(handwritten: 1,130,05)*

| Total | | 45,363,000 | 45,362,000 |
|---|---|---|---|

*(handwritten: 26,685,00)*

**AUH, New Jersey**

RH

| | | |
|---|---|---|
| Shutdown Reserve | - | 1,000,000 |
| General A/P Reserve | - | 3,150,000 |
| Malpractice Reserve | - | 628,000 |
| Pension Reserve | - | 900,000 |
| Excess Charge Differential Reserve | - | 623,000 |
| | - | 6,301,000 | 6,301,000 |

*(handwritten: 1,450,00; 123,0-; 2573,00)*

**AIHG**

**AUHS**

| | | |
|---|---|---|
| Excess Accumulated Depreciation | 3,500,000 | 3,500,000 |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 |
| Capitalized Interest | | 950,000 |
| General Reserve | - | 547,000 |
| | 5,000,000 | 5,997,000 | 797,000 |

*(handwritten: 5,047,00; 47,000)*

**ASRI**

**AHERF OPS**

| | | |
|---|---|---|
| Unrecorded Ins. Expense - Elkins Park | (382,000) | |
| Temporarily Restricted Funds | 52,788,000 | 25,079,000 |
| | 52,406,000 | 25,079,000 | (27,327,000) |

*(handwritten: 25,009,00)*

| AHERF Consolidated | $43,770,000 | $88,609,000 | $44,839,000 |
|---|---|---|---|

a \h123\aherfmed\97rev\rsd.wk4

## AHERF RESERVE DETAIL
## FY 97

Dan,
I'm hesitant to take Forbes/A+ cushions because we have to meet to Moyer. The pencil #'s are my suggestions which to [illegible] 25.3 as need [illegible] 25.1 or would give nature just [illegible] to the bullet & take 10 mm + of Graduate Reserves

| | Balance @ 6/30/96 | Balance @ 3/31/97 | Change |
|---|---|---|---|
| **AGH** | | | |
| Excess Bad Debt Reserve | $900,000 | $900,000 | |
| Excess Charge Differential | 2,275,000 | 2,275,000 | |
| Prior Year CRAs | 1,000,000 | 893,000 | |
| General Reserve in CRAs | 7,110,000 | 4,385,000 | |
| | 11,285,000 | 8,453,000 | (2,832,000) |
| **AUMC** | | | |
| **FH:** | | | |
| Prior Year CRAs | - | 5,900,000 | |
| General Reserve | - | 10,400,000 | |
| | | 16,300,000 | |
| **AVH:** | | | |
| Prior Year CRAs | - | 1,500,000 | |
| General Reserve | - | 855,000 | |
| | - | 2,355,000 | |
| Total | | 18,655,000 | 18,655,000 |
| **AUH** | | | |
| **MCPH:** | | | |
| Health Partners Unrecorded Equity | 84,000 | (767,000) | |
| Health Partners Operating Losses | | (425,000) | |
| Excess Accumulated Depreciation | (4,900,000) | (2,500,000) | |
| Excess Inventory Reserve | 545,000 | | |
| General Reserve | | 357,000 | |
| Capitalized Interest | | 1,191,000 | |
| Bad Debt Reserve Shortfall | (9,410,000) | (6,091,000) | |
| | (6,081,000) | (2,835,000) | |
| **EPH:** | | | |
| Health Partners Operating Profits | | 158,000 | |
| Excess Accumulated Depreciation | 50,000 | 50,000 | |
| Capitalized Interest | | 24,000 | |
| Bad Debt Reserve Shortfall | (5,983,000) | (2,793,000) | |
| | (5,933,000) | (2,561,000) | |
| **BCH:** | | | |
| Health Partners Operating Profits | | 162,000 | |
| General Reserve | | 413,000 | |
| Capitalized Interest | | 59,000 | |
| Bad Debt Reserve Shortfall | (4,461,000) | (1,547,000) | |
| | (4,461,000) | (913,000) | |
| **HH:** | | | |
| Excess Inventory Reserve | 587,000 | 635,000 | |
| Health Partners Operating Losses | | (640,000) | |
| Excess Accumulated Depreciation | 1,100,000 | 1,100,000 | |
| Hahn Ins. Co. Unrecorded Deficit | (1,100,000) | | |
| Write Off of Feinstein Bldg | | (1,371,000) | |
| Write Off of SHSH Bldg. | (1,310,000) | (1,221,000) | |
| Capitalized Interest | | 1,355,000 | |
| Bad Debt Reserve Shortfall | | (11,106,000) | |
| | (723,000) | (11,248,000) | |
| **MSS:** | | | |
| General Reserve | | 335,000 | |
| Capitalized Interest | | 459,000 | |
| Excess Accumulated Depreciation | 100,000 | 100,000 | |
| Unrecorded Centre Square Lease | (1,400,000) | | |
| | (1,300,000) | 894,000 | |
| Total | (18,498,000) | (16,663,000) | 1,835,000 |
| **SCHC** | | | |
| Temple OR Reserve | 450,000 | | |
| Health Partners Unrecorded Equity (Deficit) | 17,000 | (660,000) | |
| Health Partners Operating Losses | | (1,367,000) | |
| General Reserve | 2,200,000 | 779,000 | |
| Inventory Reserve | | 90,000 | |
| Capitalized Interest | | 328,000 | |
| Bad Debt Reserve Shortfall | (9,090,000) | (3,546,000) | |
| | (6,423,000) | (4,376,000) | 2,047,000 |

**AHERF RESERVE DETAIL**
**FY 97**
**Page 2**

<u>AUH, Centennial</u>

GH:

| | | | |
|---|---|---:|---|
| Excess Bad Debt Reserve | - | 3,020,000 | 2 mil |
| NIH Grant Reserve | - | 500,000 | |
| Inventory Reserve | - | 470,000 | |
| Prudent Buyer Reserve | - | 5,500,000 | 3 mil |
| Hill-Burton Reserve | - | 1,500,000 | |
| Malpractice Reserve | - | 1,141,000 | |
| PFMA Reserve | - | 7,050,000 | 2 mil |
| Pension Reserve | - | 1,100,000 | |
| Workers' Compensation Reserve | - | 1,300,000 | |
| Greater Atlantic Deferred Revenue | - | 4,000,000 | |
| General A/P Reserve | - | 2,675,000 | (1,200) |
| | - | 28,256,000 | |

MSH:

| | | | |
|---|---|---:|---|
| Shutdown Reserve | - | 2,953,000 | |
| General A/P Reserve | - | 555,000 | |
| Malpractice Reserve | - | 686,000 | |
| Pension Reserve | - | 200,000 | |
| Greater Atlantic Deferred Revenue | - | 824,000 | |
| | - | 5,218,000 | |

PH:

| | | | |
|---|---|---:|---|
| PFMA Contract | - | 7,050,000 | 2 mil |
| General Reserve | - | 482,000 | |
| Malpractice Reserve | - | 911,000 | |
| Pension Reserve | - | 500,000 | |
| | - | 8,943,000 | |

HAHN

CA:

| | | | |
|---|---|---:|---|
| Excess Bad Debt Reserve | - | 332,000 | |
| General Reserve | - | 798,000 | |
| Malpractice Reserve | - | 1,416,000 | |
| Pension Reserve | - | 400,000 | |
| | - | 2,946,000 | |
| **Total** | - | 45,363,000 | 45,363,000 |

<u>AUH, New Jersey</u>

RH:

| | | | |
|---|---|---:|---|
| Shutdown Reserve | - | 1,000,000 | 1.7 |
| General A/P Reserve | - | 3,150,000 | 1 mil |
| Malpractice Reserve | - | 628,000 | |
| Pension Reserve | - | 900,000 | |
| Excess Charge Differential Reserve | - | 623,000 | |
| | - | 6,301,000 | 6,301,000 |

<u>AIHG</u> - -

<u>AUHS</u>

| | | | |
|---|---:|---:|---|
| Excess Accumulated Depreciation | 3,500,000 | 3,500,000 | |
| Hamot Restricted Monies | 1,500,000 | 1,000,000 | |
| Capitalized Interest | - | 750,000 | |
| General Reserve | - | 547,000 | |
| | 5,000,000 | 5,797,000 | 797,000 |

<u>ASRI</u> - -

<u>AHERF OPS</u>

| | | | |
|---|---:|---:|---:|
| Unrecorded Ins. Expense - Elkins Park | (382,000) | | (-25,009,000) |
| Temporarily Restricted Funds | 52,788,000 | 25,029,000 | |
| | 52,406,000 | 25,029,000 | (27,327,000) |
| | | | |
| AHERF Consolidated | $43,770,000 | $88,609,000 | $44,839,000 |

25,009,000

s:\lt123\aherfmcd97rev08.wk4

EV = $10,238

**From:**      Jack Nelson
**To:**        FHS.FINLEY.MMOYER
**Date:**      7/3/97 3:41pm
**Subject:**   AUMC CUSHION SUMMARY @ 5/31/97

As requested, see attached Cushion Summary for Forbes and AVH.

Have a good holiday -

Thanks


**CC:**        DCANCELMI

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | CUSHION SUMMARY | | | | | |
| 2 | AUMC | | | | | |
| 3 | MAY 31, 1997 | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | CUSHIONS | | | | |
| 10 | | | | | 5/31/97 | |
| 11 | | | PURPOSE | | BALANCE | |
| 12 | | | | | | |
| 13 | | | FORBES | | | |
| 14 | | | CRA reserves | | $5,900,000 | |
| 15 | | | General Cushion | | 10,400,000 | |
| 16 | | | | | | |
| 17 | | | FORBES - SUBTOTAL | | 16,300,000 | |
| 18 | | | | | | |
| 19 | | | ALLEGHENY VALLEY | | | |
| 20 | | | Bad Debt & CRA reserves | | 1,500,000 | |
| 21 | | | General Cushion | | 855,000 | |
| 22 | | | | | | |
| 23 | | | ALLEGEHNY VALLEY - SUBTOTAL | | 2,355,000 | |
| 24 | | | | | | |
| 25 | | | TOTAL AUMC CUSHIONS | | $18,655,000 | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |
| 37 | | | | | | |
| 38 | P:\123\FHSFY97\CUSHAUMC.WK4 | | | | | |
| 39 | | | | | | |

| | G | H |
|---|---|---|
| 1 | | 7/3/97 |
| 2 | | 9:53 am |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |

*- STANDINGS*
*- RESERVE ANALYSES*

**AHERF**
**Analysis of Reserves**

| | 09/30/96 | 12/31/96 | 05/31/97 | |
|---|---|---|---|---|
| **Alleg. Univ.** | | | | |
| PP&E Reserve | $3,500,000 | $3,500,000 | ($1,200,000) | Jack |
| Hamot Restricted Monies | 1,500,000 | 500,000 | 1,000,000 | Carolyn |
| Queen Lane Endowment Monies | - | 500,000 | (250,000) | Carolyn |
| Cash Clearing Credits | - | 3,000,000 | - | Chuck |
| Unrecognized Bonus Payments | - | (1,000,000) | - | Chuck |
| General A/P Reserves | - | 0 | 547,000 | Chuck |
| Capitalized Interest | - | - | 760,000 | Jack |
| **Total Alleg. Univ.** | 5,000,000 | 6,500,000 | 847,000 | |
| **SCHC** *HEALTH PARTNERS OPERATING LOSS* | | | | |
| FY 96 Accrual of FY 97 Expenses | 2,200,000 | 1,200,000 | 395,000 | Missy |
| Prior Year CRA | 2,400,000 | 500,000 | 500,000 | |
| Health Partners Unrecorded Equity | 17,000 | 17,000 | 17,000 | |
| Temple O.R. Reserve | 450,000 | - | - | Chuck |
| Inventory Reserve | - | 340,000 | 80,000 | Chuck |
| Temple Underaccrual | - | (2,500,000) | - | Chuck |
| PP&E Reserve | - | - | 500,000 | Jack |
| General A/P Reserves | - | - | 394,000 | Chuck |
| Capitalized Interest | - | - | 328,000 | Jack |
| **Total SCHC** | 5,067,000 | (443,000) | 2,214,000 | |
| **Alleg. Univ. Hosp.** *HEALTH PARTNERS OPERATING LOSSES* | | | | |
| **Hahnemann** | | | | |
| Inventory Reserve | 587,000 | 737,000 | 635,000 | Chuck |
| PP&E Reserve | 1,100,000 | 1,100,000 | 2,900,000 | Jack |
| Feinstein Building | - | - | ????? | Jack |
| SHSH Building | (1,310,000) | 0 | ????? | Jack |
| Hahnemann Insurance Company deficit | (1,100,000) | (1,100,000) | (1,200,000) | Carolyn |
| Hahnemann Malpractice Shortfall | - | - | 408,000 | Carolyn |
| Cigna Insurance Retro Adjustment | - | 560,000 | 560,000 | |
| Capitalized Interest | - | - | 1,355,000 | Jack |
| **Total Hahnemann** | (723,000) | 1,297,000 | 4,658,000 | |
| **Others** | | | | |
| Health Partners Unrecorded Equity - MCP | 84,000 | 84,000 | 84,000 | |
| PP&E Reserve - MCP | 2,900,000 | 2,900,000 | 4,400,000 | Jack |
| PP&E Reserve - Elkins Park | 50,000 | 50,000 | 100,000 | Jack |
| PP&E Reserve - Bucks County | - | - | 350,000 | Jack |
| PP&E Reserve - Mgmt. Services | 100,000 | 100,000 | 300,000 | Jack |
| Unrecorded Centre Square Lease - MS | (1,400,000) | - | - | |
| Inventory Adjustment - MCP | 345,000 | - | - | Chuck |
| Inventory Reserve - MCP | - | 270,000 | - | Chuck |
| Sidney Hillman Monies | - | 1,241,000 | 41,000 | Chuck |
| CRA/TEFRA Monies - MCP | - | 1,300,000 | 1,300,000 | Chuck |
| CRA/TEFRA Monies - Elkins Park | - | 500,000 | 500,000 | |
| CRA/TEFRA Monies - Bucks County | - | 500,000 | 500,000 | |
| General A/P Reserves - MCP | - | - | 357,000 | Chuck |
| General A/P Reserves - Elkins Park | - | - | (114,000) | Chuck |
| General A/P Reserves - Bucks County | - | - | 413,000 | Chuck |
| General A/P Reserves - Mgmt. Services | - | 0 | 335,000 | Chuck |
| Capitalized Interest - MCP | - | - | 1,191,000 | Jack |
| Capitalized Interest - Elkins Park | - | - | 24,000 | Jack |
| Capitalized Interest - Bucks County | - | - | 59,000 | Jack |
| Capitalized Interest - Mgmt. Services | - | - | 459,000 | Jack |
| **Total Other** | 2,079,000 | 6,945,000 | 10,299,000 | |
| **Total Alleg. Univ. Hosp.** | 1,356,000 | 8,242,000 | 14,957,000 | |
| **TOTAL DV OBLIGATED GROUP** | 11,423,000 | 14,299,000 | 18,018,000 | |

*HEALTH PARTNERS OPERATING LOSS*

*(deficit)*

**AHERF**
**Analysis of Reserves**

| | 06/30/96 | 12/31/96 | 05/31/97 |
|---|---|---|---|
| **AGH** | | | |
| Revenue Reserves | 2,275,000 | 3,500,000 | 3,500,000 |
| Bad Debt Reserves | 900,000 | 900,000 | 900,000 |
| CRA Reserves | 1,000,000 | 2,204,000 | 2,204,000 |
| Sale of 16th Building | (2,730,000) | - | - |
| SFAS 117 – Prior Period Amount | (4,395,000) | - | - |
| Capitalized Interest Reserve | | 7,100,000 | 7,100,000 |
| **Total AGH** | (2,950,000) | 13,704,000 | 13,704,000 |
| **AHERF** | | | |
| Corporate Services Accrual | 997,000 | 5,000,000 | 5,000,000 |
| SFAS 117 – Endowment Transfers | 50,000,000 | | |
| SFAS 117 – Prior Period Amount | (54,000,000) | | |
| Insurance Debits – Bucks County | (382,000) | 0 | 0 |
| Temporarily Restricted Funds | | 35,800,000 | 35,800,000 |
| **Total AHERF** | (3,385,000) | 40,800,000 | 40,800,000 |
| **GRAND TOTAL** | $1,079,000 | $88,803,000 | $72,522,000 |
| **Potential Exposure Items:** | | | |
| Bad Debt Reserve Shortfall | | (65,000,000) | (54,000,000) |
| PP&E Transfers from AHERF to Affiliates | | | ????? |
| Temporarily Restricted Funds | | (35,800,000) | (35,800,000) |
| **Total Exposure Items** | | ($89,800,000) | ($89,800,000) |

S:\DVRACCTG\CHUCK\DAM\RESERVES\RES-0597.WK4

graduate/697resr.w4

Note: All G/L liabilities as of 5/31/97

| | Tillinghast IRNR Liability | Per G/L IRNR Liability | (Over) Under Accr. | Tillinghast W/C Liab. | Per G/L Workers Comp. | (Over) Under Accr. | Entity Pension | AHERF Pension | Add'l Accr. Workers Comp Due to Fund |
|---|---|---|---|---|---|---|---|---|---|
| Graduate Hospital | 1,790 | 2,931 | (1,141) | 2,450 | 3,644 | (1,194) | 2,156 | 1,100 | 756 |
| City Avenue | 768 | 2,184 | (1,416) | 1,422 | 1,717 | (295) | 0 | 400 | 99 |
| Parkview | 633 | 1,544 | (911) | 1,211 | 702 | 509 | 0 | 500 | 108 |
| Mt. Sinai | 714 | 1,400 | (686) | 493 | 461 | 32 | 529 | 200 | 179 |
| Rancocas | 298 | 926 | (628) | 458 | 0 | 458 | 1,727 | 900 | |
| Founders | 0 | 0 | 0 | 313 | 0 | 313 | | | |
| Community General | 748 | | 748 | 469 | 0 | 469 | | | |
| Total | 4,951 | 8,985 | (4,034) | 6,816 | 6,524 | 292 | 4,412 | 3,100 | 1,142 |

Graduate IBNR liability excludes $ 1,027 reserve for PHICO policy 7/1/88 - 7/1/91
and $ 300 reserve for CAT fund surcharge related to new hires.

DC4557 Page 1 of 1



Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | FY 96 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **GRADUATE (250)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | | 0 |
| | Life & Disability | | | | | | | | | | | 25 | | | 25 |
| | Health Benefits | | | | | | | | | | | 75 | | | 75 |
| Patient Care | Med/Surg. | | | | | | | | | 150 | | 125 | (575) | | (300) |
| | Drugs | | | | | | | | | | | 100 | | | 100 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | | | | | | | | | | | | | 0 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | | | | | | | | | 50 | | (50) | | 0 |
| | Utilities | | | | | | | | | | 75 | | (25) | | 50 |
| | Equipment Rental | | | | | | | | | | | 25 | 50 | | 75 |
| | Property Rental | | | | | | | | | | | 50 | (50) | | 0 |
| | Other Purchased Service | | | | | | | | | | | | | | 0 |
| | Other Purch. - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | 50 | | | | 50 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | 25 | (25) | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | 25 | (25) | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | 25 | | | 25 |
| | Other Admin & General | | | | | | | | | | | 50 | 25 | | 75 |
| Other | Trsf to EPC/SCHC/HUH | | | | | | | | | | | | (2,500) | | (2,500) |
| | Shutdown reserve | | | | | | | | | | | | | | 0 |
| | AMS runout | | | | | | | | | | | 5,000 | | | 5,000 |
| | Other net activity | | | | | | | | | | | | | | 0 |
| Accrued - Misc | 4205001 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 175 | 5,525 | (3,175) | 0 | 2,875 |
| Accr - Vacation | 4205100 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inven - Eval. | 1500190 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205898 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4558 Page 1 of 3

Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Loss Line | FY 96 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **MT. SINAI (252)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | | 0 |
| | Life & Disability | | | | | | | | | | | | 5 | | 5 |
| | Health Benefits | | | | | | | | | | | | 5 | | 5 |
| Patient Care | Med/Surg. | | | | | | | | | | | | | | 0 |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | 5 | | 5 |
| Purch. Services | Consulting/Management Fee | | | | | | | | | | | | | | 0 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | | | | | | | | | | | | | 0 |
| | Utilities | | | | | | | | | | | | | | 0 |
| | Equipment Rental | | | | | | | | | | | | 5 | | 5 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | | | 35 | | 35 |
| | Other Purch. - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Trsf to EPC/SCHC/MUH | | | | | | | | | | | | (1,000) | | (1,000) |
| | Shutdown reserve | | | | | | | | | | | 3,000 | (47) | | 2,953 |
| | AMS runout | | | | | | | | | | | 1,500 | | | 1,500 |
| | Other net activity | | | | | | | | | | | | | | 0 |
| Accrued - Misc. | 4206001 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,555 | (1,047) | 0 | 3,508 |
| Accr - Vacation | 4206100 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inven. - Eval. | 1500190 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4206699 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4558 Page 2 of 3

Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING WK4
27-Jun-97

| Acct Name | Lotus Line | FY 96 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **RANCOCAS (393)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | | | | | 50 | | 50 |
| | Employee Svs Purchased | | | | | | | | | | | | | | 0 |
| | Life & Disability | | | | | | | | | | | | | | 0 |
| | Health Benefit | | | | | | | | | 40 | 35 | | | | 75 |
| Patient Care | Med/Surg. | | | | | | | | | | | | 100 | | 100 |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | | | | | | | | 50 | | | 125 | | 175 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svc | | | | | | | | | | | 50 | | | 50 |
| | Utilities | | | | | | | | | 100 | 20 | (95) | 175 | | 200 |
| | Equipment Rental | | | | | | | | | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | 175 | 175 | (65) | 40 | | 325 |
| | Other Purch. - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | 25 | (25) | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | 50 | 25 | | 75 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | 25 | | 25 |
| Other | Investment Income | | | | | | | | | 75 | | | | | 75 |
| | Shutdown reserve | | | | | | | | | | | 1,000 | | | 1,000 |
| | AMS runout | | | | | | | | | | | 2,000 | | | 2,000 |
| | Other net activity | | | | | | | | | | | | | | 0 |
| Accrued - Misc. | 4205001 (393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 235 | 3,000 | 515 | 0 | 4,150 |
| Accr - Vacation | 4205100 (393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inven. - Eval. | 1500190 (393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205898 (393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**AHERF**
**Analysis of Reserves**

| | 06/30/96 | 12/31/96 | 05/31/97 | |
|---|---|---|---|---|
| **Alleg. Univ.** | | | | |
| PP&E Reserve | $3,500,000 | $3,500,000 | $3,500,000 | Jack |
| Hamot Restricted Monies | 1,500,000 | 500,000 | 1,000,000 | Carolyn |
| Queen Lane Endowment Monies | - | 500,000 | - | Carolyn |
| Cash Clearing Credits | - | 3,000,000 | - | Chuck |
| Unrecognized Bonus Payments | - | (1,000,000) | - | Chuck |
| General A/P Reserves | - | - | 547,000 | Chuck |
| Capitalized Interest | - | - | 750,000 | Jack |
| **Total Alleg. Univ.** | 5,000,000 | 6,500,000 | 5,797,000 | |
| | | | | |
| **SCHC** | | | | |
| FY 96 Accrual of FY 97 Expenses | 2,200,000 | 1,200,000 | 385,000 | Missy |
| Prior Year CRA | 2,400,000 | 500,000 | - | Dan |
| Health Partners Unrecorded Equity/(Deficit) | 17,000 | 17,000 | (660,000) | Dan |
| Health Partners Operating Losses | - | - | (1,367,000) | Dan |
| Temple O.R. Reserve | 450,000 | - | - | Chuck |
| Inventory Reserve | - | 340,000 | 90,000 | Chuck |
| General A/P Reserves | - | - | 394,000 | Chuck |
| Capitalized Interest | - | - | 328,000 | Jack |
| **Total SCHC** | 5,067,000 | 2,057,000 | (830,000) | |
| | | | | |
| **Alleg. Univ. Hosp.** | | | | |
| *Hahnemann* | | | | |
| Inventory Reserve | 587,000 | 737,000 | 635,000 | Chuck |
| Health Partners Operating Losses | - | - | (840,000) | Dan |
| PP&E Reserve | 1,100,000 | 1,100,000 | 1,100,000 | Jack |
| Feinstein Building | - | - | (1,371,000) | Jack |
| SHSH Building | (1,310,000) | - | (1,221,000) | Jack |
| Hahnemann Insurance Company deficit | (1,100,000) | (1,100,000) | - | Carolyn |
| Cigna Insurance Retro Adjustment | - | 560,000 | - | Dan |
| Capitalized Interest | - | - | 1,355,000 | Jack |
| **Total Hahnemann** | (723,000) | 1,297,000 | (142,000) | |

(1,265,000)

| | 06/30/96 | 12/31/96 | 05/31/97 | |
|---|---|---|---|---|
| *Others* | | | | |
| Health Partners Unrecorded Equity/(Deficit) - M | 84,000 | 84,000 | (767,000) | Dan |
| Health Partners Operating Losses - MCP | - | - | (425,000) | Dan |
| Health Partners Operating Profits - Elkins | - | - | 158,000 | Dan |
| Health Partners Operating Profits - Bucks Count | - | - | 162,000 | Dan |
| PP&E Reserve - MCP | 2,900,000 | 2,900,000 | 2,900,000 | Jack |
| PP&E Reserve - Elkins Park | 50,000 | 50,000 | 50,000 | Jack |
| PP&E Reserve - Mgmt. Services | 100,000 | 100,000 | 100,000 | Jack |
| Unrecorded Centre Square Lease - MS | (1,400,000) | - | - | |
| Inventory Adjustment - MCP | 345,000 | - | - | Chuck |
| Inventory Reserve - MCP | - | 270,000 | - | Chuck |
| Sidney Hillman Monies | - | 1,241,000 | 41,000 | Chuck |
| CRA/TEFRA Monies - MCP | - | 1,300,000 | - | |
| CRA/TEFRA Monies - Elkins Park | - | 500,000 | - | |
| CRA/TEFRA Monies - Bucks County | - | 500,000 | - | |
| General A/P Reserves - MCP | | | 357,000 | Chuck |
| General A/P Reserves - Bucks County | | | 413,000 | Chuck |
| General A/P Reserves - Mgmt. Services | - | - | 335,000 | Chuck |
| Capitalized Interest - MCP | - | - | 1,191,000 | Jack |
| Capitalized Interest - Elkins Park | - | - | 24,000 | Jack |
| Capitalized Interest - Bucks County | - | - | 59,000 | Jack |
| Capitalized Interest - Mgmt. Services | - | - | 459,000 | Jack |
| **Total Other** | 2,079,000 | 6,945,000 | 5,057,000 | |
| | | | | |
| **Total Alleg. Univ. Hosp.** | 1,356,000 | 8,242,000 | 4,915,000 | |
| | | | | |
| **TOTAL DV OBLIGATED GROUP** | 11,423,000 | 16,799,000 | 9,882,000 | |

DC4559 Page 1 of 3

**AHERF**
**Analysis of Reserves**

| | 06/30/96 | 12/31/96 | 05/31/97 | |
|---|---|---|---|---|
| **Graduate** | | | | |
| PFMA Contract | - | - | 7,050,000 | Al |
| General Reserves | - | - | 2,675,000 | Chuck |
| Total Graduate | 0 | 0 | 9,725,000 | |
| **Mt. Sinai** | | | | |
| General Reserves | - | - | 3,508,000 | Chuck |
| Total Mt. Sinai | 0 | 0 | 3,508,000 | |
| **Parkview** | | | | |
| PFMA Contract | - | - | 7,050,000 | Al |
| General Reserves | - | - | 482,000 | Al |
| Total Parkview | 0 | 0 | 7,532,000 | |
| **City Avenue** | | | | |
| Excess Bad Debt Reserve | - | - | 332,000 | Al |
| General Reserves | - | - | 798,000 | Al |
| Total City Avenue | 0 | 0 | 1,130,000 | |
| **Rancocas** | | | | |
| General Reserves | - | - | 4,150,000 | Al |
| Total Rancocas | 0 | 0 | 4,150,000 | |
| **Forbes** | | | | |
| Prior Year CRA Reserves | - | - | 5,900,000 | Al |
| General Reserves | - | - | 10,400,000 | Al |
| Total Forbes | 0 | 0 | 16,300,000 | |
| **Allegheny Valley** | | | | |
| Prior Year CRA Reserves | - | - | 1,500,000 | Al |
| General Reserves | - | - | 855,000 | Al |
| Total Allegheny Valley | 0 | 0 | 2,355,000 | |
| **TOTAL NEW ACQUISITIONS** | 0 | 0 | 44,700,000 | |

DC4559 Page 2 of 3

**AHERF**
**Analysis of Reserves**

|  | 06/30/96 | 12/31/96 | 05/31/97 |  |
|---|---|---|---|---|
| **AGH** |  |  |  |  |
| Revenue Reserves | 2,275,000 | 2,275,000 | 2,275,000 | AI |
| Bad Debt Reserves | 900,000 | 900,000 | 900,000 | AI |
| Prior Year CRA Reserves | 1,000,000 | 893,000 | 893,000 | AI |
| General Reserves in CRA's | 7,110,000 | 4,385,000 | 4,385,000 | AI |
| **Total AGH** | 11,285,000 | 8,453,000 | 8,453,000 |  |
| **AHERF** |  |  |  |  |
| Insurance Debits - Bucks County | (382,000) | - | - |  |
| Temporarily Restricted Funds | 52,788,000 | 25,079,000 | 25,079,000 |  |
| **Total AHERF** | 52,406,000 | 25,079,000 | 25,079,000 |  |
| **GRAND TOTAL** | $75,114,000 | $50,331,000 | $88,114,000 |  |

**Potential Exposure Items:**

| | |
|---|---|
| Bad Debt Reserve Shortfall | ($25,000,000) |
| Health America Risk Arrangement | ????? |
| USHC Risk Arrangement | ????? |
| Prudent Buyer | ????? |
| PP&E Transfers from AHERF to Affiliates | ????? |
| Temporarily Restricted Funds | (25,079,000) |
| **Total Exposure Items** | **($50,079,000)** |

S:\DVRACCTG\CHUCK\DAN\RESERVES\RES-0597.WK4

*(handwritten notes:)*

Bucks County      <1,547,000>
Elkins Park       <2,793,000>
Hahnemann         <11,106,000>
MCP/H             <6,091,000>
St Christophers   <3,546,000>
                  <25,083,000>



Standing Account Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Allegheny Hospitals** | | | | | | | | | | | | | | |
| Accrued - Misc. | Slush | 1,304 | 427 | (198) | (141) | 181 | 1,578 | (183) | 159 | (201) | 146 | (2,748) | 0 | 1,062 |
| Accr - Vacation | Vacation | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 0 | 1,320 |
| Inven. - Eval. | Inventory | 70 | 70 | 70 | 70 | 70 | 70 | 70 | 70 | (110) | 70 | (432) | 0 | 875 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp. to Budget | Bottom Line | (160) | (139) | (298) | 0 | 0 | (1,597) | (1,408) | (911) | (1,240) | (941) | (991) | 7,586 | 0 |
| | | 1,334 | 478 | (296) | 49 | 371 | 171 | (1,412) | (562) | (1,431) | (605) | (3,849) | 7,586 | 3,047 |
| **Total St. Christopher's** | | | | | | | | | | | | | | |
| Accrued - Misc. | Slush | 191 | 335 | (581) | 0 | 0 | 160 | 0 | 150 | 27 | 151 | (125) | 0 | 394 |
| Accr - Vacation | Vacation | 25 | 25 | 25 | 25 | 50 | 0 | 25 | 25 | 25 | 25 | 25 | 0 | 275 |
| Inven. - Eval. | Inventory | 20 | 20 | 20 | 20 | 10 | 10 | 10 | 10 | 10 | 10 | (290) | 0 | 90 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp. to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 236 | 381 | (516) | 45 | 60 | 160 | 35 | 185 | 62 | 186 | (390) | 0 | 759 |
| **Total University** | | | | | | | | | | | | | | |
| Accrued - Misc. | Slush | (2) | 286 | 29 | 6 | 0 | 0 | (7) | 50 | 64 | 728 | (648) | 0 | 547 |
| Accr - Vacation | Vacation | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 440 |
| Inven. - Eval. | Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accr - Incentive | Incentive | 0 | 700 | 350 | 0 | 0 | (2,050) | 300 | 300 | 0 | 300 | 100 | 0 | 0 |
| Exp. to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 38 | 1,026 | 419 | 46 | 40 | (2,010) | 333 | 390 | 84 | 1,068 | (508) | 0 | 987 |
| **Total DV OBLIGATED** | | | | | | | | | | | | | | |
| Accrued - Misc. | Slush | 1,493 | 1,049 | (720) | (135) | 181 | 1,738 | (200) | 359 | (120) | 1,025 | (3,520) | 0 | 1,993 |
| Accr - Vacation | Vacation | 185 | 185 | 185 | 185 | 210 | 160 | 185 | 185 | 185 | 185 | 185 | 0 | 2,035 |
| Inven. - Eval. | Inventory | 90 | 90 | 90 | 90 | 80 | 80 | 80 | 80 | (100) | 80 | (722) | 0 | 765 |
| Accr - Incentive | Incentive | 0 | 700 | 350 | 0 | 0 | (2,050) | 300 | 300 | 0 | 300 | 100 | 0 | 0 |
| Exp. to Budget | Bottom Line | (160) | (139) | (298) | 0 | 0 | (1,597) | (1,408) | (911) | (1,240) | (941) | (991) | 7,586 | 0 |
| | | 1,608 | 1,885 | (393) | 139 | 471 | (1,679) | (1,044) | 13 | (1,275) | 650 | (4,948) | 7,586 | 4,793 |

Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **EAST FALLS (210)** | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | (50) | | | | | | | | | | (50) |
| | Employee Svs Purchased | 50 | | | | | | | | | | | | 50 |
| Patient Care | Med/Surg. | 0 | | | | | | | | | | | | 0 |
| | Drugs | | | | | | | 75 | | | | | | 75 |
| | IV Solutions | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | 50 | | | | | | (50) | | 50 | | | | 50 |
| | Medical/Lab Services | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | 100 | 50 | (50) | 50 | | | | | 25 | | | | 175 |
| | Utilities | | 50 | | | 50 | | | | | | | | 100 |
| | Equipment Rental | 50 | (50) | | | | | | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | 0 |
| | Other Purchased Service | 0 | 50 | (50) | | | | (225) | 0 | | | | | (225) |
| | Other Purch. - Contracts | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | 75 | | | 50 | (125) | | 0 | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | 25 | | 25 |
| | Maintenance Supply | 25 | | | (25) | | | | | | | | | 0 |
| | Office/Computer Supply | | | (50) | | | | | | | | 50 | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | 0 |
| | Other Admin & General | | 50 | | | | | | | | | | | 50 |
| Other | Sidney Hillman - Interest | | | | | | 1,241 | | | | | (1,200) | | 41 |
| | Other net activity | 120 | 2 | | | 1 | (10) | (20) | | | | | | 107 |
| Accrued - Misc. | 4205001 (210) | 470 | 152 | (200) | 75 | (74) | 1,231 | 6 | (225) | 75 | 0 | (1,125) | 0 | 398 |
| Accr - Vacation | 4205100 (210) | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | | 440 |
| Inven. - Eval. | 1500100 (210) | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | (250) | | 0 |
| Incentive | 4201030 (210) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205898 (210) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Standing Accrual Analyss
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ELKINS PARK (211)** | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg. | 50 | | | (50) | | | | 26 | | | | | 26 |
| | Drugs | | | | | | 100 | (50) | | 26 | | | | 76 |
| | IV Solutions | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | | | | | | (26) | 26 | | | | | 0 |
| | Medical/Lab Services | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | | | | | | | | | | | | 0 |
| | Utilities | | | | | | | | | | | | | 0 |
| | Equipment Rental | | | 30 | | 50 | 5 | (5) | 26 | (106) | | | | 0 |
| | Property Rental | | | | | | | | | | | | | 0 |
| | Other Purchased Service | (150) | 100 | | | | | | | | | | | (50) |
| | Other Purch. - Contracts | 140 | 130 | 120 | | 65 | | 65 | 65 | 65 | 65 | (35) | | 680 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | 25 | 25 | | 50 |
| | Maintenance Supply | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | 26 | | (160) | | | | (135) |
| Other | O/P Revenue | | | | | | | | | | | (700) | | (700) |
| | Other net activity | 0 | (4) | 2 | | (9) | 3 | 2 | 3 | 2 | (256) | 3 | | (59) |
| Accrued - Misc. | 4205001 (211) | 40 | 226 | 152 | (50) | 106 | 108 | 12 | 143 | (173) | (166) | (707) | 0 | (114) |
| Accr - Vacation | 4205100 (211) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | 110 |
| Inven. - Eval. | 1500190 (211) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | (80) | 10 | 10 | | 20 |
| Incentive | 4201030 (211) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Bottom Line | 4205688 (211) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

DC4560 Page 3 of 8

Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **BUCKS COUNTY (212)** | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | | | | | | 0 |
| | Employee Svc Purchased | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg. | (25) | | | | | | 25 | | 25 | | | | 25 |
| | Drugs | | | | | | 125 | (75) | | | | | | 50 |
| | IV Solutions | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | 0 |
| Purch Service | Consulting/Management Fee | | | | | | | | | 25 | | | | 25 |
| | Medical/Lab Services | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svc | 25 | 25 | | | | | | | | | | | 50 |
| | Utilities | | | | | | | | | | | | | 0 |
| | Equipment Rental | 25 | | | | | | (25) | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | 0 |
| | Other Purchased Service | (75) | 75 | | | | | | | (150) | | | | (150) |
| | Other Purch. - Contracts | 65 | | 35 | | 65 | | 65 | (35) | 65 | 65 | 0 | | 325 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | 25 | 25 | | 50 |
| | Maintenance Supply | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | 0 |
| Other | O/P Revenue | | | | | | | | | | | (500) | | (500) |
| | Other net activity | 2 | 0 | 0 | | 10 | | 0 | | | 82 | 39 | | 548 |
| Accrued - Misc. | 4205001 (212) | 17 | 100 | 25 | 0 | 75 | 125 | (10) | (35) | (45) | 162 | (436) | 0 | 413 |
| Accr - Vacation | 4205100 (212) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | 110 |
| Inven - Eval | 1500180 (212) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | (80) | 10 | 10 | | 20 |
| Incentive | 4201030 (212) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Bottom Line | 4205699 (212) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **MGMT. SERVICE (215)** | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg. | | | | | | | | | | | | | 0 |
| | Drugs | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | | (50) | | | 50 | | | | | | | 0 |
| | Medical/Lab Services | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | 75 | | | | | 75 | | | | | | | 150 |
| | Utilities | 75 | | (100) | | 75 | 25 | (150) | 50 | | 175 | 125 | | 275 |
| | Equipment Rental | | | (25) | | | | | 25 | | 50 | | | 50 |
| | Property Rental | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | 225 | 175 | | 400 |
| | Other Purch. - Contracts | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | 0 |
| | Other Admin & General | | 75 | | | | | | | | | | | 75 |
| Other | Transfer to Hahnemann | | | | | | | | | | | (700) | | (700) |
| | Other net activity | 114 | 0 | 0 | 84 | | 0 | | | | (65) | 87 | | 85 |
| Accrued - Misc. | 4205001 (215) | 264 | 75 | (175) | 84 | 75 | 150 | (150) | 75 | 0 | 384 | (233) | 0 | 335 |
| Accr - Vacation | 4205100 (215) | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | | 110 |
| Inven. - Eval. | 1500190 (215) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Incentive | 4201030 (215) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Bottom Line | 4205898 (215) | (180) | (129) | (298) | 0 | 0 | (1,597) | (1,409) | (911) | (1,240) | (941) | (891) | 7,588 | 0 |

DC4550 Page 5 of 8

Standing Accrual Analysis
C:\123\FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ST. CHRIS (220)** | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg. | 50 | | (250) | | | | 75 | | | 50 | (100) | | (175) |
| | Drugs | | | | | | 100 | | 50 | | | (50) | | 100 |
| | IV Solutions | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | 25 | 25 | | | | 50 |
| | Blood & Blood Products | | | (50) | | | | 50 | 75 | | | | | 75 |
| | Other Patient Care Supply | 50 | | | | | | | | | | | | 50 |
| Purch Service | Consulting/Management Fee | | | | | | | | | | | | | 0 |
| | Medical/Lab Services | 25 | | | | | | | | | | | | 25 |
| | Maintenance Purchased Svs | | 25 | | | | 50 | (50) | | | 50 | | | 75 |
| | Utilities | | | | | | | | | | | | | 0 |
| | Equipment Rental | 50 | 50 | | | | | (75) | | | | | | 25 |
| | Property Rental | | | | | | | | | | | | | 0 |
| | Other Purchased Service | 50 | 50 | | | | | | | | | | | 100 |
| | Other Purch. - Contracts | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | 25 | | | 25 |
| | Maintenance Supply | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | (50) | | | | | | | 25 | 25 | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | 0 |
| Other | Hours on FKBT | | 211 | (211) | | | | | | | | | | 0 |
| | Other net activity | (34) | 0 | | | | | 0 | | 2 | 1 | | | 0 |
| Accrued - Misc | 4206001 (220) | 191 | 336 | (581) | 0 | 0 | 150 | 0 | 150 | 27 | 151 | (126) | 0 | 384 |
| Accr - Vacation | 4206100 (220) | 25 | 25 | 25 | 25 | 50 | 0 | 25 | 25 | 25 | 25 | 25 | | 275 |
| Inven. - Eval. | 1500190 (220) | 20 | 20 | 20 | 20 | 10 | 10 | 10 | 10 | 10 | 10 | (200) | | 90 |
| Incentive | 4201030 (220) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Bottom Line | 4205999 (220) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |

Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CENTER CITY (230)** | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | 75 | | | | | 75 |
| Patient Care | Med/Surg. | 150 | (150) | | | | | | 0 | (200) | | 200 | | 0 |
| | Drugs | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | 100 | (50) | (50) | | | | | | | | | | 0 |
| | Blood & Blood Products | | | 50 | | | (50) | 50 | | | | | | 50 |
| | Other Patient Care Supply | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | | | | | | | | | | | 75 | 75 |
| | Medical/Lab Services | 250 | 50 | | (250) | | (50) | | | 50 | | (100) | | (50) |
| | Maintenance Purchased Svs | 0 | | 50 | | | | | | | | | | 50 |
| | Utilities | | | (100) | | | | | | | | 100 | | 0 |
| | Equipment Rental | | | | | | | | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | 0 |
| | Other Purchased Service | 25 | | | | | | | 0 | (200) | (250) | (450) | | (875) |
| | Other Purch. - Contracts | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | 50 | | | | | 25 | | 25 | 25 | | 125 |
| | Maintenance Supply | | | | | | | | 50 | | | | | 50 |
| | Office/Computer Supply | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | 0 |
| Other | Series 14 Cash | | | | | | | | | 292 | | | | 292 |
| | Other net activity | (12) | 24 | | | (1) | 14 | 0 | 1 | | | 5 | | 220 |
| Accrued - Misc. | 4205001 (230) | 513 | (126) | 0 | (250) | (1) | (36) | (50) | 201 | (48) | (225) | (145) | 0 | 20 |
| Accr - Vacation | 4205100 (230) | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | | 550 |
| Inven - Eval. | 1500190 (230) | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | (202) | | 635 |
| Incentive | 4201030 (230) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205999 (230) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Standing Accrual Analysis
C:\123FILES\1997\GENERAL\STANDING.WK4
27-Jun-97

| Acct Name | Lotus Line | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **UNVERSITY (205)** | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg. | | | | | | | | | | | | | 0 |
| | Drugs | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | 50 | 50 | | | | | | 50 | | 50 | | 200 |
| | Medical/Lab Services | | 25 | | | | | | | | | | | 25 |
| | Maintenance Purchased Svs | | 50 | | | | | 50 | | | | | | 100 |
| | Utilities | | 25 | | | | | | | | | | | 25 |
| | Equipment Rental | | | | | | | | | | | | | 0 |
| | Property Rental | | 100 | (100) | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | | (700) | | (700) |
| | Other Purch. - Contracts | | | | | | | | | | | | | 0 |
| Admin & GenT | Food & Dietary Supply | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | 50 | | | 50 |
| | Dues & Subscriptions | | | | | | | | | | | | | 0 |
| | Travel, Meetings & Seminars | | 50 | 25 | | | | | | | (75) | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | 0 |
| Other | Unused | | | | | | | | | | | | | 0 |
| | ASRI net activity | | | | | | | | | (2) | 331 | | | 329 |
| | Other net activity | (2) | (14) | 54 | 5 | | | (7) | | 8 | 423 | 1 | | 518 |
| Accrued - Misc | 4205001 (205) | (2) | 286 | 29 | 5 | 0 | 0 | (7) | 50 | 54 | 729 | (849) | 0 | 547 |
| Accr. - Vacation | 4205100 (205) | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 0 | 440 |
| Inven. - Eval. | 1500190 (205) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (205) | 0 | 700 | 350 | 0 | 0 | (2,050) | 300 | 300 | 0 | 300 | 100 | 0 | 0 |
| Bottom Line | 4205898 (205) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## AHERF RESERVE SUMMARY
## FY 98

|  | | Balance @ 06/30/97 | Balance @ 09/30/97 | Balance @ 10/31/97 | 10/97 vs. 09/97 Change | 10/97 vs. 06/97 Change |
|---|---|---|---|---|---|---|
| | AGH | $6,203,000 | $6,949,000 | $6,562,000 | ($387,000) | $359,000 |
| FH | | 15,200,000 | 16,000,000 | 16,700,000 | 700,000 | 1,500,000 |
| AVH | | 1,700,000 | 1,700,000 | 1,800,000 | 100,000 | 100,000 |
| CH | | 0 | 5,198,000 | 5,198,000 | 0 | 5,198,000 |
| | AUMC | 16,900,000 | 22,898,000 | 23,698,000 | 800,000 | 6,798,000 |
| MCPH | | 25,000 | 220,000 | 285,000 | 65,000 | 260,000 |
| EPH | | 65,000 | 125,000 | 145,000 | 20,000 | 80,000 |
| BCH | | 71,000 | 131,000 | 151,000 | 20,000 | 80,000 |
| HH | | (2,567,000) | (2,342,000) | (2,267,000) | 75,000 | 300,000 |
| MSS | | 3,891,000 | 3,921,000 | 3,931,000 | 10,000 | 40,000 |
| | AUH | 1,485,000 | 2,055,000 | 2,245,000 | 190,000 | 760,000 |
| SCHC | | 1,000,000 | 950,000 | 902,000 | (48,000) | (98,000) |
| AUHS | | 1,000,000 | 3,692,000 | 4,157,000 | 465,000 | 3,157,000 |
| | DVOG | 3,485,000 | 6,697,000 | 7,304,000 | 607,000 | 3,819,000 |
| GH | | 6,880,000 | 6,955,000 | 7,055,000 | 100,000 | 175,000 |
| MSH | | 7,650,000 | 5,031,000 | 5,500,000 | 469,000 | (2,150,000) |
| PH | | 400,000 | 438,000 | 450,000 | 12,000 | 50,000 |
| CAH | | 400,000 | 460,000 | 480,000 | 20,000 | 80,000 |
| | AUH, Centennial | 15,330,000 | 12,884,000 | 13,485,000 | 601,000 | (1,845,000) |
| | AUH, New Jersey | 1,000,000 | 1,050,000 | 1,245,000 | 195,000 | 245,000 |
| AIHG | | - | - | - | 0 | 0 |
| ASRI | | - | - | - | 0 | 0 |
| AHERF OPS | | 6,547,000 | 8,000,000 | 8,000,000 | 0 | 1,453,000 |
| | AHERF Consolidated | $49,465,000 | $58,478,000 | $60,294,000 | $1,816,000 | $10,829,000 |

**Potential Exposure:**
Health America Risk Arrangement
USHC Risk Arrangement
AUH, Centennial Prudent Buyer Audits FY96 & FY97

S.\DVRACCTG\CHUCK\DAM\RESERVES\RES-1097.WK4

DC4561 Page 1 of 8

**AHERF RESERVE DETAIL**
**FY 98**

| | 06/30/97 | 09/30/97 | 10/31/97 |
|---|---|---|---|
| **AGH** | | | |
| Excess Charge Differential | 1,275,000 | 1,509,000 | 1,664,000 |
| Bad Debt Reserves | 900,000 | 1,412,000 | 870,000 |
| Prior Year CRA Reserves | 893,000 | 893,000 | 893,000 |
| General Reserves in CRA's | 3,135,000 | 3,135,000 | 3,135,000 |
| **TOTAL AGH** | 6,203,000 | 6,949,000 | 6,562,000 |
| | | | |
| **AUMC** | | | |
| **Forbes** | | | |
| Prior Year CRA Reserves | 7,800,000 | 7,800,000 | 7,900,000 |
| General Reserves | 7,400,000 | 8,200,000 | 8,800,000 |
| **Total Forbes** | 15,200,000 | 16,000,000 | 16,700,000 |
| | | | |
| **Allegheny Valley** | | | |
| Prior Year CRA Reserves | 1,700,000 | 1,700,000 | 1,800,000 |
| **Total Allegheny Valley** | 1,700,000 | 1,700,000 | 1,800,000 |
| | | | |
| **Canonsburg** | | | |
| Acquisition Reserves | 0 | 5,198,000 | 5,198,000 |
| **Total Canonsburg** | 0 | 5,198,000 | 5,198,000 |
| | | | |
| **TOTAL AUMC GROUP** | 16,900,000 | 22,898,000 | 23,698,000 |

**AHERF RESERVE DETAIL**
**FY 98**

| | 06/30/97 | 09/30/97 | 10/31/97 |
|---|---|---|---|
| **DV Obligated** | | | |
| **MCP** | | | |
| Inventory Reserve | 25,000 | 100,000 | 125,000 |
| Vacation Accrual | 0 | 120,000 | 160,000 |
| **Total MCP** | 25,000 | 220,000 | 285,000 |
| | | | |
| **Elkins Park** | | | |
| Inventory Reserve | 65,000 | 95,000 | 105,000 |
| Vacation Accrual | 0 | 30,000 | 40,000 |
| **Total Elkins Park** | 65,000 | 125,000 | 145,000 |
| | | | |
| **Bucks County** | | | |
| Inventory Reserve | 71,000 | 101,000 | 111,000 |
| Vacation Accrual | 0 | 30,000 | 40,000 |
| **Total Bucks County** | 71,000 | 131,000 | 151,000 |
| | | | |
| **Hahnemann** | | | |
| Feinstein Building | (1,371,000) | (1,371,000) | (1,371,000) |
| SHSH Building | (1,221,000) | (1,221,000) | (1,221,000) |
| Inventory Reserve | 25,000 | 100,000 | 125,000 |
| Vacation Accrual | 0 | 150,000 | 200,000 |
| **Total Hahnemann** | (2,567,000) | (2,342,000) | (2,267,000) |
| | | | |
| **Management Services** | | | |
| Vacation Accrual | 0 | 30,000 | 40,000 |
| Home Medical & TMI Acquisition Reserves | 3,891,000 | 3,891,000 | 3,891,000 |
| **Total Management Services** | 3,891,000 | 3,921,000 | 3,931,000 |
| **Total Alleg. Univ. Hosp.** | 1,485,000 | 2,055,000 | 2,245,000 |
| | | | |
| **SCHC** | | | |
| Advertising Accrual | 1,000,000 | 800,000 | 702,000 |
| Inventory Reserve | 0 | 75,000 | 100,000 |
| Vacation Accrual | 0 | 75,000 | 100,000 |
| **Total St. Christopher** | 1,000,000 | 950,000 | 902,000 |
| | | | |
| **Allegheny University** | | | |
| Hamot Restricted Monies | 1,000,000 | 797,000 | 797,000 |
| Revenue Reserve (New Practices) | 0 | 2,700,000 | 3,100,000 |
| Vacation Accrual | 0 | 195,000 | 260,000 |
| **Total University** | 1,000,000 | 3,692,000 | 4,157,000 |
| | | | |
| **TOTAL DV OBLIGATED GROUP** | 3,485,000 | 6,697,000 | 7,304,000 |

DC4561 Page 3 of 8

**AHERF RESERVE DETAIL**
**FY 98**

| | 06/30/97 | 09/30/97 | 10/31/97 |
|---|---|---|---|
| **AUH, Centennial** | | | |
| **Graduate** | | | |
| NIH Grant Reserve | 500,000 | 500,000 | 500,000 |
| Prudent Buyer Reserve | 2,500,000 | 2,500,000 | 2,500,000 |
| Inventory Reserve | 0 | 75,000 | 175,000 |
| Reed Printing & Bala Imaging Acq. Reserves | 3,880,000 | 3,880,000 | 3,880,000 |
| **Total Graduate** | 6,880,000 | 6,955,000 | 7,055,000 |
| | | | |
| **Mt. Sinai** | | | |
| Shutdown Reserve | 2,150,000 | (469,000) | 0 |
| Severance Accrual | 5,500,000 | 5,500,000 | 5,500,000 |
| **Total Mt. Sinai** | 7,650,000 | 5,031,000 | 5,500,000 |
| | | | |
| **Parkview** | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | 400,000 |
| Vacation Accrual | 0 | 38,000 | 50,000 |
| **Total Parkview** | 400,000 | 438,000 | 450,000 |
| | | | |
| **City Avenue** | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | 400,000 |
| Vacation Accrual | 0 | 60,000 | 80,000 |
| **Total City Avenue** | 400,000 | 460,000 | 480,000 |
| | | | |
| **TOTAL CENTENNIAL GROUP** | 15,330,000 | 12,884,000 | 13,485,000 |
| | | | |
| **AUH, New Jersey** | | | |
| **Rancocas** | | | |
| Shutdown Reserve | 1,000,000 | 1,000,000 | 1,000,000 |
| Inventory Reserve | 0 | 20,000 | 100,000 |
| Vacation Accrual | 0 | 30,000 | 145,000 |
| **TOTAL N. J. GROUP** | 1,000,000 | 1,050,000 | 1,245,000 |
| | | | |
| **AHERF** | | | |
| Corporate Service Accrual | 0 | 1,453,000 | 1,453,000 |
| Temporarily Restricted Funds | 6,547,000 | 6,547,000 | 6,547,000 |
| **TOTAL AHERF** | 6,547,000 | 8,000,000 | 8,000,000 |
| | | | |
| **GRAND TOTAL** | $49,465,000 | $58,478,000 | $60,294,000 |

S:\DVR\ACCTG\CHUCK\DAN\RESERVES\RES-1097.WK4

**AHERF**
**Analysis of Reserves**

|  | 06/30/97 | 09/30/97 | 10/31/97 |  |
|---|---|---|---|---|
| **AGH** |  |  |  |  |
| Excess Charge Differential | 1,275,000 | 1,509,000 | 1,664,000 | Lydon |
| Bad Debt Reserves | 900,000 | 1,412,000 | 870,000 | Lydon |
| Prior Year CRA Reserves | 893,000 | 893,000 | 893,000 | Lydon |
| General Reserves in CRA's | 3,135,000 | 3,135,000 | 3,135,000 | Lydon |
| General A/P Reserves | 0 | 1,614,000 | 1,574,000 | Lydon |
| **TOTAL AGH** | 6,203,000 | 8,563,000 | 8,136,000 |  |
| **AUMC** |  |  |  |  |
| **Forbes** |  |  |  |  |
| Prior Year CRA Reserves | 7,800,000 | 7,800,000 | 7,900,000 | Dan |
| General Reserves | 7,400,000 | 8,200,000 | 8,800,000 | Dan |
| **Total Forbes** | 15,200,000 | 16,000,000 | 16,700,000 |  |
| **Allegheny Valley** |  |  |  |  |
| Prior Year CRA Reserves | 1,700,000 | 1,700,000 | 1,800,000 | Dan |
| General Reserves | 855,000 | 855,000 | 0 | Dan |
| **Total Allegheny Valley** | 2,555,000 | 2,555,000 | 1,800,000 |  |
| **Canonsburg** |  |  |  |  |
| Acquisition Reserves | 0 | 5,198,000 | 5,198,000 | Dan |
| **Total Canonsburg** | 0 | 5,198,000 | 5,198,000 |  |
| **TOTAL AUMC GROUP** | 17,755,000 | 23,753,000 | 23,698,000 |  |
| **DV Obligated** |  |  |  |  |
| **MCP** |  |  |  |  |
| PP&E Reserve | 2,900,000 | 0 | 0 | Jack |
| CRA Standard Entry Adjustment | 0 | 153,000 | 153,000 | Robin |
| Inventory Reserve | 25,000 | 100,000 | 125,000 | Chuck |
| Vacation Accrual | 0 | 120,000 | 160,000 | Chuck |
| General A/P Reserves | 583,000 | 2,403,000 | 2,017,000 | Chuck |
| **Total MCP** | 3,508,000 | 2,776,000 | 2,455,000 |  |
| **Elkins Park** |  |  |  |  |
| PP&E Reserve | 50,000 | 0 | 0 | Jack |
| Inventory Reserve | 65,000 | 95,000 | 105,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | 40,000 | Chuck |
| General A/P Reserves | 103,000 | 93,000 | 70,000 | Chuck |
| **Total Elkins Park** | 218,000 | 218,000 | 215,000 |  |

**AHERF**
**Analysis of Reserves**

| | 06/30/97 | 09/30/97 | 10/31/97 | |
|---|---|---|---|---|
| **Bucks County** | | | | |
| PATCOM Charity Care | 0 | 200,000 | 200,000 | Robin |
| Inventory Reserve | 71,000 | 101,000 | 111,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | 40,000 | Chuck |
| General A/P Reserves | 163,000 | 428,000 | 428,000 | Chuck |
| **Total Bucks County** | 234,000 | 759,000 | 779,000 | |
| | | | | |
| **Hahnemann** | | | | |
| Feinstein Building | (1,371,000) | (1,371,000) | (1,371,000) | Jack |
| SHSH Building | (1,221,000) | (1,221,000) | (1,221,000) | Jack |
| Inventory Reserve | 25,000 | 100,000 | 125,000 | Chuck |
| Vacation Accrual | 0 | 150,000 | 200,000 | Chuck |
| General A/P Reserves | 60,000 | 1,713,000 | 1,174,000 | Chuck |
| **Total Hahnemann** | (2,507,000) | (629,000) | (1,093,000) | |
| | | | | |
| **Management Services** | | | | |
| PP&E Reserve | 100,000 | 0 | 0 | Jack |
| Vacation Accrual | 0 | 30,000 | 40,000 | Chuck |
| Home Medical & TMI Acquisition Reserves | 3,891,000 | 3,891,000 | 3,891,000 | Chuck |
| General A/P Reserves | 22,000 | 887,000 | 740,000 | Chuck |
| **Total Management Services** | 4,013,000 | 4,808,000 | 4,671,000 | |
| **Total Alleg. Univ. Hosp.** | 5,466,000 | 7,932,000 | 7,027,000 | |
| | | | | |
| **SCHC** | | | | |
| Prior Year CRA | 0 | 199,000 | 199,000 | Robin |
| Advertising Accrual | 1,000,000 | 800,000 | 702,000 | Jeff |
| Temple Litigation | 0 | 300,000 | 0 | Jeff |
| Temple Underfunded Pension | 0 | (75,000) | (63,000) | Jeff |
| Inventory Reserve | 0 | 75,000 | 100,000 | Chuck |
| Vacation Accrual | 0 | 75,000 | 100,000 | Chuck |
| General A/P Reserves | 109,000 | 789,000 | 809,000 | Chuck |
| **Total St. Christopher** | 1,109,000 | 2,163,000 | 1,847,000 | |
| | | | | |
| **Allegheny University** | | | | |
| PP&E Reserve | 3,500,000 | 0 | 0 | Jack |
| Hamot Restricted Monies | 1,000,000 | 797,000 | 797,000 | Carolyn |
| Revenue Reserve (New Practices) | 0 | 2,700,000 | 3,100,000 | Robin |
| Vacation Accrual | 0 | 195,000 | 260,000 | Chuck |
| General A/P Reserves | 637,000 | 1,978,000 | 1,553,000 | Chuck |
| **Total University** | 5,137,000 | 5,670,000 | 5,710,000 | |
| | | | | |
| **TOTAL DV OBLIGATED GROUP** | 11,712,000 | 15,765,000 | 14,584,000 | |

12/09/97                    04:58 PM

**AHERF**
**Analysis of Reserves**

|  | 06/30/97 | 09/30/97 | 10/31/97 | |
|---|---|---|---|---|
| **AUH, Centennial** | | | | |
| **Graduate** | | | | |
| NIH Grant Reserve | 500,000 | 500,000 | 500,000 | Dan |
| CRA Standard Entry Adjustment | 0 | 128,000 | 128,000 | Dan |
| Prudent Buyer Reserve | 2,500,000 | 2,500,000 | 2,500,000 | Dan |
| Trade A/P - AMS | 3,140,000 | 2,871,000 | 2,866,000 | Chuck |
| Inventory Reserve | 0 | 75,000 | 175,000 | Chuck |
| Reed Printing & Bala Imaging Acq. Reserves | 3,880,000 | 3,880,000 | 3,880,000 | Chuck |
| General A/P Reserves | 1,769,000 | 2,722,000 | 2,286,000 | Chuck |
| **Total Graduate** | 11,789,000 | 12,676,000 | 12,335,000 | |
| | | | | |
| **Mt. Sinai** | | | | |
| Shutdown Reserve | 2,150,000 | (469,000) | 0 | Chuck |
| Unexplained Rate Adjustment | 0 | 700,000 | 0 | Robin |
| Trade A/P - AMS | 176,000 | 152,000 | 152,000 | Chuck |
| Severance Accrual | 5,500,000 | 5,500,000 | 5,500,000 | Chuck |
| General A/P Reserves | 114,000 | (54,000) | 0 | Chuck |
| **Total Mt. Sinai** | 7,940,000 | 5,829,000 | 5,652,000 | |
| | | | | |
| **Parkview** | | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | 400,000 | Dan |
| PIP Cushion | 381,000 | 381,000 | 381,000 | Dan |
| O/P Net Rate Problem | 0 | (461,000) | (461,000) | Robin |
| Excess Charge Differential | 0 | 498,000 | 498,000 | Robin |
| Trade A/P - AMS | 494,000 | 411,000 | 474,000 | Chuck |
| Vacation Accrual | 0 | 38,000 | 50,000 | Chuck |
| General A/P Reserves | 2,292,000 | 3,193,000 | 3,193,000 | Chuck |
| **Total Parkview** | 3,567,000 | 4,460,000 | 4,535,000 | |
| | | | | |
| **City Avenue** | | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | 400,000 | Dan |
| O/P Net Rate Problem | 0 | (845,000) | (845,000) | Robin |
| Excess Charge Differential | 0 | 615,000 | 615,000 | Robin |
| Trade A/P - AMS | 1,102,000 | 1,094,000 | 1,093,000 | Chuck |
| Vacation Accrual | 0 | 60,000 | 80,000 | Chuck |
| General A/P Reserves | 2,123,000 | 3,157,000 | 3,307,000 | Chuck |
| **Total City Avenue** | 3,625,000 | 4,481,000 | 4,650,000 | |
| | | | | |
| **TOTAL CENTENNIAL GROUP** | 26,921,000 | 27,446,000 | 27,172,000 | |

**AHERF**
**Analysis of Reserves**

|  | 06/30/97 | 09/30/97 | 10/31/97 | |
|---|---|---|---|---|
| **AUH, New Jersey** | | | | |
| Rancocas | | | | |
| Shutdown Reserve | 1,000,000 | 1,000,000 | 1,000,000 | Chuck |
| Inventory Reserve | 0 | 20,000 | 100,000 | Chuck |
| Trade A/P - AMS | 546,000 | 474,000 | 516,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | 145,000 | Chuck |
| General A/P Reserves | 320,000 | 1,235,000 | 1,305,000 | Chuck |
| **TOTAL N. J. GROUP** | 1,866,000 | 2,759,000 | 3,066,000 | |
| | | | | |
| **AHERF** | | | | |
| Corporate Service Accrual | 0 | 1,453,000 | 1,453,000 | Nick |
| Temporarily Restricted Funds | 6,547,000 | 6,547,000 | 6,547,000 | Nick |
| **TOTAL AHERF** | 6,547,000 | 8,000,000 | 8,000,000 | |
| | | | | |
| **GRAND TOTAL** | $71,004,000 | $86,286,000 | $84,656,000 | |

S \DVRACCTG\CHUCK\DAM\RESERVES\RES-1097 WK4

# AHERF RESERVE SUMMARY
## FY 98

*Excludes General*
*AP reserves*

|  |  | Balance @ 06/30/97 | Balance @ 09/30/97 | Change |
|---|---|---|---|---|
| **AGH** |  | $6,203,000 | $6,949,000 | 746,000 |
| FH |  | 15,200,000 | 16,000,000 | 800,000 |
| AVH |  | 1,700,000 | 1,700,000 | 0 |
| CH |  | 0 | 5,198,000 | 5,198,000 |
| **AUMC** |  | 16,900,000 | 22,898,000 | 5,998,000 |
| MCPH |  | 25,000 | 220,000 | 195,000 |
| EPH |  | 65,000 | 125,000 | 60,000 |
| BCH |  | 71,000 | 131,000 | 60,000 |
| HH |  | (2,567,000) | (2,342,000) | 225,000 |
| MSS |  | 2,407,000 | 2,437,000 | 30,000 |
|  | **AUH** | 1,000 | 571,000 | 570,000 |
| SCHC |  | 1,000,000 | 950,000 | (50,000) |
| AUHS |  | 1,000,000 | 3,895,000 | 2,895,000 |
| **DVOG** |  | 2,001,000 | 5,416,000 | 3,415,000 |
| GH |  | 6,248,000 | 6,323,000 | 75,000 |
| MSH |  | 7,650,000 | 5,031,000 | (2,619,000) |
| PH |  | 400,000 | 438,000 | 38,000 |
| CAH |  | 400,000 | 460,000 | 60,000 |
| **AUH, Centennial** |  | 14,698,000 | 12,252,000 | (2,446,000) |
| **AUH, New Jersey** |  | 1,000,000 | 1,050,000 | 50,000 |
| **AIHG** |  | - | - | 0 |
| **ASRI** |  | - | - | 0 |
| **AHERF OPS** |  | 6,547,000 | 8,000,000 | 1,453,000 |
| **AHERF Consolidated** |  | $47,349,000 | $56,565,000 | $9,216,000 |

Potential Exposure:

Health America Risk Arrangement
USHC Risk Arrangement
AUH, Centennial Prudent Buyer Audits FY96 & FY97

S:\DVRACCTG\CHUCK\DAN\RESERVES\RES-0997.WK4

**AHERF RESERVE DETAIL**
**FY 98**

|  | 06/30/97 | 09/30/97 |
|---|---:|---:|
| **AGH** | | |
| Excess Charge Differential | 1,275,000 | 1,509,000 |
| Bad Debt Reserves | 900,000 | 1,412,000 |
| Prior Year CRA Reserves | 893,000 | 893,000 |
| General Reserves in CRA's | 3,135,000 | 3,135,000 |
| **TOTAL AGH** | 6,203,000 | 6,949,000 |
| | | |
| **AUMC** | | |
| **Forbes** | | |
| Prior Year CRA Reserves | 7,800,000 | 7,800,000 |
| Insurance Distribution | 0 | 800,000 |
| General Reserves | 7,400,000 | 7,400,000 |
| **Total Forbes** | 15,200,000 | 16,000,000 |
| | | |
| **Allegheny Valley** | | |
| Prior Year CRA Reserves | 1,700,000 | 1,700,000 |
| **Total Allegheny Valley** | 1,700,000 | 1,700,000 |
| | | |
| **Canonsburg** | | |
| Acquisition Reserves | 0 | 5,198,000 |
| **Total Canonsburg** | 0 | 5,198,000 |
| | | |
| **TOTAL AUMC GROUP** | 16,900,000 | 22,898,000 |

DC4562 page 2 of 27

**AHERF RESERVE DETAIL**
**FY 98**

| | 06/30/97 | 09/30/97 |
|---|---|---|
| **DV Obligated** | | |
| **MCP** | | |
| Inventory Reserve | 25,000 | 100,000 |
| Vacation Accrual | 0 | 120,000 |
| **Total MCP** | 25,000 | 220,000 |
| | | |
| **Elkins Park** | | |
| Inventory Reserve | 65,000 | 95,000 |
| Vacation Accrual | 0 | 30,000 |
| **Total Elkins Park** | 65,000 | 125,000 |
| | | |
| **Bucks County** | | |
| Inventory Reserve | 71,000 | 101,000 |
| Vacation Accrual | 0 | 30,000 |
| **Total Bucks County** | 71,000 | 131,000 |
| | | |
| **Hahnemann** | | |
| Feinstein Building | (1,371,000) | (1,371,000) |
| SHSH Building | (1,221,000) | (1,221,000) |
| Inventory Reserve | 25,000 | 100,000 |
| Vacation Accrual | 0 | 150,000 |
| **Total Hahnemann** | (2,567,000) | (2,342,000) |
| | | |
| **Management Services** | | |
| Vacation Accrual | 0 | 30,000 |
| Home Medical & TMI Acquisition Reserves | 2,407,000 | 2,407,000 |
| **Total Management Services** | 2,407,000 | 2,437,000 |
| **Total Alleg. Univ. Hosp.** | 1,000 | 571,000 |
| | | |
| **SCHC** | | |
| Advertising Accrual | 1,000,000 | 800,000 |
| Inventory Reserve | 0 | 75,000 |
| Vacation Accrual | 0 | 75,000 |
| **Total St. Christopher** | 1,000,000 | 950,000 |
| | | |
| **Allegheny University** | | |
| Hamot Restricted Monies | 1,000,000 | 1,000,000 |
| Revenue Reserve (New Practices) | 0 | 2,700,000 |
| Vacation Accrual | 0 | 195,000 |
| **Total University** | 1,000,000 | 3,895,000 |
| | | |
| **TOTAL DV OBLIGATED GROUP** | 2,001,000 | 5,416,000 |

DC4562 page 3 of 27

**AHERF RESERVE DETAIL**
**FY 98**

|  | 06/30/97 | 09/30/97 |
|---|---|---|
| **AUH, Centennial** | | |
| **Graduate** | | |
| NIH Grant Reserve | 500,000 | 500,000 |
| Prudent Buyer Reserve | 2,500,000 | 2,500,000 |
| Inventory Reserve | 0 | 75,000 |
| Reed Printing & Bala Imaging Acq. Reserves | 3,248,000 | 3,248,000 |
| **Total Graduate** | 6,248,000 | 6,323,000 |
| | | |
| **Mt. Sinai** | | |
| Shutdown Reserve | 2,150,000 | (469,000) |
| Severance Accrual | 5,500,000 | 5,500,000 |
| **Total Mt. Sinai** | 7,650,000 | 5,031,000 |
| | | |
| **Parkview** | | |
| Prudent Buyer Reserve | 400,000 | 400,000 |
| Vacation Accrual | 0 | 38,000 |
| **Total Parkview** | 400,000 | 438,000 |
| | | |
| **City Avenue** | | |
| Prudent Buyer Reserve | 400,000 | 400,000 |
| Vacation Accrual | 0 | 60,000 |
| **Total City Avenue** | 400,000 | 460,000 |
| | | |
| **TOTAL CENTENNIAL GROUP** | 14,698,000 | 12,252,000 |
| | | |
| **AUH, New Jersey** | | |
| **Rancocas** | | |
| Shutdown Reserve | 1,000,000 | 1,000,000 |
| Inventory Reserve | 0 | 20,000 |
| Vacation Accrual | 0 | 30,000 |
| **TOTAL N. J. GROUP** | 1,000,000 | 1,050,000 |
| | | |
| **AHERF** | | |
| Corporate Service Accrual | 0 | 1,453,000 |
| Temporarily Restricted Funds | 6,547,000 | 6,547,000 |
| **TOTAL AHERF** | 6,547,000 | 8,000,000 |
| | | |
| **GRAND TOTAL** | $47,349,000 | $56,565,000 |

S:\DVRACCTG\CHUCK\DAN\RESERVES\RES-0997.WK4

DC4562 page 4 of 27

# AHERF
## Analysis of Reserves

|  | 06/30/97 | 09/30/97 |  |
|---|---|---|---|
| **AGH** |  |  |  |
| Excess Charge Differential | 1,275,000 | 1,509,000 | Lydon |
| Bad Debt Reserves | 900,000 | 1,412,000 | Lydon |
| Prior Year CRA Reserves | 893,000 | 893,000 | Lydon |
| General Reserves in CRA's | 3,135,000 | 3,135,000 | Lydon |
| General A/P Reserves | 0 | 1,614,000 | Lydon |
| **TOTAL AGH** | 6,203,000 | 8,563,000 |  |
|  |  |  |  |
| **AUMC** |  |  |  |
| **Forbes** |  |  |  |
| Prior Year CRA Reserves | 7,800,000 | 7,800,000 | Dan |
| Insurance Distribution | 0 | 800,000 | Dan |
| General Reserves | 7,400,000 | 7,400,000 | Dan |
| **Total Forbes** | 15,200,000 | 16,000,000 |  |
|  |  |  |  |
| **Allegheny Valley** |  |  |  |
| Prior Year CRA Reserves | 1,700,000 | 1,700,000 | Dan |
| General Reserves | 855,000 | 855,000 | Dan |
| **Total Allegheny Valley** | 2,555,000 | 2,555,000 |  |
|  |  |  |  |
| **Canonsburg** |  |  |  |
| Acquisition Reserves | 0 | 5,198,000 | Dan |
| **Total Canonsburg** | 0 | 5,198,000 |  |
|  |  |  |  |
| **TOTAL AUMC GROUP** | 17,755,000 | 23,753,000 |  |
|  |  |  |  |
| **DV Obligated** |  |  |  |
| **MCP** |  |  |  |
| PP&E Reserve | 2,900,000 | 0 | Jack |
| CRA Standard Entry Adjustment | 0 | 153,000 | Robin |
| Inventory Reserve | 25,000 | 100,000 | Chuck |
| Vacation Accrual | 0 | 120,000 | Chuck |
| General A/P Reserves | 583,000 | 2,403,000 | Chuck |
| **Total MCP** | 3,508,000 | 2,776,000 |  |
|  |  |  |  |
| **Elkins Park** |  |  |  |
| PP&E Reserve | 50,000 | 0 | Jack |
| Inventory Reserve | 65,000 | 95,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | Chuck |
| General A/P Reserves | 103,000 | 93,000 | Chuck |
| **Total Elkins Park** | 218,000 | 218,000 |  |

DC4562 page 5 of 27

## AHERF
### Analysis of Reserves

|  | 06/30/97 | 09/30/97 |  |
|---|---|---|---|
| **Bucks County** |  |  |  |
| PATCOM Charity Care | 0 | 200,000 | Robin |
| Inventory Reserve | 71,000 | 101,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | Chuck |
| General A/P Reserves | 163,000 | 428,000 | Chuck |
| **Total Bucks County** | 234,000 | 759,000 |  |
|  |  |  |  |
| **Hahnemann** |  |  |  |
| Feinstein Building | (1,371,000) | (1,371,000) | Jack |
| SHSH Building | (1,221,000) | (1,221,000) | Jack |
| Inventory Reserve | 25,000 | 100,000 | Chuck |
| Vacation Accrual | 0 | 150,000 | Chuck |
| General A/P Reserves | 60,000 | 1,713,000 | Chuck |
| **Total Hahnemann** | (2,507,000) | (629,000) |  |
|  |  |  |  |
| **Management Services** |  |  |  |
| PP&E Reserve | 100,000 | 0 | Jack |
| Vacation Accrual | 0 | 30,000 | Chuck |
| Home Medical & TMI Acquisition Reserves | 2,407,000 | 2,407,000 | Chuck |
| General A/P Reserves | 22,000 | 887,000 | Chuck |
| **Total Management Services** | 2,529,000 | 3,324,000 |  |
| **Total Alleg. Univ. Hosp.** | 3,982,000 | 6,448,000 |  |
|  |  |  |  |
| **SCHC** |  |  |  |
| Prior Year CRA | 0 | 199,000 | Robin |
| Advertising Accrual | 1,000,000 | 800,000 | Missy |
| Temple Litigation | 0 | 300,000 | Missy |
| Temple Underfunded Pension | 0 | (75,000) | Missy |
| Inventory Reserve | 0 | 75,000 | Chuck |
| Vacation Accrual | 0 | 75,000 | Chuck |
| General A/P Reserves | 109,000 | 789,000 | Chuck |
| **Total St. Christopher** | 1,109,000 | 2,163,000 |  |
|  |  |  |  |
| **Allegheny University** |  |  |  |
| PP&E Reserve | 3,500,000 | 0 | Jack |
| Hamot Restricted Monies | 1,000,000 | 1,000,000 | Carolyn |
| Revenue Reserve (New Practices) | 0 | 2,700,000 | Robin |
| Vacation Accrual | 0 | 195,000 | Chuck |
| General A/P Reserves | 637,000 | 1,978,000 | Chuck |
| **Total University** | 5,137,000 | 5,873,000 |  |
|  |  |  |  |
| **TOTAL DV OBLIGATED GROUP** | 10,228,000 | 14,484,000 |  |

DC4562 page 6 of 27

## AHERF
## Analysis of Reserves

|  | 06/30/97 | 09/30/97 |  |
|---|---|---|---|
| **AUH, Centennial** | | | |
| **Graduate** | | | |
| NIH Grant Reserve | 500,000 | 500,000 | Dan |
| CRA Standard Entry Adjustment | 0 | 128,000 | Dan |
| Prudent Buyer Reserve | 2,500,000 | 2,500,000 | Dan |
| Trade A/P - AMS | 3,140,000 | 2,871,000 | Chuck |
| Inventory Reserve | 0 | 75,000 | Chuck |
| Reed Printing & Bala Imaging Acq. Reserves | 3,248,000 | 3,248,000 | Chuck |
| General A/P Reserves | 1,769,000 | 2,722,000 | Chuck |
| **Total Graduate** | 11,157,000 | 12,044,000 | |
| | | | |
| **Mt. Sinai** | | | |
| Shutdown Reserve | 2,150,000 | (469,000) | Chuck |
| Unexplained Rate Adjustment | 0 | 700,000 | Robin |
| Trade A/P - AMS | 176,000 | 152,000 | Chuck |
| Severance Accrual | 5,500,000 | 5,500,000 | Chuck |
| General A/P Reserves | 114,000 | (54,000) | Chuck |
| **Total Mt. Sinai** | 7,940,000 | 5,829,000 | |
| | | | |
| **Parkview** | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | Dan |
| PIP Cushion | 381,000 | 381,000 | Dan |
| O/P Net Rate Problem | 0 | (461,000) | Robin |
| Excess Charge Differential | 0 | 498,000 | Robin |
| Trade A/P - AMS | 494,000 | 411,000 | Chuck |
| Vacation Accrual | 0 | 38,000 | Chuck |
| General A/P Reserves | 2,292,000 | 3,193,000 | Chuck |
| **Total Parkview** | 3,567,000 | 4,460,000 | |
| | | | |
| **City Avenue** | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | Dan |
| O/P Net Rate Problem | 0 | (845,000) | Robin |
| Excess Charge Differential | 0 | 615,000 | Robin |
| Trade A/P - AMS | 1,102,000 | 1,094,000 | Chuck |
| Vacation Accrual | 0 | 60,000 | Chuck |
| General A/P Reserves | 2,123,000 | 3,157,000 | Chuck |
| **Total City Avenue** | 3,625,000 | 4,481,000 | |
| | | | |
| **TOTAL CENTENNIAL GROUP** | 26,289,000 | 26,814,000 | |

DC4562 page 7 of 27

**AHERF**
**Analysis of Reserves**

|  | 06/30/97 | 09/30/97 |  |
|---|---|---|---|
| **AUH, New Jersey** | | | |
| **Rancocas** | | | |
| Shutdown Reserve | 1,000,000 | 1,000,000 | Chuck |
| Inventory Reserve | 0 | 20,000 | Chuck |
| Trade A/P - AMS | 546,000 | 474,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | Chuck |
| General A/P Reserves | 202,000 | 235,000 | Chuck |
| **TOTAL N. J. GROUP** | 1,748,000 | 1,759,000 | |
| | | | |
| **AHERF** | | | |
| Corporate Service Accrual | 0 | 1,453,000 | Lydon |
| Temporarily Restricted Funds | 6,547,000 | 6,547,000 | Lydon |
| **TOTAL AHERF** | 6,547,000 | 8,000,000 | |
| **GRAND TOTAL** | $68,770,000 | $83,373,000 | |

S:\DVRACCTG\CHUCK\DAN\RESERVES\RES-0997.WK4

DC4562 page 8 of 27



# AHERF
## Analysis of Reserves

|  | 06/30/97 | 09/30/97 |  |
|---|---|---|---|
| **AGH** |  |  |  |
| Excess Charge Differential | 1,275,000 | 1,509,000 | Lydon |
| Bad Debt Reserves | 900,000 | 1,412,000 | Lydon |
| Prior Year CRA Reserves | 893,000 | 893,000 | Lydon |
| General Reserves in CRA's | 3,135,000 | 3,135,000 | Lydon |
| General A/P Reserves | 0 | 1,614,000 | Lydon |
| **TOTAL AGH** | 6,203,000 | 8,563,000 |  |
|  |  |  |  |
| **AUMC** |  |  |  |
| **Forbes** |  |  |  |
| Prior Year CRA Reserves | 7,800,000 | 7,800,000 | Dan |
| Insurance Distribution | 0 | 800,000 | Dan |
| General Reserves | 7,400,000 | 7,400,000 | Dan |
| **Total Forbes** | 15,200,000 | 16,000,000 |  |
|  |  |  |  |
| **Allegheny Valley** |  |  |  |
| Prior Year CRA Reserves | 1,700,000 | 1,700,000 | Dan |
| General Reserves | 855,000 | 855,000 | Dan |
| **Total Allegheny Valley** | 2,555,000 | 2,555,000 |  |
|  |  |  |  |
| **Canonsburg** |  |  |  |
| Acquisition Reserves | 0 | 5,198,000 | Dan |
| **Total Canonsburg** | 0 | 5,198,000 |  |
|  |  |  |  |
| **TOTAL AUMC GROUP** | 17,755,000 | 23,753,000 |  |
|  |  |  |  |
| **DV Obligated** |  |  |  |
| **MCP** |  |  |  |
| PP&E Reserve | 2,900,000 | 0 | Jack |
| CRA Standard Entry Adjustment | 0 | 153,000 | Robin |
| Inventory Reserve | 25,000 | 100,000 | Chuck |
| Vacation Accrual | 0 | 120,000 | Chuck |
| General A/P Reserves | 583,000 | 2,403,000 | Chuck |
| **Total MCP** | 3,508,000 | 2,776,000 |  |
|  |  |  |  |
| **Elkins Park** |  |  |  |
| PP&E Reserve | 50,000 | 0 | Jack |
| Inventory Reserve | 65,000 | 95,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | Chuck |
| General A/P Reserves | 103,000 | 93,000 | Chuck |
| **Total Elkins Park** | 218,000 | 218,000 |  |

DC4562 page 9 of 27

**AHERF**
**Analysis of Reserves**

| | 06/30/97 | 09/30/97 | |
|---|---|---|---|
| **Bucks County** | | | |
| PATCOM Charity Care | 0 | 200,000 | Robin |
| Inventory Reserve | 71,000 | 101,000 | Chuck |
| Vacation Accrual | 0 | 30,000 | Chuck |
| General A/P Reserves | 163,000 | 428,000 | Chuck |
| **Total Bucks County** | 234,000 | 759,000 | |
| | | | |
| **Hahnemann** | | | |
| Feinstein Building | (1,371,000) | (1,371,000) | Jack |
| SHSH Building | (1,221,000) | (1,221,000) | Jack |
| Inventory Reserve | 25,000 | 100,000 | Chuck |
| Vacation Accrual | 0 | 150,000 | Chuck |
| General A/P Reserves | 60,000 | 1,713,000 | Chuck |
| **Total Hahnemann** | (2,507,000) | (629,000) | |
| | | | |
| **Management Services** | | | |
| PP&E Reserve | 100,000 | 0 | Jack |
| Vacation Accrual | 0 | 30,000 | Chuck |
| Home Medical & TMI Acquisition Reserves | 2,407,000 | 2,407,000 | Chuck |
| General A/P Reserves | 22,000 | 887,000 | Chuck |
| **Total Management Services** | 2,529,000 | 3,324,000 | |
| **Total Alleg. Univ. Hosp.** | 3,982,000 | 6,448,000 | |
| | | | |
| **SCHC** | | | |
| Prior Year CRA | 0 | 199,000 | Robin |
| Advertising Accrual | 1,000,000 | 800,000 | Missy |
| Temple Litigation | 0 | 300,000 | Missy |
| Temple Underfunded Pension | 0 | (75,000) | Missy |
| Inventory Reserve | 0 | 75,000 | Chuck |
| Vacation Accrual | 0 | 75,000 | Chuck |
| General A/P Reserves | 109,000 | 789,000 | Chuck |
| **Total St. Christopher** | 1,109,000 | 2,163,000 | |
| | | | |
| **Allegheny University** | | | |
| PP&E Reserve | 3,500,000 | 0 | Jack |
| Hamot Restricted Monies | 1,000,000 | 1,000,000 | Carolyn |
| Revenue Reserve (New Practices) | 0 | 2,700,000 | Robin |
| Vacation Accrual | 0 | 195,000 | Chuck |
| General A/P Reserves | 637,000 | 1,978,000 | Chuck |
| **Total University** | 5,137,000 | 5,873,000 | |
| | | | |
| **TOTAL DV OBLIGATED GROUP** | 10,228,000 | 14,484,000 | |

DC4562 page 10 of 27

**AHERF**
**Analysis of Reserves**

| | 06/30/97 | 09/30/97 | |
|---|---|---|---|
| **AUH, Centennial** | | | |
| **Graduate** | | | |
| NIH Grant Reserve | 500,000 | 500,000 | Dan |
| CRA Standard Entry Adjustment | 0 | 128,000 | Dan |
| Prudent Buyer Reserve | 2,500,000 | 2,500,000 | Dan |
| Trade A/P - AMS | 3,140,000 | 2,871,000 | Chuck |
| Inventory Reserve | 0 | 75,000 | Chuck |
| Reed Printing & Bala Imaging Acq. Reserves | 3,248,000 | 3,248,000 | Chuck |
| General A/P Reserves | 1,769,000 | 2,722,000 | Chuck |
| **Total Graduate** | 11,157,000 | 12,044,000 | |
| | | | |
| **Mt. Sinai** | | | |
| Shutdown Reserve | 2,150,000 | (469,000) | Chuck |
| Unexplained Rate Adjustment | 0 | 700,000 | Robin |
| Trade A/P - AMS | 176,000 | 152,000 | Chuck |
| Severance Accrual | 5,500,000 | 5,500,000 | Chuck |
| General A/P Reserves | 114,000 | (54,000) | Chuck |
| **Total Mt. Sinai** | 7,940,000 | 5,829,000 | |
| | | | |
| **Parkview** | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | Dan |
| PIP Cushion | 381,000 | 381,000 | Dan |
| O/P Net Rate Problem | 0 | (461,000) | Robin |
| Excess Charge Differential | 0 | 498,000 | Robin |
| Trade A/P - AMS | 494,000 | 411,000 | Chuck |
| Vacation Accrual | 0 | 38,000 | Chuck |
| General A/P Reserves | 2,292,000 | 3,193,000 | Chuck |
| **Total Parkview** | 3,567,000 | 4,460,000 | |
| | | | |
| **City Avenue** | | | |
| Prudent Buyer Reserve | 400,000 | 400,000 | Dan |
| O/P Net Rate Problem | 0 | (845,000) | Robin |
| Excess Charge Differential | 0 | 615,000 | Robin |
| Trade A/P - AMS | 1,102,000 | 1,094,000 | Chuck |
| Vacation Accrual | 0 | 60,000 | Chuck |
| General A/P Reserves | 2,123,000 | 3,157,000 | Chuck |
| **Total City Avenue** | 3,625,000 | 4,481,000 | |
| | | | |
| **TOTAL CENTENNIAL GROUP** | 26,289,000 | 26,814,000 | |

DC4562 page 11 of 27

**AHERF**
**Analysis of Reserves**

|                              | 06/30/97   | 09/30/97   |       |
|------------------------------|------------|------------|-------|
| **AUH, New Jersey**          |            |            |       |
| Rancocas                     |            |            |       |
| Shutdown Reserve             | 1,000,000  | 1,000,000  | Chuck |
| Inventory Reserve            | 0          | 20,000     | Chuck |
| Trade A/P - AMS              | 546,000    | 474,000    | Chuck |
| Vacation Accrual             | 0          | 30,000     | Chuck |
| General A/P Reserves         | 202,000    | 235,000    | Chuck |
| **TOTAL N. J. GROUP**        | 1,748,000  | 1,759,000  |       |
|                              |            |            |       |
| **AHERF**                    |            |            |       |
| Corporate Service Accrual    | 0          | 1,453,000  | Lydon |
| Temporarily Restricted Funds | 29,000,000 | 6,547,000  | Lydon |
| **TOTAL AHERF**              | 29,000,000 | 8,000,000  |       |
|                              |            |            |       |
| **GRAND TOTAL**              | $91,223,000| $83,373,000|       |

S:\DVRACCTG\CHUCK\DAN\RESERVES\RES-0997.WK4

DC4562 page 12 of 27

Standing Accrual Analysis
S:\DVR\ACCT\CHUCK\1999\STANDING WL4
13-Oct-97                    05 33 29 PM

| Acct Name | Lotus Line | FY 97 | | | | | | | | | | | | | FY 98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Avail |
| | **MCP (210)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | 25 | | | | | | | | | | | | 25 |
| | Employee Svs Purchased | | 50 | | | | | | | | | | | | 50 |
| Patient Care | Med/Surg | | 100 | 150 | 200 | | | | | | | | | | 450 |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | 75 | | | | | | | | | | 75 |
| | Blood & Blood Products | | | | 75 | | | | | | | | | | 75 |
| | Other Patient Care Supply | | | | 100 | | | | | | | | | | 100 |
| Purch Service | Consulting/Management Fee | | 50 | 75 | | | | | | | | | | | 125 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 175 | | | | | | | | | | | | 175 |
| | Utilities | | | | | | | | | | | | | | 0 |
| | Equipment Rental | | | | 25 | | | | | | | | | | 25 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | 425 | | 150 | | | | | | | | | | 575 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 20 | 25 | 15 | | | | | | | | | | 60 |
| | Maintenance Supply | | | 25 | 100 | | | | | | | | | | 125 |
| | Office/Computer Supply | | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | 25 | | | | | | | | | | | | 25 |
| | Advertising | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | 25 | | | | | | | | | | | | 25 |
| Other | Sidney Hillman - Interest | | | | | | | | | | | | | | 0 |
| | Vacation adjustment | | | | | | | | | | | | | | 0 |
| | Transfer to/from CPC | | | | | | | | | | | | | | 0 |
| | Transfer to/from MS | | | | | | | | | | | | | | 0 |
| | General Y/E accrual | | | | | | | | | | | | | | 0 |
| | Year end entry | | | | | | | | | | | | | | 0 |
| | Other net activity | 583 | (95) | 5 | | | | | | | | | | | 493 |
| Accrued - Misc | 4205001 (210) | 583 | 800 | 280 | 740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,403 |
| Accr - Vacation | 4205100 (210) | 0 | 40 | 40 | 40 | | | | | | | | | | 120 |
| Inven - Eval | 1500190 (210) | 25 | 25 | 25 | 25 | | | | | | | | | | 100 |
| Incentive | 4201030 (210) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (210) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4562 page 13 of 27

DC4562 page 14 of 27

Accrual Analysis
\\RACCTG\CHUCK\1998\STANDING.WK4
13-Oct-97    05:33:29 PM

**ELERKE PARK (211)**

| Acct Name | Lates Line | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | 15 | 20 | 15 | | | | | | | | | | 50 |
| | Employee Svs Purchased | | | | (100) | | | | | | | | | | (100) |
| Patient Care | Med/Surg | | | (100) | | | | | | | | | | | (100) |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | 45 | | | | | | | | | | 45 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | | | | | | | | | | | | | 0 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | | | 20 | | | | | | | | | | 20 |
| | Utilities | | | | | | | | | | | | | | 0 |
| | Equipment Rental | | | | 15 | | | | | | | | | | 15 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | | | | | 0 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 20 | | | | | | | | | | | | 20 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | 30 | | | | | | | | | | | 30 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel  Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Advertising | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | G/P Revenue | | | | | | | | | | | | | | 0 |
| | Transfer (to/from MCP | | | | | | | | | | | | | | 0 |
| | General Y/E accrual | | | | | | | | | | | | | | 0 |
| | Vacation Adjustment | | | | | | | | | | | | | | 0 |
| | Other net activity | 103 | 5 | 3 | 2 | | | | | | | | | | 113 |
| Accrued - Misc | 4205001 (211) | 103 | 40 | (47) | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| Accr - Vacation | 4205100 (211) | 0 | 10 | 10 | 10 | | | | | | | | | | 30 |
| Inven - Eval | 1500190 (211) | 65 | 10 | 10 | 10 | | | | | | | | | | 95 |
| Incentive | 4201030 (211) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205598 (211) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

A
; Accrual Analysis
:\CCTG\CHU\C61199\FISTANDING WK4
13-Oct-97          05:33:29 PM

| ct Name | Lotus Line | FY 97 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **BUCKS COUNTY (212)** | | | | | | | | | | | | | | |
| y & Wage | S & W  Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | | 0 |
| ent Care | Med/Surg | | 50 | 50 | | | | | | | | | | | 100 |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory  Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | 20 | | | | | | | | | | | | 20 |
| eth. Service | Consulting/Management Fee | | | | | | | | | | | | | | 0 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 40 | | 25 | | | | | | | | | | 65 |
| | Utilities | | | 25 | | | | | | | | | | | 25 |
| | Equipment Rental | | | | 15 | | | | | | | | | | 15 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | | | | | 0 |
| | Other Purch  Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 15 | | | | | | | | | | | | 15 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | 30 | | | | | | | | | | | 30 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel  Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Advertising | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | O/P Revenue | | | | | | | | | | | | | | 0 |
| | Vacation adjustment | | | | | | | | | | | | | | 0 |
| | General Y-E accrual | | | | | | | | | | | | | | 0 |
| | Year end entry | | | | | | | | | | | | | | 0 |
| | Other net activity | 183 | (5) | | 0 | | | | | | | | | | 158 |
| Accrued - Misc | 4205001 (212) | 183 | 120 | 105 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 428 |
| Accr - Vacation | 4205100 (212) | 0 | 10 | 10 | 10 | | | | | | | | | | 30 |
| Imran - Eval | 1500190 (212) | 71 | 10 | 10 | 10 | | | | | | | | | | 101 |
| Incentive | 4701030 (212) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (212) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4562 page 15 of 27

Standing Accrual Analysis
S:\DVR\ACCT\OCHUCK\1998\STANDING.WK4
13-Oct-97          05:33:29 PM

| Acct Name | Lotus Line | FY 97 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **MGMT SERVICE (215)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | 50 | | 30 | | | | | | | | | | 80 |
| Patient Care | Med/Surg. | | | | | | | | | | | | | | 0 |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | 50 | 50 | 25 | | | | | | | | | | 125 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 100 | | | | | | | | | | | | 100 |
| | Utilities | | 150 | | 100 | | | | | | | | | | 250 |
| | Equipment Rental | | | | | | | | | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | 175 | 0 | | | | | | | | | | | 175 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | 25 | | | | | | | | | | | | 25 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Advertising | | 50 | 50 | | | | | | | | | | | 100 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Transfer to/from HUH | | | | | | | | | | | | | | 0 |
| | Transfer to/from Home Med | 1,316 | | | | | | | | | | | | | 1,316 |
| | Transfer to/from SMI | 1,091 | | | | | | | | | | | | | 1,091 |
| | Vacation Adjustment | | | | | | | | | | | | | | 0 |
| | General Y/E accrual | | | | | | | | | | | | | | 0 |
| | Transfer to/from MCP | | | | | | | | | | | | | | 0 |
| | Other net activity | 22 | 1 | 1 | 8 | | | | | | | | | | 32 |
| Accrued - Misc | 4205001 (215) | 2,429 | 601 | 101 | 163 | | | | | | | | | | 3,294 |
| Accr - Vacation | 4206100 (215) | 0 | 10 | 10 | 10 | | | | | | | | | | 30 |
| Invch - Eval | 1500190 (215) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (215) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (215) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4552 page 16 of 27

**Standing Accrual Analysis**
S:\DVRACCTGICHUCA\1998\STANDING Wk4
13-Oct-97                    05:33:29 PM

ST. CHRIS. (220)

| Acct Name | Lotus Line | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Accrl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Srs Purchased | | 25 | (25) | 15 | | | | | | | | | | 15 |
| Patient Care | Med/Surg | | 50 | 25 | | | | | | | | | | | 75 |
| | Drugs | | 75 | | 40 | | | | | | | | | | 115 |
| | IV Solutions | | 25 | | | | | | | | | | | | 25 |
| | Laboratory Supplies | | | | 25 | | | | | | | | | | 25 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | 35 | | | | | | | | | | | | 35 |
| Purch. Service | Consulting/Management Fee | | 25 | | 25 | | | | | | | | | | 50 |
| | Medical/Lab Services | | 40 | | | | | | | | | | | | 40 |
| | Maintenance Purchased Srs | | 75 | 25 | | | | | | | | | | | 100 |
| | Utilities | | | | | | | | | | | | | | 0 |
| | Equipment Rental | | | | | | | | | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | 50 | | 50 | | | | | | | | | | 100 |
| | Other Purch. Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 25 | | | | | | | | | | | | 25 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | 25 | | | | | | | | | | | | 25 |
| | Dues & Subscriptions | | 25 | | | | | | | | | | | | 25 |
| | Travel Meetings & Seminars | | 25 | | | | | | | | | | | | 25 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Advertising | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Horizon THBT | | | | | | | | | | | | | | 0 |
| | Vacation Adjustment | | | | | | | | | | | | | | 0 |
| | Year end entry | | | | | | | | | | | | | | 0 |
| | General Y/E accrual | | | | | | | | | | | | | | 0 |
| | Other net activity | 109 | | | 0 | | | | | | | | | | 109 |
| Accrued - Misc | 4205001 (220) | 109 | 500 | 25 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 789 |
| Accr - Vacation | 4206100 (220) | 0 | 25 | 25 | 25 | | | | | | | | | | 75 |
| Incen - Eval | 1500190 (220) | 0 | 25 | 25 | 25 | | | | | | | | | | 75 |
| Incentive | 4201030 (220) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205658 (220) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Standing Accrual Analysis
S:\OVRACC1\OCHUCK\1998\STANDING.WK4
13-Oct-97                    05.33.29 PM

| Acct Name | Lotus Line | FY 97 | | | | | | | | | | | | FY 98 |
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Avail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

HAHNEMANN (230)

| Acct Name | Lotus Line | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Avail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salary & Wage | S & W - Producing | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | 25 | | | | | | | | | | | 25 |
| | Employee Svs Purchased | | 150 | | | | | | | | | | | | 150 |
| Patient Care | Med/Surg. | | 500 | 200 | (200) | | | | | | | | | | 500 |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch Service | Consulting/Management Fee | | 25 | | 200 | | | | | | | | | | 225 |
| | Medical/Lab Services | | 250 | 150 | | | | | | | | | | | 400 |
| | Maintenance Purchased Svs | | 75 | 75 | (150) | | | | | | | | | | 160 |
| | Utilities | | | | 160 | | | | | | | | | | 160 |
| | Equipment Rental | | | | 25 | | | | | | | | | | 25 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | | | | | 0 |
| | Other Purch - Contracts | | | 50 | | | | | | | | | | | 50 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 25 | 25 | 25 | | | | | | | | | | 75 |
| | Maintenance Supply | | 25 | 25 | | | | | | | | | | | 50 |
| | Office/Computer Supply | | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Advertising | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Series 14 Cash | | | | | | | | | | | | | | 0 |
| | Vacation adjustment | | | | | | | | | | | | | | 0 |
| | General Y/E accrual | | | | | | | | | | | | | | 0 |
| | Other net activity | | 60 | 11 | | (18) | | | | | | | | | 53 |
| Accrued - Misc. | 4205001 (230) | 60 | 1,061 | 550 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,733 |
| Accr - Vacation | 4205100 (230) | 0 | 50 | 50 | 50 | | | | | | | | | | 150 |
| Inven - Eval | 1500190 (230) | 25 | 25 | 25 | 25 | | | | | | | | | | 100 |
| Incentive | 4201030 (230) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205498 (230) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |