Standing Accrual Analyses
S:\DVR\ACCT\CHUCK\1998\STANDING WK8
13-Oct-97      05.33.29 PM

| Acct Name | Lotus Line | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **UNIVERSITY (205)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | 75 | | 75 | | | | | | | | | | 150 |
| Patient Care | Med/Surg | | 100 | 125 | 50 | | | | | | | | | | 275 |
| | Drugs | | | 25 | | | | | | | | | | | 25 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | 50 | (50) | | | | | | | | | | | 0 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 75 | | | | | | | | | | | | 75 |
| | Utilities | | | | | | | | | | | | | | 0 |
| | Equipment Rental | | 50 | (50) | | | | | | | | | | | 0 |
| | Property Rental | | | 75 | | | | | | | | | | | 75 |
| | Other Purchased Service | | | | 75 | | | | | | | | | | 75 |
| | Other Purch. Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | 175 | (100) | | | | | | | | | | | 75 |
| | Dues & Subscriptions | | 125 | 75 | 50 | | | | | | | | | | 250 |
| | Travel Meetings & Seminars | | 50 | | | | | | | | | | | | | 50 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Advertising | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | 250 | 250 | (500) | | | | | | | | | | 0 |
| Other | Clear old P/R withholding | | | | | | | | | | | | | | 0 |
| | ASR net activity | | | | | | | | | | | | | | 0 |
| | General Y/E accrual | | | | | | | | | | | | | | 0 |
| | Vacation adjustment | | | | | | | | | | | | | | 0 |
| | Other net activity | 298 | 212 | (112) | 4 | | | | | | | | | | 402 |
| Accrued - Misc | 4205001 (205) | 298 | 1,162 | 213 | (221) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,452 |
| Accr - Vacation | 4205100 (205) | 0 | 40 | 40 | 40 | | | | | | | | | | 120 |
| Inven - Eval | 1500190 (205) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4205030 (205) | 0 | 0 | 0 | 0 | | | | | | | | | | 0 |
| Bottom Line | 4205698 (205) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4562 page 19 of 27

**Standing Accrual Analysis**
S:\DVR\ACCT\DXCHUCK\1998\STANDING.WK4
13-Oct-97          05.33.29 PM

| Acct Name | Labor Line | FY 97 | | | | | | | | | | | | FY 98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Accd |
| | **MT SINAI (252)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | | 0 |
| | Life & Disability | | | | | | | | | | | | | | 0 |
| | Health Benefits | | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg | | | | | | | | | | | | | | 0 |
| | Drugs | | 15 | 15 | | | | | | | | | | | 30 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | 15 | | | | | | | | | | | | 15 |
| | Medical Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 15 | | | | | | | | | | | | 15 |
| | Utilities | | | | | | | | | | | | | | 0 |
| | Equipment Rental | | | | | | | | | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | | | | | 0 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Transfer to/from HUH | | | | | | | | | | | | | | 0 |
| | Shutdown Reserve | 2,193 | (395) | (966) | (1,301) | | | | | | | | | | (469) |
| | Severance Accrual | 5,500 | | | | | | | | | | | | | 5,500 |
| | AMS runout | 5 | | | | | | | | | | | | | 5 |
| | Year-end entry | | | | | | | | | | | | | | 0 |
| | Other net activity | | (141) | | 22 | | | | | | | | | | (119) |
| Accrued - Misc | 4205001 (252) | 7,698 | (491) | (951) | (1,279) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,977 |
| Acc - Vacation | 4205100 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inven - Eval | 1500100 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (252) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



Standing Accrual Analysis
S:\DY\ACCT\DCHUG6\1993\STANDING WK4
13-Oct-97          05 33.29 PM

| Acct Name | Lotus Line | FY 97 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Parkview (254)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | 75 | | | | | | | | | | | 75 |
| | Employee Svs Purchased | | 35 | | | | | | | | | | | | 35 |
| | Life & Disability | | | | | | | | | | | | | | 0 |
| | Health Benefits | | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg | | 90 | | 100 | | | | | | | | | | 190 |
| | Drugs | | 37 | 20 | (150) | | | | | | | | | | (93) |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | 131 | | | | | | | | | | | | 131 |
| | Medicaid Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 20 | 10 | | | | | | | | | | | 30 |
| | Utilities | | 45 | 85 | (55) | | | | | | | | | | 55 |
| | Equipment Rental | | 4 | | | | | | | | | | | | 4 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | 140 | 100 | | | | | | | | | | | 240 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 15 | | 10 | | | | | | | | | | 25 |
| | Maintenance Supply | | | 3 | | | | | | | | | | | 3 |
| | Office/Computer Supply | | 45 | 40 | 25 | | | | | | | | | | 120 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Non Allowables | | | 5 | | | | | | | | | | | 5 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Transfer Incktown HUH | | | | | | | | | | | | | | 0 |
| | Shutdown Reserve | | | | | | | | | | | | | | 0 |
| | Severance Accrual | | | | | | | | | | | | | | 0 |
| | AMS number | | | | | | | | | | | | | | 0 |
| | Account 4102000 | 1,374 | 562 | 318 | 90 | | | | | | | | | | 2,344 |
| | Account 4102000 | | (562) | (318) | (50) | | | | | | | | | | (970) |
| | Account 4102030 | 999 | | | (150) | | | | | | | | | | 849 |
| | Account 4102030 | | | | 150 | | | | | | | | | | 150 |
| | Year end entry | | | | | | | | | | | | | | 0 |
| | Other net activity | | | | | | | | | | | | | | 0 |
| Accrued - Misc. | 4205001 (254) | 2,373 | 562 | 318 | (60) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,193 |
| Accr - Vacation | 4205100 (254) | 0 | 13 | 12 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| Invesh - Eval | 1500190 (254) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (254) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205690 (254) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4562 page 21 of 27

Standing Accrual Analysis
S:\DVRACCTG\CHUCK\1998\STANDING WK4
13-Oct-97          05 33 29 PM

| Acct Name | Latest Line | FY 97 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **City Avenue (255)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | 75 | | | | | | | | | | | 75 |
| | Employee Svs Purchased | | 47 | | | | | | | | | | | | 47 |
| | Life & Disability | | | | | | | | | | | | | | 0 |
| | Health Benefits | | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg | | 6 | 325 | | | | | | | | | | | 331 |
| | Drugs | | 65 | 15 | | | | | | | | | | | 80 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | 25 | 20 | | | | | | | | | | | 45 |
| | Other Patient Care Supply | | 5 | 28 | | | | | | | | | | | 33 |
| Purch Service | Consulting/Management Fee | | 3 | | | | | | | | | | | | 3 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svc | | 5 | | | | | | | | | | | | 5 |
| | Utilities | | 54 | 95 | (25) | | | | | | | | | | 124 |
| | Equipment Rental | | 85 | | 15 | | | | | | | | | | 100 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | 20 | | 15 | | | | | | | | | | 35 |
| | A S & 1 from 205 | | 50 | 50 | | | | | | | | | | | 100 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 15 | | | | | | | | | | | | | 15 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | 50 | 25 | | | | | | | | | | | 75 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | 3 | | | | | | | | | | | | 3 |
| Other | Transfer to/from HUH | | | | | | | | | | | | | | 0 |
| | Shutdown Reserve | | | | | | | | | | | | | | 0 |
| | Severance Accrual | | | | | | | | | | | | | | 0 |
| | AMS runout | | | | | | | | | | | | | | 0 |
| | Account 4102000 | 1,049 | 433 | 633 | 5 | | | | | | | | | | 2,120 |
| | Account 4102000 | | (433) | (633) | (5) | | | | | | | | | | (1,071) |
| | Account 4102030 | | | | | | | | | | | | | | 0 |
| | Account 4102030 | | | | | | | | | | | | | | 0 |
| | Year-end entry | | | | | | | | | | | | | | 0 |
| | Other net activity | 1,037 | | | | | | | | | | | | | 1,037 |
| Accrued - Misc | 4205001 (255) | 2,086 | 433 | 633 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,157 |
| Accr. Vacation | 4205100 (255) | 0 | 20 | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| Incen - Eval | 1500190 (255) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (255) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205699 (255) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Standing Accrual Analysis**
S:\DYRACCTOCHUCK\1998\STANDING WK4
13-Oct-97          05 33.29 PM

| Acct Name | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avad |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FY 97 | | | | | | | | | | | | | FY 98 |
| | **RANCOCAS (393)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | 75 | | | | | | | | | | 75 |
| | Employee Svs Purchased | | 20 | | 25 | | | | | | | | | | 45 |
| | Life & Disability | | | | | | | | | | | | | | 0 |
| | Health Benefits | | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg | | 50 | 75 | 75 | | | | | | | | | | 200 |
| | Drugs | | 70 | | | | | | | | | | | | 70 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | 20 | | | | | | | | | | | | 20 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch Service | Consulting/Management Fee | | 100 | | 50 | | | | | | | | | | 150 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 25 | | | | | | | | | | | | 25 |
| | Utilities | | 60 | (20) | | | | | | | | | | | 40 |
| | Equipment Rental | | 40 | | | | | | | | | | | | 40 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | 125 | | | | | | | | | | | | 125 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | 20 | (30) | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | 30 | 25 | 20 | | | | | | | | | | 75 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | 50 | | | | | | | | | | 50 |
| Other | Investment Income | | | | | | | | | | | | | | 0 |
| | Transfer to/from SCHC | | | | | | | | | | | | | | 0 |
| | Transfer to/from EPC | | | | | | | | | | | | | | 0 |
| | Shutdown Reserve | 1,000 | | | | | | | | | | | | | 1,000 |
| | Year end entry | | | | | | | | | | | | | | 0 |
| | AMS runout | 320 | | | | | | | | | | | | | 320 |
| | Other net activity | | | | | | | | | | | | | | 0 |
| Accrued - Misc | 4205001 (393) | 1,320 | 570 | 50 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,235 |
| Accr - Vacation | 4205100 (393) | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| Incen - Eval | 1500190 (393) | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Incentive | 4201030 (393) | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205898 (393) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4562 page 23 of 27



Standing Accrual Analysis
S:\DVR\ACCT\CHUCK\1998\STANDING W4.4
13-Oct-97                05 33 29 PM

| Acct Name | Lotus Line | FY 97 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Allegheny Hospitals** | | | | | | | | | | | | | | | |
| Accrued - Misc | Slush | 3,338 | 2,622 | 980 | 882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,931 |
| Accr - Vacation | Vacation | 0 | 120 | 120 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 360 |
| Inven - Eval | Inventory | 186 | 70 | 70 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 396 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 3,524 | 2,812 | 1,170 | 1,132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,687 |
| **Total St. Christopher's** | | | | | | | | | | | | | | | |
| Accrued - Misc | Slush | 109 | 500 | 25 | 155 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 789 |
| Accr - Vacation | Vacation | 0 | 25 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Inven - Eval | Inventory | 0 | 25 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 109 | 550 | 75 | 205 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 939 |
| **Total University** | | | | | | | | | | | | | | | |
| Accrued - Misc | Slush | 637 | 1,337 | 225 | (221) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,978 |
| Accr - Vacation | Vacation | 0 | 40 | 90 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 195 |
| Inven - Eval | Inventory | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 637 | 1,377 | 315 | (156) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,173 |
| **Total DV OBLIGATED** | | | | | | | | | | | | | | | |
| Accrued - Misc | Slush | 4,084 | 4,459 | 1,239 | 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,698 |
| Accr - Vacation | Vacation | 0 | 185 | 235 | 210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 630 |
| Inven - Eval | Inventory | 186 | 95 | 95 | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 471 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 4,270 | 4,739 | 1,569 | 1,221 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,799 |

DC4562 page 24 of 27



Standing Accrual Analysis
S:\DVR\ACCTG\CHUCK\1998\STANDING WK4
13-Oct-97                05:33:28 PM

DC4562 page 25 of 27

| Acct Name | Bonus Line | FY 97 Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | FY 98 Avail. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Continental** | | | | | | | | | | | | | | | |
| Accrued - Misc | Slush | 17,174 | 1,354 | (81) | (1,150) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,297 |
| Accr - Vacation | Vacation | 0 | 33 | 32 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| Inven - Eval | Inventory | 0 | 0 | 50 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 17,174 | 1,387 | 1 | (1,092) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,470 |
| **Total Resources** | | | | | | | | | | | | | | | |
| Accrued - Misc | Slush | 1,320 | 570 | 50 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,235 |
| Accr - Vacation | Vacation | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| Inven - Eval | Inventory | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 1,320 | 570 | 100 | 295 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,285 |
| **GRAND TOTAL** | | | | | | | | | | | | | | | |
| Accrued - Misc | Slush | 22,578 | 8,383 | 1,208 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,230 |
| Accr - Vacation | Vacation | 0 | 218 | 297 | 243 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 758 |
| Inven - Eval | Inventory | 186 | 95 | 165 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 566 |
| Accr - Incentive | Incentive | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exp to Budget | Bottom Line | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | 22,784 | 8,696 | 1,670 | 424 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,554 |

Standing Annual Analysis
S:\DVRACCT\OICHUCK\1999\STANDING WK4
13-Oct-97    05 33 29 PM

| Acct Name | Ledger Line | FY 97 | | | | | | | | | | | | | FY 98 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Avail. |
| | **GRADUATE (250)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Salary | | 25 | (25) | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | 100 | | | | | | | | | | | | 100 |
| | Employee Svs Purchased | | 25 | | | | | | | | | | | | 25 |
| | Life & Disability | | | | | | | | | | | | | | 0 |
| | Health Benefits | | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg | | | | | | | | | | | | | | 0 |
| | Drugs | | | | 75 | | | | | | | | | | 75 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | 25 | | | | | | | | | | | | 25 |
| | Blood & Blood Products | | | (133) | | | | | | | | | | | (133) |
| | Other Patient Care Supply | | 40 | 35 | 35 | | | | | | | | | | 110 |
| Purch Service | Consulting/Management Fee | | 100 | (75) | | | | | | | | | | | 25 |
| | Collection Fees | | 35 | | | | | | | | | | | | 35 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 175 | | | | | | | | | | | | 175 |
| | Utilities | | 75 | 50 | | | | | | | | | | | 125 |
| | Equipment Rental | | 25 | | | | | | | | | | | | 25 |
| | Property Rental | | | 50 | | | | | | | | | | | 50 |
| | Other Purchased Service | | 150 | | | | | | | | | | | | 150 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | 30 | | | | | | | | | | 30 |
| | Housekeeping Supply | | 25 | | 20 | | | | | | | | | | 45 |
| | Laundry/Linen Supply | | 50 | | 20 | | | | | | | | | | 70 |
| | Maintenance Supply | | | | 70 | | | | | | | | | | 20 |
| | Office/Computer Supply | | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Transfer (to)/from HUH | | | | | | | | | | | | | | 0 |
| | Transfer (to)/from Reed | 2,648 | | | | | | | | | | | | | 2,648 |
| | Transfer (to)/from Bala | 600 | | | | | | | | | | | | | 600 |
| | Adjust GHS interest income | | | | | | | | | | | | | | 0 |
| | Year-end entry | | | | | | | | | | | | | | 0 |
| | AMS runout | 1,769 | | | | | | | | | | | | | 1,769 |
| | Other net activity | | | 17 | (16) | | | | | | | | | | 1 |
| Accrued - Misc | 4205001 (250) | 5,017 | 850 | (81) | 184 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,970 |
| Accr - Vacation | 4205100 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inven - Eval | 1500190 (250) | 0 | 0 | 50 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| Incentive | 4201030 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (250) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Standing Accrual Analysis
S:\OVRACC1\OCH\OCH\1998\STANDING WK4
13-Oct-97                    09:33:29 PM

| Acct Name | Ledger Line | FY 97 | | | | | | | | | | | | FY 98 |
| | | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Avail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **UNIVERSITY (207)** | | | | | | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | | | | | | | 0 |
| | Professional Fees Nonsalary | | | | | | | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | | | | | | | 0 |
| Patient Care | Med/Surg | | 75 | | | | | | | | | | | | 75 |
| | Drugs | | | | | | | | | | | | | | 0 |
| | IV Solutions | | | | | | | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | | | | | | | 0 |
| Purch Service | Consulting/Management Fee | | 50 | | | | | | | | | | | | 50 |
| | Medical/Lab Services | | | | | | | | | | | | | | 0 |
| | Maintenance Purchased Svs | | | | | | | | | | | | | | 0 |
| | Utilities | | | | | | | | | | | | | | 0 |
| | Equipment Rental | | | | | | | | | | | | | | 0 |
| | Property Rental | | | | | | | | | | | | | | 0 |
| | Other Purchased Service | | | | | | | | | | | | | | 0 |
| | Other Purch - Contracts | | | | | | | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | | | | | | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | | | | | | | 0 |
| | Travel Meetings & Seminars | | | | | | | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | | | | | | | 0 |
| | Bad Debt | | 75 | | | | | | | | | | | | 75 |
| | Other Admin & General | | | | | | | | | | | | | | 0 |
| Other | Chair old P/R withholding | | | | | | | | | | | | | | 0 |
| | A/SR net activity | | | | | | | | | | | | | | 0 |
| | General Y/E accrual | | | | | | | | | | | | | | 0 |
| | Vacation adjustment | | | | | | | | | | | | | | 0 |
| | Other net activity | 339 | (25) | 12 | | | | | | | | | | | 326 |
| Accrued - Misc | 4205001 (207) | 339 | 175 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 326 |
| Accr - Vacation | 4205100 (207) | 0 | 0 | 50 | 25 | | | | | | | | | | 75 |
| Inven - Eval | 1500190 (207) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Incentive | 4201030 (207) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (207) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**AHERF**
**Analysis of Reserves**

| | 06/30/96 |
|---|---|
| **Alleg. Univ.** | |
| PP&E Reserve | $3,500,000 |
| Hamot Restricted Monies | 1,500,000 |
| Total Alleg. Univ. | 5,000,000 |
| | |
| **SCHC** | |
| Accrual of FY 97 Expenses | 2,200,000 |
| Prior Year CRA | 2,400,000 |
| Health Partners Unrecorded Equity | 17,000 |
| Temple O.R. Reserve | 450,000 |
| Total SCHC | 5,067,000 |
| | |
| **Alleg. Univ. Hosp.** | |
| Center City | |
| Inventory Reserve | 587,000 |
| PP&E Reserve | 1,100,000 |
| Hahnemann Insurance Company deficit | (1,100,000) |
| Total Center City | 587,000 |
| | |
| Others | |
| Health Partners Unrecorded Equity - East Falls | 84,000 |
| PP&E Reserve - East Falls | 2,900,000 |
| PP&E Reserve - Elkins Park | 50,000 |
| PP&E Reserve - Mgmt. Services | 100,000 |
| Inventory Adjustment - East Falls | 345,000 |
| Total Others | 3,479,000 |
| | |
| Total Alleg. Univ. Hosp. | 4,066,000 |
| | |
| **TOTAL DV OBLIGATED GROUP** | 14,133,000 |
| | |
| **AGH** | |
| Revenue Reserves | 2,275,000 |
| Bad Debt Reserves | 900,000 |
| CRA Reserves | 1,000,000 |
| Total AGH | 4,175,000 |
| | |
| **AHERF** | |
| Corporate Services Accrual | 997,000 |
| SFAS 117 - Endowment Transfers | 50,000,000 |
| Insurance Debits - Bucks County | (382,000) |
| Total AHERF | 50,615,000 |
| | |
| **GRAND TOTAL** | $68,923,000 |



| Exposure Items: | |
|---|---|
| SHSH Building | ($1,310,000) |
| Unrecorded Centre Square Lease - MS | (1,400,000) |
| Sale of IBM Building | (6,739,000) |
| SFAS 117 - Prior Period Amount (AGH) | (4,395,000) |
| SFAS 117 - Prior Period Amount (AHERF) | (54,000,000) |
| Total Exposure Items | ($67,844,000) |

DC4563 page 1 of 35

**AHERF**
**Analysis of Reserves**

|  | 06/30/96 |
|---|---|
| **Alleg. Univ.** | |
| PP&E Reserve | $3,500,000 |
| Hamot Restricted Monies | 1,500,000 |
| **Total Alleg. Univ.** | 5,000,000 |
| | |
| **SCHC** | |
| Accrual of FY 97 Expenses | 2,200,000 |
| Prior Year CRA | 2,400,000 |
| Health Partners Unrecorded Equity | 17,000 |
| Temple O.R. Reserve | 450,000 |
| **Total SCHC** | 5,067,000 |
| | |
| **Alleg. Univ. Hosp.** | |
| Center City | |
| Inventory Reserve | 587,000 |
| PP&E Reserve | 1,100,000 |
| SHSH Building | (1,310,000) |
| Hahnemann Insurance Company deficit | (1,100,000) |
| **Total Center City** | (723,000) |
| | |
| Others | |
| Health Partners Unrecorded Equity - East Falls | 84,000 |
| PP&E Reserve - East Falls | 2,900,000 |
| PP&E Reserve - Elkins Park | 50,000 |
| PP&E Reserve - Mgmt. Services | 100,000 |
| Inventory Adjustment - East Falls | 345,000 |
| Unrecorded Centre Square Lease - MS | (1,400,000) |
| | 2,079,000 |
| **Total Alleg. Univ. Hosp.** | 1,356,000 |
| | |
| **TOTAL DV OBLIGATED GROUP** | 11,423,000 |
| | |
| **AGH** | |
| Revenue Reserves | 2,275,000 |
| Bad Debt Reserves | 900,000 |
| CRA Reserves | 1,000,000 |
| Sale of IBM Building | (6,739,000) |
| SFAS 117 - Prior Period Amount | (4,395,000) |
| **Total AGH** | (6,959,000) |
| | |
| **AHERF** | |
| Corporate Services Accrual | 997,000 |
| SFAS 117 - Endowment Transfers | 50,000,000 |
| SFAS 117 - Prior Period Amount | (54,000,000) |
| Insurance Debits - Bucks County | (382,000) |
| **Total AHERF** | (3,385,000) |
| | |
| **GRAND TOTAL** | $1,079,000 |

DC4563 page 2 of 35

**AHERF**
**NET RESERVE ANALYSIS**
**6/30/96**

RESERVES

|  |  |  |
|---|---|---|
| | 996,926 | CORP. SERVICE ACCRUAL |
| 50,000,000 | ~~66,244,368~~ | FASB #117 ENODOWMENT TRANSFERS |
| | 67,241,294 | **TOTAL  RESERVE** |

EXPOSURE

|  |  |  |
|---|---|---|
| $54,000,000 | (70,722,435) | FASB #117 PRIOR PERIOD  AMOUNT |
| | **($3,481,141)** | **NET RESERVE / (EXPOSURE)** |

**NET CUSHION SUMMARY**
**AGH**
**JUNE 30, 1996**

08/14/96
04:25 PM

**CUSHION**

| ACCOUNT | AMOUNT | PURPOSE |
|---|---|---|
| I/P Charge Diff | $1,275,000 | MC IH & DNFB Outliers |
| O/P Charge Diff | 1,000,000 | MC O/P Reserves |
| I/P Uncoll Allow | 700,000 | I/P Bad Debt Provision |
| O/P Uncoll Allow | 200,000 | O/P Bad Debt Provision |
| CRA | 1,000,000 | CRA cushion |
| | | |
| CUSHION - SUBTOTAL | 4,175,000 | |

**EXPOSURE**

| | | |
|---|---|---|
| G/L-Sale of PP&E | 6,739,000 | Sale - #4 Allegheny Center (IBM) |
| Restricted Asset Inc. | 4,395,000 | PY Cumm. effect - #117 Spec. Purp |
| | | |
| EXPOSURE - SUBTOTAL | 11,134,000 | |
| | | |
| NET CUSHION/(EXPOSURE) | ($6,959,000) | |

FILE: P:\123\AGHFY96\ANAL\CUSHION.WK4

**AHERF**
**Analysis of Reserves**
~~After Proposed Adjustments~~

| | 06/30/95 | 06/30/96 |
|---|---|---|
| **Alleg. Univ.** | | *3,500,000* |
| PP&E Reserve | $4,100,000 | $4,000,000 |
| ~~Revenue Reserve from Center City~~ | 2,100,000 | - |
| ~~Accrued Severance~~ | 1,100,000 | - |
| Hamot Restricted Monies | | 1,500,000 |
| Total Alleg. Univ. | 7,300,000 | 5,500,000 |
| | | |
| **SCHC** | | |
| Accrual of FY 97 Expenses | - | 2,200,000 |
| ~~Accrual of FY 96 Expenses~~ | 1,700,000 | |
| ~~Revenue Reserve~~ | 2,300,000 | |
| Prior Year CRA | 2,500,000 | ~~2,400,000~~ *2,400,000* |
| ~~PP&E Reserve~~ | 1,133,000 | |
| Health Partners Unrecorded Equity | 1,264,000 | 17,000 |
| Temple O.R. Reserve | - | 450,000 |
| Total SCHC | 8,897,000 | 6,067,000 |
| | | |
| **Alleg. Univ. Hosp.** | | |
| **Center City** | | |
| Inventory Reserve | 1,587,000 | 587,000 |
| ~~Prior Year CRA~~ | 19,900,000 | |
| PP&E Reserve | 1,773,000 | ~~1,800,000~~ *1,100,000* |
| SHSH Building | (1,470,000) | (1,310,000) |
| ~~Disproportionate Share~~ | 180,000 | - |
| ~~Sales Tax~~ | 500,000 | - |
| ~~Self Insurance Trust~~ | (2,161,000) | (330,000) |
| Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) *1,100,000* |
| Total Center City | 17,987,000 | (1,566,000) |
| | | |
| **Others** | | |
| ~~Misc. Revenue Reserves~~ | 1,265,000 | - |
| Health Partners Unrecorded Equity - East Falls | 3,563,000 | 84,000 |
| ~~PP&E Reserve - Bucks County~~ | 1,493,000 | - |
| PP&E Reserve - East Falls | 3,500,000 | 2,900,000 |
| PP&E Reserve - Elkins Park | 597,000 | 50,000 |
| PP&E Reserve - Mgmt. Services | 1,650,000 | 100,000 |
| ~~Self Insurance Trust - East Falls~~ | (1,185,000) | - |
| ~~City of Phila Tax Audit~~ | (1,000,000) | |
| Inventory Adjustment - East Falls | - | 345,000 |
| Unrecorded Centre Square Lease - MS | - | (1,400,000) |
| | 9,883,000 | 2,079,000 |
| Total Alleg. Univ. Hosp. | 27,870,000 | 513,000 |
| | | |
| **TOTAL DV OBLIGATED GROUP** | 44,067,000 | 12,080,000 |

DC4563 page 5 of 35



**AHERF**
**Analysis of Reserves**
**After Proposed Adjustments**

|  | 09/30/95 | 06/30/96 |
|---|---|---|
| **AGH** |  |  |
| Prior Year CRA | 1,000,000 |  |
| ANI Disposal | 1,000,000 |  |
| General Reserve | 2,000,000 | 2,000,000 |
| **Total AGH** | 4,000,000 | 2,000,000 |
| **AHERF** |  |  |
| Insurance Debits - Elkins Park | (1,357,000) |  |
| Insurance Debits - Bucks County | (762,000) | (382,000) |
| **Total AHERF** | (2,119,000) | (382,000) |
| **GRAND TOTAL** | $45,948,000 | $13,698,000 |

AGH

Reserve Releases                                    2,275,00.
Bad Debt Releases                                     900,000
CRA Releases                                        1,000,000
Sale of IBM Building                               (6,234,000)
Prior Year effect - SFAS 117                       (4,395,000)
                                                   (6,954,000)

AHERF

Corp. Service Health accrual                          947,000
SFAS 117 Endowment transfers                       50,000,000
SFAS 117 Prior period amount                      (54,000,000)

**AHERF**
**Analysis of Reserves**
**After Proposed Adjustments**

| | 06/30/95 | 06/30/96 |
|---|---|---|
| **Alleg. Univ.** | | |
| PP&E Reserve | $4,100,000 | $3,500,000 |
| Revenue Reserve from Center City | 2,100,000 | - |
| Accrued Severance | 1,100,000 | - |
| Hamot Restricted Monies | - | 1,500,000 |
| **Total Alleg. Univ.** | 7,300,000 | 5,000,000 |
| | | |
| **SCHC** | | |
| Accrual of FY 97 Expenses | - | 2,200,000 |
| Accrual of FY 96 Expenses | 1,700,000 | - |
| Revenue Reserve | 2,300,000 | - |
| Prior Year CRA | 2,500,000 | 2,400,000 |
| PP&E Reserve | 1,133,000 | - |
| Health Partners Unrecorded Equity | 1,264,000 | 17,000 |
| Temple O.R. Reserve | - | 450,000 |
| **Total SCHC** | 8,897,000 | 5,067,000 |
| | | |
| **Alleg. Univ. Hosp.** | | |
| **Center City** | | |
| Inventory Reserve | 1,587,000 | 587,000 |
| Prior Year CRA | 19,500,000 | - |
| PP&E Reserve | 1,773,000 | 1,550,000 |
| SHSH Building | (1,470,000) | (1,310,000) |
| Disproportionate Share | 180,000 | - |
| Sales Tax | 500,000 | - |
| Self Insurance Trust | (2,161,000) | (330,000) |
| Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) |
| **Total Center City** | 17,987,000 | (1,616,000) |
| | | |
| **Others** | | |
| Misc. Revenue Reserves | 1,265,000 | - |
| Health Partners Unrecorded Equity - East Falls | 3,563,000 | 84,000 |
| PP&E Reserve - Bucks County | 1,493,000 | - |
| PP&E Reserve - East Falls | 3,500,000 | 2,900,000 |
| PP&E Reserve - Elkins Park | 597,000 | 50,000 |
| PP&E Reserve - Mgmt. Services | 1,650,000 | 100,000 |
| Self Insurance Trust - East Falls | (1,185,000) | - |
| City of Phila Tax Audit | (1,000,000) | - |
| Inventory Adjustment - East Falls | - | 345,000 |
| Unrecorded Centre Square Lease - MS | - | (1,400,000) |
| | 9,883,000 | 2,079,000 |
| **Total Alleg. Univ. Hosp.** | 27,870,000 | 463,000 |
| | | |
| **TOTAL DV OBLIGATED GROUP** | 44,067,000 | 10,530,000 |

*+146,000 mean Afwo*

*← ⊖*

*DC 33 $400,000*

**AHERF**
**Analysis of Reserves**
**After Proposed Adjustments**

|  | 06/30/95 | 06/30/96 |
|---|---|---|
| **AGH** | | |
| Prior Year CRA | 1,000,000 | - |
| ANI Disposal | 1,000,000 | - |
| General Reserve | 2,000,000 | 2,000,000 |
| Total AGH | 4,000,000 | 2,000,000 |
| | | |
| **AHERF** | | |
| Insurance Debits - Elkins Park | (1,357,000) | - |
| Insurance Debits - Bucks County | (762,000) | (382,000) |
| Total AHERF | (2,119,000) | (382,000) |
| | | |
| **GRAND TOTAL** | $45,948,000 | $12,148,000 |



**AHERF**
**Analysis of Reserves**

| | 06/30/95 | 06/30/96 |
|---|---|---|
| **Alleg. Univ.** | | |
| Revenue Reserve from Center City | $2,100,000 | $500,000 |
| Accrued Severance | 1,100,000 | - |
| PP&E Reserve | 4,100,000 | 4,000,000 |
| Capitalize School of Public Health Costs | - | 1,096,000 |
| Hamot Restricted Monies | - | 1,500,000 |
| **Total Alleg. Univ.** | 7,300,000 | 7,096,000 |
| | | |
| **SCHC** | | |
| Accrual of FY 97 Expenses | - | 2,200,000 |
| Accrual of FY 96 Expenses | 1,700,000 | - |
| Revenue Reserve | 2,300,000 | - |
| Prior Year CRA | 2,500,000 | 3,400,000 |
| PP&E Reserve | 1,133,000 | 800,000 |
| Health Partners Unrecorded Equity | 1,264,000 | 967,000 |
| Temple O.R. Reserve | - | 450,000 |
| General Accrual | - | 1,200,000 |
| **Total SCHC** | 8,897,000 | 9,017,000 |
| | | |
| **Alleg. Univ. Hosp.** | | |
| **Center City** | | |
| Inventory Reserve | 1,587,000 | 1,087,000 |
| Prior Year CRA | 19,500,000 | 7,400,000 |
| PP&E Reserve | 1,773,000 | 1,600,000 |
| SHSH Building | (1,470,000) | (1,310,000) |
| Disproportionate Share | 180,000 | - |
| Sales Tax | 500,000 | - |
| Self Insurance Trust | (2,161,000) | (330,000) |
| Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) |
| General Accrual | - | 650,000 |
| **Total Center City** | 17,987,000 | 6,984,000 |
| | | |
| **Others** | | |
| Misc. Revenue Reserves | 1,265,000 | - |
| Health Partners Unrecorded Equity - East Falls | 3,563,000 | 2,784,000 |
| PP&E Reserve - Bucks County | 1,493,000 | - |
| PP&E Reserve - East Falls | 3,500,000 | 3,900,000 |
| PP&E Reserve - Elkins Park | 597,000 | 760,000 |
| PP&E Reserve - Mgmt. Services | 1,650,000 | 600,000 |
| Self Insurance Trust - East Falls | (1,185,000) | - |
| City of Phila Tax Audit | (1,000,000) | - |
| Excess Bad Debt Reserve - Elkins Park | - | 600,000 |
| Inventory Adjustment - East Falls | - | 345,000 |
| General Accrual - East Falls | - | 650,000 |
| General Accrual - Elkins Park | - | 700,000 |
| General Accrual - Bucks County | - | 700,000 |
| General Accrual - Mgmt. Services | - | 600,000 |
| Unrecorded Centre Square Lease - MS | - | (1,400,000) |
| | 9,883,000 | 10,229,000 |
| **Total Alleg. Univ. Hosp.** | 27,870,000 | 17,213,000 |
| | | |
| **TOTAL DV OBLIGATED GROUP** | 44,067,000 | 33,326,000 |

DC4563 page 9 of 35

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 06/30/96 |
|---|---|---|---|
| **AGH** |  |  |  |
|  | Prior Year CRA | 1,000,000 | - |
|  | ANI Disposal | 1,000,000 | - |
|  | General Reserve | 2,000,000 | 2,000,000 |
|  | **Total AGH** | 4,000,000 | 2,000,000 |
|  |  |  |  |
| **AHERF** |  |  |  |
|  | Insurance Debits - Elkins Park | (1,357,000) | - |
|  | Insurance Debits - Bucks County | (762,000) | (382,000) |
|  | **Total AHERF** | (2,119,000) | (382,000) |
|  |  |  |  |
| **GRAND TOTAL** |  | $45,948,000 | $34,944,000 |

06-Aug
cc:  S. Spargo

DC4563 page 10 of 35

**AHERF**
**Analysis of Reserves**

| | 06/30/95 | 06/30/96 |
|---|---|---|
| **Alleg. Univ.** | | |
| Revenue Reserve from Center City | $2,100,000 | $500,000 |
| Accrued Severance | 1,100,000 | - |
| PP&E Reserve | 4,100,000 | 4,000,000 |
| General Accrual | - | 1,500,000 |
| Capitalize School of Public Health Costs | - | 1,096,000 |
| Hamot Restricted Monies | - | 1,500,000 |
| **Total Alleg. Univ.** | 7,300,000 | 8,596,000 |
| | | |
| **SCHC** | | |
| Accrual of FY 97 Expenses | - | 2,200,000 |
| Accrual of FY 96 Expenses | 1,700,000 | - |
| Revenue Reserve | 2,300,000 | - |
| Prior Year CRA | 2,500,000 | 3,400,000 |
| PP&E Reserve | 1,133,000 | 800,000 |
| Health Partners Unrecorded Equity | 1,264,000 | 967,000 |
| Temple O.R. Reserve | - | 450,000 |
| General Accrual | - | 1,200,000 |
| **Total SCHC** | 8,897,000 | 9,017,000 |
| | | |
| **Alleg. Univ. Hosp.** | | |
| **Center City** | | |
| Inventory Reserve | 1,587,000 | 1,087,000 |
| Prior Year CRA | 19,500,000 | 7,400,000 |
| PP&E Reserve | 1,773,000 | 1,600,000 |
| SHSH Building | (1,470,000) | (1,310,000) |
| Disproportionate Share | 180,000 | - |
| Sales Tax | 500,000 | - |
| Self Insurance Trust | (2,161,000) | (330,000) |
| Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) |
| General Accrual | - | 650,000 |
| **Total Center City** | 17,987,000 | 6,984,000 |
| | | |
| **Others** | | |
| Misc. Revenue Reserves | 1,265,000 | - |
| Health Partners Unrecorded Equity - East Falls | 3,563,000 | 2,784,000 |
| PP&E Reserve - Bucks County | 1,493,000 | - |
| PP&E Reserve - East Falls | 3,500,000 | 3,900,000 |
| PP&E Reserve - Elkins Park | 597,000 | 750,000 |
| PP&E Reserve - Mgmt. Services | 1,650,000 | 600,000 |
| Self Insurance Trust - East Falls | (1,185,000) | - |
| City of Phila Tax Audit | (1,000,000) | - |
| Excess Bad Debt Reserve - Elkins Park | - | 600,000 |
| Inventory Adjustment - East Falls | - | 345,000 |
| General Accrual - East Falls | - | 650,000 |
| General Accrual - Elkins Park | - | 700,000 |
| General Accrual - Bucks County | - | 700,000 |
| General Accrual - Mgmt. Services | - | 600,000 |
| Unrecorded Centre Square Lease - MS | - | (1,400,000) |
| | 9,883,000 | 10,229,000 |
| **Total Alleg. Univ. Hosp.** | 27,870,000 | 17,213,000 |
| | | |
| **TOTAL DV OBLIGATED GROUP** | 44,067,000 | 34,826,000 |

DC4563 page 11 of 35



**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 06/30/96 |
|---|---|---|---|
| **AGH** |  |  |  |
|  | Prior Year CRA | 1,000,000 | - |
|  | ANI Disposal | 1,000,000 | - |
|  | General Reserve | 2,000,000 | 2,000,000 |
|  | **Total AGH** | 4,000,000 | 2,000,000 |
| **AHERF** |  |  |  |
|  | Insurance Debits - Elkins Park | (1,357,000) | (1,131,000) |
|  | Insurance Debits - Bucks County | (762,000) | (762,000) |
|  | **Total AHERF** | (2,119,000) | (1,893,000) |
| **GRAND TOTAL** |  | $45,948,000 | $34,933,000 |

DC4563 page 12 of 35

**AHERF**
**Analysis of Reserves**
**After Proposed Adjustments**

|  | 06/30/95 | 06/30/96 |
|---|---|---|
| **Alleg. Univ.** | | |
| PP&E Reserve | $4,100,000 | $4,000,000 |
| Revenue Reserve from Center City | 2,100,000 | - |
| Accrued Severance | 1,100,000 | - |
| Capitalize School of Public Health Costs | - | 1,096,000 |
| Hamot Restricted Monies | - | 1,500,000 |
| **Total Alleg. Univ.** | 7,300,000 | 6,596,000 |
| | | |
| **SCHC** | | |
| Accrual of FY 97 Expenses | - | 2,200,000 |
| Accrual of FY 96 Expenses | 1,700,000 | - |
| Revenue Reserve | 2,300,000 | - |
| Prior Year CRA | 2,500,000 | 3,400,000 |
| PP&E Reserve | 1,133,000 | - |
| Health Partners Unrecorded Equity | 1,264,000 | 17,000 |
| Temple O.R. Reserve | - | 450,000 |
| **Total SCHC** | 8,897,000 | 6,067,000 |
| | | |
| **Alleg. Univ. Hosp.** | | |
| **Center City** | | |
| Inventory Reserve | 1,587,000 | 587,000 |
| Prior Year CRA | 19,500,000 | - |
| PP&E Reserve | 1,773,000 | 1,600,000 |
| SHSH Building | (1,470,000) | (1,310,000) |
| Disproportionate Share | 180,000 | - |
| Sales Tax | 500,000 | - |
| Self Insurance Trust | (2,161,000) | (330,000) |
| Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) |
| **Total Center City** | 17,987,000 | (1,566,000) |
| | | |
| **Others** | | |
| Misc. Revenue Reserves | 1,265,000 | - |
| Health Partners Unrecorded Equity - East Falls | 3,563,000 | 84,000 |
| PP&E Reserve - Bucks County | 1,493,000 | - |
| PP&E Reserve - East Falls | 3,500,000 | 2,900,000 |
| PP&E Reserve - Elkins Park | 597,000 | 50,000 |
| PP&E Reserve - Mgmt. Services | 1,650,000 | 100,000 |
| Self Insurance Trust - East Falls | (1,185,000) | - |
| City of Phila Tax Audit | (1,000,000) | - |
| Inventory Adjustment - East Falls | - | 345,000 |
| Unrecorded Centre Square Lease - MS | - | (1,400,000) |
| | 9,883,000 | 2,079,000 |
| **Total Alleg. Univ. Hosp.** | 27,870,000 | 513,000 |
| | | |
| **TOTAL DV OBLIGATED GROUP** | 44,067,000 | 13,176,000 |

DC4563 page 13 of 35

**AHERF**
**Analysis of Reserves**
**After Proposed Adjustments**

|  |  | 06/30/95 | 06/30/96 |
|---|---|---|---|
| **AGH** |  |  |  |
|  | Prior Year CRA | 1,000,000 | - |
|  | ANI Disposal | 1,000,000 | - |
|  | General Reserve | 2,000,000 | 2,000,000 |
|  | **Total AGH** | 4,000,000 | 2,000,000 |
|  |  |  |  |
| **AHERF** |  |  |  |
|  | Insurance Debits - Elkins Park | (1,357,000) | (1,131,000) |
|  | Insurance Debits - Bucks County | (762,000) | (762,000) |
|  | **Total AHERF** | (2,119,000) | (1,893,000) |
|  |  |  |  |
| **GRAND TOTAL** |  | $45,948,000 | $13,283,000 |

**AHERF**
**Analysis of Reserves**

|  | 06/30/95 | 06/30/96 |
|---|---|---|
| **Alleg. Univ.** | | |
| General Reserve from Center City | $2,100,000 | $500,000 |
| Accrued Severance | 1,100,000 | |
| PP&E Reserve | 4,100,000 | Open |
| Standing Accrual | - | 1,500,000 |
| Capitalize School of Public Health Costs | - | 1,096,000 |
| Hamot Restricted Monies | - | 1,500,000 |
| **Total Alleg. Univ.** | 7,300,000 | 4,596,000 |
| | | |
| **SCHC** | | |
| Accrual of FY 97 Expenses | - | 2,200,000 |
| Accrual of FY 96 Expenses | 1,700,000 | - |
| General Revenue Reserve | 2,300,000 | - |
| Prior Year CRA | 2,500,000 | 3,400,000 |
| PP&E Reserve | 1,133,000 | Open |
| Health Partners Unrecorded Equity | 1,264,000 | Open |
| Temple O.R. Reserve | - | 450,000 |
| Standing Accrual | - | 1,200,000 |
| **Total SCHC** | 8,897,000 | 7,250,000 |
| | | |
| **Alleg. Univ. Hosp.** | | |
| **Center City** | | |
| Inventory Reserve | 1,587,000 | 1,087,000 |
| Prior Year CRA | 19,500,000 | 7,400,000 |
| PP&E Reserve | 1,773,000 | 1,773,000 |
| SHSH Building | (1,470,000) | (1,310,000) |
| Disproportionate Share | 180,000 | - |
| Sales Tax | 500,000 | - |
| Self Insurance Trust - Center City | (2,161,000) | (530,000) |
| Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) |
| Standing Accrual | - | 650,000 |
| **Total Center City** | 17,987,000 | 6,957,000 |
| | | |
| Others  Misc. Revenue Reserves | 425,000 | |
| USHC Prudent Buyer Quality Payment | 140,000 | - |
| Disproportionate Share - East Falls | 100,000 | |
| General Revenue Reserve - East Falls | 300,000 | |
| Bucks County General Revenue Reserve | 250,000 | |
| Elkins Park General Revenue Reserve | 175,000 | |
| Health Partners Unrecorded Equity | 3,563,000 | Open |
| PP&E Reserve - Bucks County | 1,493,000 | Open |
| PP&E Reserve - East Falls | 3,500,000 | Open |
| PP&E Reserve - Elkins Park | 597,000 | Open |
| PP&E Reserve - Mgmt. Service | 1,650,000 | Open |
| Self Insurance Trust - East Falls | (1,185,000) | |
| City of Phila Tax Audit | (1,000,000) | - |
| Excess Bad Debt Reserve - Elkins Park | - | 600,000 |
| Inventory Adjustment - East Falls | - | 345,000 |
| Standing Accrual - East Falls | - | 650,000 |
| Standing Accrual - Elkins Park | - | 700,000 |
| Standing Accrual - Bucks County | - | 700,000 |
| Standing Accrual - Mgmt. Service | - | 600,000 |
| Unrecorded Center Square Lease - Mgmt. | - | (1,400,000) |
| | 9,883,000 | 2,195,000 |
| **Total Alleg. Univ. Hosp.** | 27,870,000 | 9,152,000 |
| | | |
| **TOTAL DV OBLIGATED GROUP** | 44,067,000 | 20,998,000 |

DC4563 page 15 of 35

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 06/30/96 |
|---|---|---|---|
| **AGH** |  |  |  |
|  | Prior Year CRA | $1,000,000 | $0 |
|  | ANI Disposal | 1,000,000 | - |
|  | General Reserve | 2,000,000 | 2,000,000 |
|  | Capitalized Interest - Northwest Wing | - | 1,600,000 |
|  | **Total AGH** | 4,000,000 | 3,600,000 |
| **AHERF** |  |  |  |
|  | Insurance Debits - Elkins Park | (1,357,000) | (1,131,000) |
|  | Insurance Debits - Bucks County | (762,000) | (762,000) |
|  | **Total AHERF** | (2,119,000) | (1,893,000) |
| **GRAND TOTAL** |  | $45,948,000 | $22,705,000 |

DC4563 page 16 of 35

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 02/29/96 | 6/30/96 |
|---|---|---|---|---|
| **AGH** | Prior Year CRA | $1,000,000 | $0 | — |
|  | ANI Disposal | 1,000,000 |  | — |
|  | General Reserve | 2,000,000 | 2,000,000 | 2,000,000 |
|  | Gateway HMO Unrecorded Equity |  | 2,500,000 | — |
|  | *Capitalized Interest Northwest Wing* | ⊘ |  | 1,600,000 |
|  | **Total AGH** | 4,000,000 | 4,500,000 |  |
| **AHERF** | Insurance Debits - EPH | (1,357,000) | (1,131,000) | (1,131,000) |
|  | Insurance Debits - BCH | (762,000) | (762,000) | (762,000) |
|  | **Total AHERF** | (2,119,000) | (1,893,000) |  |
| **MCPHU** *alleg. univ.* | General Reserve from HUH *Center City* | 2,100,000 | 500,000 | 500,000 |
|  | Accrued Severance | 1,100,000 | 347,000 |  |
|  | PP&E Reserve | 4,100,000 | 3,700,000 | 1,500,000 |
|  | *Grandue Accrual* |  |  | 1,096,000 |
|  | *Capitalized Supan or Amer Thorndt Cost* | 7,300,000 | 4,587,000 | 1,500,000 |
|  | *Harriot Restricted Monies* | ⊘ |  |  |
| **SCHC** | *Accrual of FY 97 Expenses* |  |  | 2,200,000 |
|  | Accrual of FY 96 Expenses | 1,700,000 | 567,000 |  |
|  | General Revenue Reserve | 2,300,000 | 2,300,000 |  |
|  | Prior Year CRA | 2,500,000 | 2,500,000 | 3,400,000 |
|  | PP&E Reserve | 1,133,000 | 1,133,000 |  |
|  | Health Partners Unrecorded Equity | 1,264,000 | 1,097,000 |  |
|  | *Temple OR Reserve* | ⊘ |  | 450,000 |
|  | **Total SCHC** | 8,897,000 | 7,597,000 |  |
|  | *Standing Accrual* | ⊘ |  | 1,200,000 |
| **MCPHUHS** | | | | |
| **HUH** *Center City* *alleg. univ. Hosp.* | Inventory Reserve | 1,587,000 | 1,087,000 | 1,087,000 |
|  | Prior Year CRA | 19,500,000 | 1,500,000 | 7,400,000 |
|  | PP&E Reserve | 1,773,000 | 1,773,000 | 1,773,000 |
|  | SHSH Building | (1,470,000) | (1,364,000) | (1,310,000) |
|  | Disproportionate Share | 180,000 |  |  |
|  | Sales Tax | 500,000 |  |  |
|  | Self Insurance Trust - HUH *Center City* | (2,161,000) | (785,000) | (785,000) |
|  | Hahnemann Insurance Company deficit | (1,922,000) | (2,013,000) | (2,013,000) |
|  | *Grandue Accrual* |  |  | 650,000 |
|  | **Total HUH** | 17,987,000 | 118,000 |  |
| Others | USHC Prudent Buyer Quality Payment | 440,000 | - | — |
|  | Disproportionate Share - MCPH | 100,000 | - | — |
|  | General Revenue Reserve - MCPH | 300,000 | - | — |
|  | Bucks General Revenue Reserve | 250,000 | - | — |
|  | Elkins General Revenue Reserve | 175,000 | - | — |
|  | Health Partners Unrecorded Equity | 3,563,000 | 3,146,000 |  |
|  | PP&E Reserve - Bucks | 1,493,000 | 993,000 |  |
|  | PP&E Reserve - MCPH *East Falls* | 3,500,000 | 2,900,000 |  |
|  | PP&E Reserve - Elkins | 597,000 | 597,000 |  |
|  | PP&E Reserve - MS | 1,650,000 | 1,650,000 |  |
|  | Self Insurance Trust - MCPH *East Falls* | (1,185,000) | (98,000) |  |
|  | City of Phila Tax Audit | (1,000,000) | (785,000) | ⊘ |
|  | FY 96 Revenue Adjustment - MCPH | | (1,200,000) | ⊘ |
|  | Bottom Line Elimination - MS | | (1,900,000) |  |
|  | *Excess Bad Debt Reserve - Elkins* | 9,883,000 | 5,327,000 | 600,000 |
|  | *Inventory Res. - East Falls* |  |  | 345,000 |
|  | **Total MCPHUHS** | 27,870,000 | 5,445,000 |  |
|  | *Standing Accrual - East Falls* |  |  | 650,000 |
|  | *" " - Elkins* | ⊘ |  | 700,000 |
| **GRAND TOTAL** | *" " - Bucks* | $45,948,000 | $20,278,000 | 700,000 |
|  | *" " - MS* |  |  | 600,000 |
|  | *Unrecorded Comm. Services Loan Expense - MS* | ⊘ |  | (1,400,000) |

## Potential Adjustments
## (000s)

**Potential Income Items**                                                   **Income/(Expense)**

AHERF
   Unrealized investment gains - Unrestricted/ board-designated funds    $ 7,000

AGH
   Unrealized investment gains - Board-designated funds               $ 3,900
   Gain on sale of IBM building                                          500
   Capitalized interest - Northwest Wing                               1,600
                                                                      6,000

MCPH
   Unrealized investment gains - Unrestricted funds                 $   75
   Overaccrued fiscal 1996 depreciation expense                      1,500
   Reverse self insurance trust adjustments                            825
                                                                      2,400

Elkins Park
   Overaccrued fiscal 1996 depreciation expense                     $  550
   Reduce intercompany interest allocation from MS                     350
                                                                        900

Bucks County
   Overaccrued fiscal 1996 depreciation expense                     $  850
   Reduce intercompany interest allocation from MS                     300
                                                                      1,150

St. Christopher's
   Reverse miscellaneous accruals                                   $  790
   Overaccrued fiscal 1996 depreciation expense                        830
                                                                      1,620

Hahnemann University Hospital
   Unrealized investment gains - Unrestricted/Board-designated funds   $1,600
   Old Accounts Payable system balance                                 350
   Reverse self insurance trust adjustments                            800
                                                                      2,750

MCPHU
   Recognize Hamot restricted monies                                $1,500
   Unrealized investment gains - Unrestricted/Board-designated funds     960
   Overaccrued fiscal 1996 depreciation expense                      1,150
   Reverse supplements                                               2,000
                                                                      5,610

         Total potential income items                   $27,430

Summary of Potential Income Items:

Operating Items

| | | |
|---|---|---|
| Depreciation expense | $4,880 | |
| Interest expense | 2,250 | |
| Salaries and Wages | 2,000 | |
| Insurance expense | 1,625 | |
| Other | 2,640 | |
| Total Operating Items | 13,395 | |

Nonoperating Items

| | | |
|---|---|---|
| Unrealized investment gains | 13,535 | |
| Gain on sale of IBM building | 500 | |
| Total Nonoperating Items | 14,035 | |
| | | $27,430 |

DC4563 page 18 of 35

## Potential Adjustments
### (000s)

| Potential Expense Items | Income/(Expense) |
|---|---:|
| **AHERF** | |
| Iqbal Paroo tort settlement | $(3,300) |
| Carol Calvert tort settlement | (1,600) |
| | (4,900) |
| **AGH** | |
| Investment in Heart Pump | (906) |
| | (906) |
| **MCPH** | |
| Writeoff of deferred financing costs and discount and extra.loss | $(2,545) |
| PIP Adjustments | (3,000) |
| Patient A/R accounts at gross | (5,000) |
| | (10,545) |
| **Elkins Park** | |
| CRA matters | $ (500) |
| Deferred reimbursement debits and extra.loss | (2,120) |
| | (2,620) |
| **Bucks County** | |
| CRA matters | $(500) |
| DHG goodwill | (677) |
| Extraordinary loss | (617) |
| | (1,794) |
| **Management Services** | |
| Writeoff of deferred financing costs and discount and extra.loss | $(4,437) |
| Reduction of intercompany interest allocation | (650) |
| Unrecorded Centre Square lease expense | (782) |
| | (5,869) |
| **Hahnemann University Hospital** | |
| PIP Adjustments | $(3,000) |
| Writeoff of deferred financing costs and discount and extra.loss | (8,758) |
| Patient A/R accounts at gross | (9,000) |
| | (20,758) |
| **St. Christopher's** | |
| Writeoff of deferred financing costs and discount and extra.loss | $(2,290) |
| **MCPHU** | |
| Writeoff of deferred financing costs and discount and extra.loss | $(1,860) |
| **Horizon** | |
| Writeoff of deferred financing costs and extra.loss | $(567) |
| **Other** | |
| Uncollectible PATCOM accounts | $(25,000) |
| Unrecorded physician vacation accruals | ??? |
| Total potential expense items | $(77,109) |
| **Classification of Potential Expense Items** | |
| Extraordinary loss | $(23,194) |
| Operating losses | (53,915) |
| Total | $(77,109) |

### December 1995 Delaware Valley Adjustments

| Medical College of Pennsylvania Hospital | Amount | Financial Statement Line |
|---|---|---|
| Excess Patient Accounting adjustment reserve | $300,000 | I/P revenue |
| Reverse general revenue reserve | 300,000 | I/P revenue |
| Recognize disproportionate share | 100,000 | I/P revenue |
| Reverse Health Partners reserve | 600,000 | I/P revenue |
| Reverse accrued payment to physician credit | 105,000 | I/P revenue |
| Recognize capitation income | 140,000 | I/P revenue |
| | 1,605,000 | |
| Reduce depreciation expense | 600,000 | Depreciation |
| Reverse inventory reserve | 150,000 | Med/Surg. |
| Amortize 6/30/95 severance accrual | 90,000 | Salaries |
| Reduce self insurance accrual | 100,000 | Other Purchased Srvcs. |
| | 2,545,000 | |

| Elkins Park Hospital | | |
|---|---|---|
| Reverse Health Partners reserve | $100,000 | I/P revenue |
| Reduce workers' compensation accrual | 150,000 | AHERF fringes |
| | 250,000 | |

| Bucks County Hospital | | |
|---|---|---|
| Reverse Health Partners reserve | $50,000 | I/P revenue |
| Reduce workers' compensation accrual | 150,000 | AHERF fringes |
| Reduce depreciation expense | 500,000 | Depreciation |
| | 700,000 | |

| Management Services | | |
|---|---|---|
| Bottom line elimination | $399,000 | Other Purchased Srvcs. |

| St. Christopher's | | |
|---|---|---|
| Reverse Health Partners reserve | $900,000 | I/P revenue |

| HUH | | |
|---|---|---|
| Reverse Health Partners reserve | $500,000 | I/P revenue |
| Recognize capitation income | 210,000 | I/P revenue |
| Recognize disproportionate share | 180,000 | I/P revenue |
| Reverse bad debt reserve in contractual allow. | 400,000 | I/P revenue |
| Recognize CRA income | 1,000,000 | I/P revenue |
| | 2,290,000 | |
| Reduce bad debt expense for CRA reserve | 3,500,000 | Bad debt expense |
| Reduce inventory reserve | 500,000 | Med/Surg. |
| Reduce sales tax reserve | 500,000 | Other Purchased Srvcs. |
| Reverse misc. standing accrual | 200,000 | Other Purchased Srvcs. |
| Reduce workers' compensation accrual | 300,000 | AHERF fringes |
| | 7,290,000 | |

| MCPHU | | |
|---|---|---|
| Reduce bad debts for foreign student writeoffs | $375,000 | Bad debt expense |
| Reduce Pro Fee bad debts | 375,000 | Bad debt expense |
| Recognize additional direct grant revenue | 600,000 | Sponsored Projects |
| Recognize additional Pro Fee revenue | 250,000 | Physician Services |
| Reduce depreciation expense | 400,000 | Depreciation |
| | 2,000,000 | |
| Total | $14,084,000 | |

DC4563 page 20 of 35

# Potential Restructuring Items

### (in 000s)

| | |
|---|---:|
| Loss on debt retirement | $12,361 |
| Patient revenue writeoffs - DV (YTD Sept) | 13,700 |
| Patient revenue writeoffs - AGH (YTD Sept) | ?? |
| Additional Patient Accounting writeoffs - DV (HUH and MCPH) | 25,000 |
| Additional Patient Accounting writeoffs - AGH | 10,000 |
| Patcom system writeoffs | 10,000 |
| CRA Problems | 7,000 |
| Common Fund Investment writedown | 3,500 |
| Iqbal Paroo severance | 3,000 |
| SHSH building writeoff | 1,500 |
| CAT Fund (1995 +50% of projected 1996 surcharge) | 7,500 |
| Anticipated Medicare reimbursement reductions | ?? |
| MA 5% reimbursement reductions | 5,000 |
| HUH self insurance shortfall | 4,083 |
| MCPH self insurance shortfall | 1,185 |
| HUH additional self insurance reserves | 3,000 |
| MCPH additional self insurance reserves | 2,000 |
| Elkins Park Insurance debits | 1,357 |
| Bucks County Insurance debits | 762 |
| MCPHU School of Public Health expenditures | 3,000 |
| Layoffs | ?? |
| Management Services bottom line elimination | 5,000 |
| City of Philadelphia tax audit | 1,000 |
| PIP problems | 5,000 |
| PPE writeoffs (obsolete, physical count, etc) | 10,000 |
| AGH problems | ?? |
| AHERF problems | ?? |
| AIHG problems | ?? |
| Blue Cross Prudent Buyer exposure | ?? |
| Deferred reimbursement debits - EPH | 484 |
| Deferred reimbursement debits - MS | 456 |
| DHG goodwill - Bucks | 684 |
| | $136,572 |

AHg/ic Excess                                    ??

CAT Fund Exposure                            27,000

Carol Calvert settlement                    2,400

s/jodie/123/restrctng

**Full Version**

### Delaware Valley Obligated Group

#### ($ in 000s)

|  | Month of April 1996 | Month of April 1995 | YTD April 1996 | YTD April 1995 |
|---|---|---|---|---|
| Preliminary Excess/(Deficiency) of Revenue over Expenses | $(6,375) | $4,262 | $24,281 | $25,202 |
| **Proposed Adjustments:** |  |  |  |  |
| Capitalize HUH PFC Costs | 3,300 | --- | 3,300 | --- |
| Capitalize MCPH PHI Costs | 1,500 | --- | 1,500 | --- |
| Reduce HUH Bad Debt Expense | 1,000 | --- | 1,000 | --- |
| Reverse MCPH Self Insurance Expense | 1,000 | --- | 1,000 | --- |
| Reverse HUH Self Insurance Expense | 1,000 | --- | 1,000 | --- |
| April Revenue Adj. - MCPH Volume Calculation | 1,100 | --- | 1,100 | --- |
| April Revenue Adj. - HUH Volume Calculation | 1,500 | --- | 1,500 | --- |
| April Revenue Adj. - SCHC Volume Calculation | 1,800 | --- | 1,800 | --- |
| Feb. Revenue Adj. - HUH Volume Calculation | 1,100 | --- | 1,100 | --- |
| Feb. Revenue Adj. - MCPH Volume Calculation | 2,000 | --- | 2,000 | --- |
| Reverse SCHC FY97 Advertising | 350 | --- | 350 | --- |
| Reverse HUH Old A/P Balance | 340 | --- | 340 | --- |
| Reduce HUH Inventory Reserve | 500 | --- | 500 | --- |
| Increase Elkins O/P Revenue - Ins. Adj. | 226 | --- | 226 | --- |
| Adjust MCPH Inventory | 300 | --- | 300 | --- |
| Reverse SCHC Standing Accruals | 750 | --- | 750 | --- |
| Reverse Bucks Standing Accruals | 350 | --- | 350 | --- |
| Reverse Elkins Standing Accruals | 250 | --- | 250 | --- |
| Capitalize MCPHU School of Public Health Costs | ??? | --- | ??? | --- |
| Reverse MCPHU General Reserve | 500 | --- | 500 | --- |
| Adjust MCPHU Profee Revenue | 500 | --- | 500 | --- |
| Reverse MCPHU Severance Reserve | 180 | --- | 180 | --- |
| Overaccrued FY96 Depreciation - MCPH | 1,000 | --- | 1,000 | --- |
| Overaccrued FY96 Depreciation - Elkins | 500 | --- | 500 | --- |
| Overaccrued FY96 Depreciation - Bucks | 800 | --- | 800 | --- |
| Overaccrued FY96 Depreciation - SCHC | 800 | --- | 800 | --- |
| Overaccrued FY96 Depreciation - MCPHU | 600 | --- | 600 | --- |
| Recognize Hamot Restricted Monies | 1,000 | --- | 1,000 | --- |
| Proposed Adj. Sub-Total | 24,246 | --- | 24,246 | --- |
| **Adjusted Excess of Revenue Over Expenses** | $17,871 | $4,262 | $48,527 | $25,202 |

a\jodla\wp\dm\dvob.pry.sch

DC4563 page 22 of 35

<u>Delaware Valley Obligated Group</u>

<u>($ in 000s)</u>

| | Month of<br>April 1996 | Month of<br>April 1995 | YTD<br>April 1996 | YTD<br>April 1995 |
|---|---|---|---|---|
| Preliminary Excess/(Deficiency) of<br>Revenue over Expenses | $(6,375) | $4,262 | $24,281 | $25,202 |
| | | | | |
| Proposed Adjustments: | | | | |
| Capitalize HUH PFC Costs | 3,300 | --- | 3,300 | --- |
| Capitalize MCPH PHI Costs | 1,500 | --- | 1,500 | --- |
| Reduce HUH Bad Debt Expense | 1,000 | --- | 1,000 | --- |
| Reverse SCHC FY97 Advertising | 350 | --- | 350 | --- |
| Reverse HUH Old A/P Balance | 340 | --- | 340 | --- |
| Reduce HUH Inventory Reserve | 500 | --- | 500 | --- |
| Adjust MCPH Inventory | 300 | --- | 300 | --- |
| Reverse SCHC Standing Accruals | 750 | --- | 750 | --- |
| Reverse Bucks Standing Accruals | 350 | --- | 350 | --- |
| Reverse Elkins Standing Accruals | 250 | --- | 250 | --- |
| Capitalize MCPHU School of Public Health Costs | ??? | --- | ??? | --- |
| Reverse MCPHU General Reserve | 500 | --- | 500 | --- |
| Adjust MCPHU Profee Revenue | ??? | --- | ??? | --- |
| Reverse MCPHU Severance Reserve | 180 | --- | 180 | --- |
| Overaccrued FY96 Depreciation - MCPH | 1,000 | --- | 1,000 | --- |
| Overaccrued FY96 Depreciation - Elkins | 500 | --- | 500 | --- |
| Overaccrued FY96 Depreciation - Bucks | 800 | --- | 800 | --- |
| Overaccrued FY96 Depreciation - SCHC | 800 | --- | 800 | --- |
| Overaccrued FY96 Depreciation - MCPHU | 600 | --- | 600 | --- |
| Recognize Hamot Restricted Monies | 1,000 | --- | 1,000 | --- |
| Proposed Adj. Sub-Total | 14,020 | --- | 14,020 | --- |
| | | | | |
| Adjusted Excess of Revenue Over Expenses | $7,645 | $4,262 | $38,301 | $25,202 |

s:\jodie\wp\dan\dvobgrp2.sch

DC4563 page 23 of 35

MGPH Depreciation Estimate - FY 96

- FY 96 Per VC                                              $5,473,869

- FY 95 Cap Exp. Deprec
      ($7,800 ÷ 10 yrs )                                    780,000

- FY 96 Cap. Exp. Deprec :
      ✓ Building - Primary Cause :
            $11,000 ÷ 25 yrs × ½ yr        =        220,000

      ✓ Other Cap Exp. ($16,400 - $11,000)
            5,400 ÷ 7 yrs × ½ yr            =        385,000

- 6/30/94 CWIP Not for VC ($12,572 - 8,200)   for CWIP
            $4,372 ÷ 13 yrs                           336,000

Avg.
Payout
Life

                  Estimated FY 96 Depreciation      7,195,869
                  Actual   FY 96      "             7,620,000
                              Excess               $ 424,131          Use
                                                                     $400,000


      Reserve @ 6/30/95                            $3,500,000
      ~~Deprec 1995 Adj.~~                          (400,000)
      FY 96 Excess                                   400,000
                                                   $3,900,000


      June 1996 Adj                                 (1,000,000)
            Reserve @ 6/30/96    $2,900,000

Elkins Park  Depreciation Estimate - FY 96

- FY 96    Per  VC                                    $2,932,250
- FY 95    Cap. Ex. ($548 ÷ 7 yrs )                      78,000
- FY 96    Cap. Ex. ($970 ÷ 7 yrs x 1/2 yr )            69,000
                Estimated FY 96 Deprec. Exp.        $ 3,079,250
                Actual FY 96      "        "          3,838,000
                                    Excess      $ 758,750 _ Use
                                                              758,000

    Reserve @ 6/30/95                          $ 592,000
    Reclass to Bad Debt Reserve                  (592,000)
    FY 96    Excess                                750,000
                              6/30/96          $ 750,000

    June 1996 Adj                                 (700,000)
                  Reserve @ 6/30/96            $ 50,000

Lucas County  Depreciation Estimate - FY 96

- FY 96 Expense  Per. VC                                    $ 1,692,537

Excess SMI  - FY 95  Cap. Exp. (861,000 ÷ 7 yrs )              85,000

- SMI                                                         807,000

- FY 96 Cap. Exp. $ ( $2,714 - Total )

    - Street Course   $1,632 ÷ 25 yrs × 1/2        33,000

    - Other           $082 ÷ 7 yrs × 1/2           78,000

                    Estimated FY 96 Depreciation   2,698,537

                    Actual  "   "    "             2,625,000

                              Variance      $  73,537

DC4563 page 26 of 35

<u>Management Services Depreciation Estimate – FY 96</u>

- FY 96 Expense Per VC ............................................. $ 1,887,484
- FY 95 Cap. Exp. ( $4,806 ÷ 5 yrs ) ............................ 961,000
- FY 96 Cap. Exp. ( $1,311 ÷ 5 yrs × 1/2 ) ................ 132,000
- Depreciation Exp on 6/30/94 CWIP (Total $10,844)

     10,844 - 6,700 = in VC @ 6/30/94
            = $4,144 / 5 yrs = ............................ 829,000

    Estimated FY 96 Deprec. Exp. ................... $ 3,809,984
    Projected ~~Actual~~ Actual Deprec. Exp ...... 2,872,452
               Shortfall ....... $ 937,532

Actual      $ 5,948,000
Non Shared   ⟨ 3,074,548 ⟩
Adjusted Actual 2,873,452

Reserve @ 6/30/95 ............................................ 1,650,000
FY 96 Shortfall ................................................. 937,532
              6/30/96    $ 662,468    Use $600,000

June 1996 Adj ................................................. ⟨ 500,000 ⟩
     Reserve @ 6/30/96 ............................... $ 162,468

DC4563 page 27 of 35

Sr. Chairperson's Estimated Depreciation - FY 96

- Fy 96 Expense per VC                                    $ 5,107,873
- Fy 95 Op. Exp. ($4,253 in Total)
    - Land    $503    - No Deprec
    - Buildings   $1,600   - Accum Res
                  ‾‾‾‾‾‾‾‾‾
                  25 yrs =                                  64,000
    - Other ($4,253 - $503 - $1,600 = $2,150)
              $2,150 ÷ 7 yrs        =                        307,000
- Fy 96 Op. Exp. ($4,826 in Total)
    - Land    $311 - No Deprec
    - CIP/Construction $2,002 ÷ 13 yrs x ½              77,000
    - Other ($4,826 - $311 - $2,002 = $2,513)
              $2,513 ÷ 7 yrs x ½                    180,000
                                                   ‾‾‾‾‾‾‾‾‾
              Estimated Fy 96 Exp.      5,735,873
              Actual   "   "   "        6,644,000
                                        ‾‾‾‾‾‾‾‾‾
                   Excess $ 908,127      VSE
                          ‾‾‾‾‾‾‾‾‾       $ 800,000
                                         ‾‾‾‾‾‾‾‾‾


Reserve @   6/30/95                        $ 1,133,000
Transferred to Amo Dept Reserve            (1,133,000)
Fy 96 Excess                                 800,000
                                           ‾‾‾‾‾‾‾‾‾
                   6/30/96                  $ 800,000
                                           ‾‾‾‾‾‾‾‾‾


June 1996  Adj                             (800,000)
Reserve @ 6/30/96                          $ -
                                           ‾‾‾‾‾‾‾‾‾

DC4563 page 28 of 35

Central City Estimated Depreciation - FY 96

- FY 96 Expense Per    MSA                    $ 16,922,204
- FY 96 Cap. Exp. ( $13,561 - total )
    ✓ Equipment - $4,581 ÷ 7 yrs         =        655,000
    ✓ Other ( $13,561 - 4,581 = $8,980 )
        $8,980 ÷ 13 yrs                   =        691,000

- ~~FY 96~~
- Parking Garage for CWIP @ 6/30/94 Not In MSA
        $ 15,000 ÷ 25 yrs                          600,000
- FY 96 Cap. Exp : ( $18,028 - Total )
    ✓ Construction/CIP Reserve As from 6/30/95
        $10,241 ÷ 13 yrs × ½ yr          394,000
    ✓ Other ( $18,028 - 10,241 = $7,787 )
        7,787 ÷ 7 yrs × ½ yr                       553,000

Very
Conservative
C !
%

Estimated  FY 96 Expense $ 19,818,204
Adjusted  Actual FY 96    21,553,000
                Excess  $ 1,734,796    Use $1,600,000

Actual Per P&L         $18,476
Expense On MS' Books     3,077
                        21,553

Reserve @ 6/30/95          —
FY 96 Excess             1,600,000
    Prelim Reserve @ 6/30/96   $1,600,000
    Less Y/E Adjustment         ( 500,000 )
        Reserve @ 6/30/96      $1,100,000

DC4563 page 29 of 35

UMCASU Estimated Depreciation Exp. - FY96

FY 96 Exp. for VE/MSA                                         $ 5,645,302
FY 95 Cap Exp. ( $ 4,953 - Total )
    ✓ Bea Lake Exp/Construction  $ 2,121 ÷ 13 yrs    =    163,000
    ✓ Other   ( $ 4,953 - 2,121 = $ 2,832 )
           2,832 ÷ 7 yrs                                    405,000
FY 96 Cap Exp. ( $ 11,485 - Total )
    ✓ Construction/Ext  $ 3,792 ÷ 13 yrs x ½ yr    146,000
    ✓ Other   ( $ 11,485 - 3,792 = $ 7,693 )
           $ 7,693 ÷ 7 yrs x ½ yr                          550,000

                    Estimated FY 96 Exp.    6,909,302
                    Actual    " "  "        6,792,000
                    Shortfall    $ <117,302>    VSF
                                                $ 100,000


Reserve @ 6/30/95                          $ 4,100,000
FY 96   Shortfall                            <100,000>
Prelim.  Reserve @ 6/30/96                 $ 4,000,000
    Y/E Adj                                  <500,000>
         Reserve @ 6/30/R   $ 3,500,000

Health Partner Unrecorded Equity

(Per Randy)  SCHE Cumulative Equity through  12/31/95     $ 1,353,000

Equity Recorded through June 30, 1996              < 386,000 >

Unrecorded Equity @ 6/30/96              $ 967,000

Y/E Adj                < 950,100 >

Resolved @ 6/3/97        $ 17,000

(Per Randy)  Env Falls Cumulative Equity through  12/31/95    3, 884,000

Equity Recorded through June 30, 1996              < 1,100,000 >

Y/E Adj                $ 2,784,000

                < 2,700,000 >

Resolve @ 6/30/97        $ 84,000

Insurance Debits

Debit before adjustments        R. Sharon Park      Books

Env Falls Self Insurance        $ 1,131,000      $ 763,000

reserve ($4,511,000)                < Debits >

                < 1,131,000 >    < 380,000 >

                $ —      $ 383,000

DC4563 page 31 of 35

HNA

MSA    6/30/94

+ · C<sub>ap</sub>  EOY  - 95

+ · "   "   - 96

+  6/31/96  # km of CWIP    1/2 yr  -py 95

fau/ye -py 96

SCRC Annual Reserve

6/30/95                                              $ 300
Transferred to ms to cover debits        <300>
6/30/96                                              $ —


SCRC CAL.

4/30/95                                              $ 2,500
Mid-Year Adj to $ 5,100                      2,600
June Adj to Lower March Adjustment    <750>
                                                        $ 4,350
Adjustment - less than                           (917)
                                                        $ 3,433
Y/E Adj                                                <1,000>
              Reserve @ 6/30/96          $ 2,433

MCP4U   Standby Accrual

Wolfson p Marlow             $581,000

Carolyn's pledge account       805,000

Unrecorded cash receipts      198,000

$1,584,000 – Use $1,500,000

School of Public Health

Cost Center Expenses          $744,605

Will Wenson On Affat's Payroll:

$286,000 – Term Salary

66,000 – Fringes ($200,000 × 33%)

$352,000             →   352,000

$1,096,605

Standing Accrual Analysis      22-Jul-96     DR = Income
FY 1996      04:37 PM     (CR) = Expense

| Acct # | Acct Name | MCC | EPC | BCC | MS | HUH | SCHC | HOR | MCPHU | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,390,001 | Pshch E/R Contract | | | | | (68,629) | | | | (130,282) | |
| 1,390,002 | Holmesburg Prison Contract | | | | | (139,333) | | | | | |
| 1,390,003 | Psych Residency Contract | | | | | (24,850) | | | | | |
| 1,391,005 | Reserve for Affiliated Hospitals | | | | | 102,530 | | | | | |
| 1,390,007 | Home Health | 141,177 | | | | | | | | 0 | |
| 1,391,007 | Home Health | (141,177) | | | | | | | | | |
| 1,500,190 | Inventory Reserve | 84,170 | 30,000 | 60,000 | | 1,087,027 | 240,000 | | | 174,170 | |
| | | | | | | (1,087,027) | (240,000) | | | | |
| 1,252,000 | A/R - Pro Fee Contractual | | | | | | | | xxxxxx | 0 | |
| 2,310,502 | Depreciation Reserve | | | | | | | | 47,927 | 47,927 | |
| 2,501,600 | Organization Costs | (41,667) | | | | (91,667) | | | | (266,668) | |
| | | (41,667) | | | | (91,667) | | | | | |
| 4,101,001 | Trade A/P - AMS | | | | | 349,036 | | | 15,994 | 365,030 | |
| 4,201,040 | Accrued Severance | 89,500 | 41,500 | | | | | | | 131,000 | |
| 4,202,900 | Salary Continuance | (11,227) | (7,512) | | (43,425) | | | | | (96,767) | |
| | | (34,603) | | | | | | | | | |
| 4,205,000 | Accrued Other | | | | (10,018) | | | | | (10,018) | |
| 4,205,001 | Accrued Miscellaneous | 196,353 | 717,791 | 949,884 | 715,820 | 479,664 | 1,231,428 | | 1,543,937 | 6,682,097 | |
| | Old Arbitrage | 447,183 | | | | | | | | | |
| | Debt - Other | 10,776 | | | | 161,559 | | | | | |
| 4,205,200 | Accrued Taxes | | (3,048) | | (696,355) | | | | | (699,403) | |
| 4,205,698 | Accrued - Bottom Line | | | | (3,166,301) | | | | | (5,161,559) | |
| | | | | | (1,995,258) | | | | | | |
| 4,205,699 | Accrued - Insurance/Support | | | | (577,784) | | | | | (577,784) | |
| 4,600,000 | Leases | (11) | | | | | | | | (11) | |
| | | | | | | | | | | 0 | |
| | Net @ 07/19 | 698,809 | 778,731 | 1,009,884 | (5,545,621) | 676,843 | 1,231,428 | 0 | 1,607,858 | 457,732 | |

*handwritten notes: "Any for to Bob. less !", "(300,000)", "Core Program", "709,000"*

OTHER ACCOUNTS (Acutal Balances):

| 1,001,109 | Cash - Operating (Old) | | (170,888) | | | | | | (102,570) | (273,458) | Outstanding check lists |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,002,400 | Cash - Grants | | | | | | | | (79,251) | (79,251) | J. Sparber - checking with J. Kirby |
| 1,300,010 | SIS - Treasurer | | | | | | | | 74,876 | 74,876 | B. Graves - will look, B/S reclass |
| 1,300,020 | SIS - Refund Pay | | | | | | | | 121,072 | 121,072 | B. Graves - will look, B/S reclass |
| 1,300,030 | SIS - Transfer | | | | | | | | 17,538 | 17,538 | B. Graves - will look, B/S reclass |
| 1,301,000 | Res. - Uncollectible Tuit. | | | | | | | | (779,804) | (779,804) | J. Sparber - approx. $100K high |
| 1,391,002 | Res. - Contract Rec. | | | | | | | | (410,851) | (410,851) | J. Sparber - N. Phila. Health System, may be l |
| 1,390,019 | Other - O/P Pharmacy | 164,814 | | | | | | | | 164,814 | |
| 1,600,000 | Prepaid - Other | | | | | | | | 21,707 | 21,707 | J. Bamburak - Pilot program |
| 4,201,040 | Accrued Severance | | | | | | | | 737,861 | 737,861 | J. Sparber - within $1K |

**AHERF**
**Analysis of Reserves**

| | 12/31/96 |
|---|---|
| **Alleg. Univ.** | |
| PP&E Reserve | $3,500,000 |
| Hamot Restricted Monies | 500,000 |
| Queen Lane Endowment Monies | 500,000 |
| Cash Clearing Credits | 3,000,000 |
| Unrecognized Bonus Payments | (1,000,000) |
| **Total Alleg. Univ.** | 6,500,000 |
| | |
| **SCHC** | |
| FY 96 Accrual of FY 97 Expenses | 1,200,000 |
| Prior Year CRA | 500,000 |
| Health Partners Unrecorded Equity | 17,000 |
| Inventory Reserve | 340,000 |
| Temple Underaccrual | (2,500,000) |
| **Total SCHC** | (443,000) |
| | |
| **Alleg. Univ. Hosp.** | |
| **Hahnemann** | |
| Inventory Reserve | 737,000 |
| PP&E Reserve | 1,100,000 |
| Hahnemann Insurance Company deficit | (1,100,000) |
| Cigna Insurance Retro Adjustment | 560,000 |
| **Total Hahnemann** | 1,297,000 |
| | |
| **Others** | |
| Health Partners Unrecorded Equity - MCP | 84,000 |
| PP&E Reserve - MCP | 2,900,000 |
| PP&E Reserve - Elkins Park | 50,000 |
| PP&E Reserve - Mgmt. Services | 100,000 |
| Inventory Reserve - MCP | 270,000 |
| Sidney Hillman Monies | 1,241,000 |
| CRA/TEFRA Monies - MCP | 1,300,000 |
| CRA/TEFRA Monies - Elkins Park | 500,000 |
| CRA/TEFRA Monies - Bucks County | 500,000 |
| **Total Other** | 6,945,000 |
| **Total Alleg. Univ. Hosp.** | 8,242,000 |
| | |
| **TOTAL DV OBLIGATED GROUP** | $14,299,000 |

DC4564 page 1 of 14

**AHERF**
**Analysis of Reserves**

|  | 12/31/96 | |
|---|---|---|
| **AGH** | | |
| Revenue Reserves | 3,500,000 | |
| Bad Debt Reserves | 900,000 | |
| CRA Reserves | 2,204,000 | |
| Capitalized Interest Reserve | 7,100,000 | |
| **Total AGH** | | 13,704,000 |
| | | |
| **AHERF** | | |
| Corporate Services Accrual | 5,000,000 | |
| Temporarily Restricted Funds | 35,800,000 | |
| **Total AHERF** | | 40,800,000 |
| | | |
| **GRAND TOTAL** | | **$68,803,000** |
| | | |
| **Potential Exposure Items:** | | |
| Bad Debt Reserve Shortfall | | ($54,000,000) |
| Temporarily Restricted Funds | | (35,800,000) |
| **Total Exposure Items** | | **($89,800,000)** |

DC4564 page 2 of 14

# AHERF
## Analysis of Reserves

| | 12/31/96 |
|---|---|
| **Alleg. Univ.** | |
| PP&E Reserve | $3,500,000 |
| Hamot Restricted Monies | 500,000 |
| Queen Lane Endowment Monies | 500,000 |
| Cash Clearing Credits | 3,000,000 |
| Unrecognized Bonus Payments | (1,000,000) |
| ~~General A/P Reserves~~ | ~~370,000~~ |
| **Total Alleg. Univ.** | 6,870,000 |

*FY 96 Accrue of*

| **SCHC** | |
|---|---|
| ~~Accrued~~ FY 97 Expenses | 1,200,000 |
| Prior Year CRA | 500,000 |
| Health Partners Unrecorded Equity | 17,000 |
| Inventory Reserve | 340,000 |
| *Temple Cheseum* | *(2,500,000)* |
| **Total SCHC** | 2,057,000 |

| **Alleg. Univ. Hosp.** | |
|---|---|
| Hahnemann | |
| Inventory Reserve | 737,000 |
| PP&E Reserve | 1,100,000 |
| ~~SHSH Building~~ | ~~(1,200,000)~~ |
| Hahnemann Insurance Company deficit | (1,100,000) |
| Cigna Insurance Retro Adjustment | 560,000 |
| ~~A/R Credit Balance Reserve~~ | ~~1,036,000~~ |
| **Total Hahnemann** | 1,133,000 |
| | |
| Others | |
| Health Partners Unrecorded Equity - MCP | 84,000 |
| PP&E Reserve - MCP | 2,900,000 |
| PP&E Reserve - Elkins Park | 50,000 |
| PP&E Reserve - Mgmt. Services | 100,000 |
| Inventory Reserve - MCP | 270,000 |
| Sidney Hillman Monies | 1,241,000 |
| CRA/TEFRA Monies - MCP | 1,300,000 |
| CRA/TEFRA Monies - Elkins Park | 500,000 |
| CRA/TEFRA Monies - Bucks County | 500,000 |
| ~~General A/P Reserves~~ | ~~2,300,000~~ |
| **Total Other** | 9,245,000 |
| **Total Alleg. Univ. Hosp.** | 10,378,000 |

| **TOTAL DV OBLIGATED GROUP** | $19,305,000 |
|---|---|

DC4564 page 3 of 14

## AHERF
## Analysis of Reserves

|  |  | 12/31/96 |  |
|---|---|---|---|
| **AGH** | *Cprauzo proust Rornie* (handwritten) | 7,100,000 *(handwritten)* |  |
|  | Revenue Reserves | 3,500,000 |  |
|  | Bad Debt Reserves | 900,000 |  |
|  | CRA Reserves | ~~9,304,000~~ *2,204,000 (handwritten)* |  |
|  | **Total AGH** |  | 13,704,000 |

|  |  |  |  |
|---|---|---|---|
| **AHERF** | Corporate Services Accrual | ~~7,000,000~~ *5,000,000 (handwritten)* |  |
|  | Insurance Debits – Bucks County | (362,000) |  |
|  | Temporarily Restricted Funds | 35,800,000 |  |
|  | **Total AHERF** |  | 42,418,000 |

| **GRAND TOTAL** |  |  | **$75,427,000** |
|---|---|---|---|

**Potential Exposure Items:**

| Bad Debt Reserve Shortfall | ($54,000,000) |
|---|---|
| Temporarily Restricted Funds | (35,800,000) |
| Temple Litigation Reserve | ??????????? |
| **Total Exposure Items** | **($89,800,000)** |

DC4564 page 4 of 14

*To: Steve Sparks    From: Dan*    *Dan 2*

**Standing Accrual Analysis**
**FY 1997 (in 000's)**
**20-Jan-97**

| Acct Name | Lotus Line | FY 96 Jun | Jul | Aug | Sep | Oct | Nov | Dec | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|
| **FAST FALLS (210)** | | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | (50) | | | | (50) |
| | Employee Svs Purchased | | 50 | | | | | | 50 |
| Patient Care | Med/Surg. | | 0 | | | | | | 0 |
| | Drugs | | | | | | | | 0 |
| | IV Solutions | | | | | | | | 0 |
| | Laboratory Supplies | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | 50 | | | | | | 50 |
| | Medical/Lab Services | | | | | | | | 0 |
| | Maintenance Purchased Svs | | 100 | 50 | (50) | 50 | | | 150 |
| | Utilities | | | 50 | | | | 50 | 100 |
| | Equipment Rental | | 50 | (50) | | | | | 0 |
| | Property Rental | | | | | | | | 0 |
| | Other Purchased Service | | 0 | 50 | (50) | | | | 0 |
| | Other Purch. - Contracts | | | | | | | | 0 |
| Admin & Gen'l | Food & Dietary Supply | | 75 | | | 50 | (125) | | 0 |
| | Housekeeping Supply | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | 0 |
| | Maintenance Supply | | 25 | | | (25) | | | 0 |
| | Office/Computer Supply | | | | (50) | | | | (50) |
| | Dues & Subscriptions | | | | | | | | 0 |
| | Travel. Meetings & Seminars | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | 0 |
| | Other Admin & General | | | 50 | | | | | 50 |
| Other | Sidney Hillman - Interest | | | | | | | 1,241 | 1,241 |
| | Other net activity | 14 | 120 | 2 | | | 1 | (10) | 127 |
| Accrued - Misc. | 4205001 (210) | 14 | 470 | 152 | (200) | 75 | (74) | 1,231 | 1,668 |
| Accr - Vacation | 4205100 (210) | 0 | 40 | 40 | 40 | 40 | 40 | 40 | 240 |
| Inven. - Eval. | 1500190 (210) | 0 | 25 | 25 | 25 | 25 | 25 | 25 | 150 |
| Incentive | 4201030 (210) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (210) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

DC4564 page 5 of 14

Standing Accrual Analysis
FY 1997 (in 000's)
     20-Jan-97

| Acct Name | Lotus Line | FY 96 Jun | Jul | Aug | Sep | Oct | Nov | Dec | FY 97 Avail. |
|---|---|---|---|---|---|---|---|---|---|
| | **ELKINS PARK (211)** | | | | | | | | |
| Salary & Wage | S & W - Productive | | | | | | | | 0 |
| | Professional-Fees Nonsalary | | | | | | | | 0 |
| | Employee Svs Purchased | | | | | | | | 0 |
| Patient Care | Med/Surg. | | 50 | | | (50) | | | 0 |
| | Drugs | | | | | | | 100 | 100 |
| | IV Solutions | | | | | | | | 0 |
| | Laboratory  Supplies | | | | | | | | 0 |
| | Blood & Blood Products | | | | | | | | 0 |
| | Other Patient Care Supply | | | | | | | | 0 |
| Purch. Service | Consulting/Management Fee | | | | | | | | 0 |
| | Medical/Lab Services | | | | | | | | 0 |
| | Maintenance Purchased Svs | | | | | | | | 0 |
| | Utilities | | | | | | | | 0 |
| | Equipment Rental | | | | 30 | | 50 | | 80 |
| | Property Rental | | | | | | | | 0 |
| | Other Purchased Service | | (150) | 100 | | | | | (50) |
| | Other Purch. - Contracts | | 140 | 130 | 120 | | 65 | | 455 |
| Admin & Gen'l | Food & Dietery Supply | | | | | | | | 0 |
| | Housekeeping Supply | | | | | | | | 0 |
| | Laundry/Linen Supply | | | | | | | | 0 |
| | Maintenance Supply | | | | | | | | 0 |
| | Office/Computer Supply | | | | | | | | 0 |
| | Dues & Subscriptions | | | | | | | | 0 |
| | Travel. Meetings & Seminars | | | | | | | | 0 |
| | Postage & Freight | | | | | | | | 0 |
| | Other Admin & General | | | | | | | | 0 |
| Other | Unused | | | | | | | | 0 |
| | Other net activity | 194 | 0 | (4) | 2 | | (9) | 3 | 186 |
| Accrued - Misc. | 4205001 (211) | 194 | 40 | 226 | 152 | (50) | 106 | 103 | 771 |
| Accr - Vacation | 4205100 (211) | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| Inven. - Eval. | 1500190 (211) | 0 | 10 | 10 | 10 | 10 | 10 | 10 | 60 |
| Incentive | 4201030 (211) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bottom Line | 4205698 (211) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |