```
Page: 1 Document Name: Session1

   SELECTED DETAIL DATA                               01/23/97  1234

PT NO:    36270973  ALICEA ,EDWIN          MR NO: 0443302      ACCT TYPE: A
REG: 10/12/96  DSCH: 11/19/96   FC: G  PT: S  EXP IND:   ACCT BAL:   65252.08
------------------------------------------------------------- PAGE NO:   1
    ACCT BAL          G30  V                                          PT BAL
    65252.08        65252.08                                             .00

   SVC    POST    SVC CD   INS CD-DESCRIPTION/COMMENT-REF DATE      AMOUNT
               110896            BALANCE FORWARD                  1671252.18
 101296 012397 10211308    1       MA ALLOWANCE CY                 518107.50
 101296 012397 10211308    1       MA ALLOWANCE CY                 518107.50
 112796 112796 10211308    0       MA ALLOWANCE CY                     -1.00
 112796 112796 10211308    0       MA ALLOWANCE CY                 -662171.31
 112796 112796 10211308    0       MA ALLOWANCE CY                 -662171.30
 112796 112796 10211308    1       MA ALLOWANCE CY                  -58929.92
 112996 112996 10211308    1       MA ALLOWANCE CY                 -346987.20


-------------------------------------------------------------------------
  ! (PF14) SELECT ANOTHER PT        ! (PF3) SELECT DTL     ! (PF11) ACCT CASH
  ! (PF15) RETURN TO PT OVERVIEW    ! (PF10) ACCT CMNTS      PF16 D/E ____

  PAQDTL01
```

$ 1,036,216





**Donald Kaye, M.D., M.A.C.P.**
President and Chief Executive Officer
Executive Vice President for Health Affairs and
Klinghoffer Professor of Medicine
Allegheny University of the Health Sciences

Broad & Vine
Mail Stop 400
Philadelphia, PA 19102-1192
**215-762-7765**
215-762-1639 Fax

3300 Henry Avenue
Philadelphia, PA 19129
**215-842-7001**
215-843-6386 Fax

**ALLEGHENY**
**UNIVERSITY**
**HOSPITALS**

December 31, 1996

Stephen H. Spargo
Senior Vice President
Corporate Support Services

Dear Steve,

    Thank you for the $1.5 million gift (the EPPI and Bucks'
TEFRA rates).  I am much more used to the take away syndrome than
the Santa Claus largess approach, Reserve it – I'm sure we'll need
it.

        Sincerely,

        Donald Kaye, M.D.
        President and CEO

cc:  Dan Cancelmi
     David McConnell
     Chuck Morrison
     Joe Scharf

DC4581 page 1 of 2

**Allegheny Health, Education and Research Foundation**

Allegheny General Hospital • Allegheny Integrated Health Group • Allegheny University of the Health Sciences • Allegheny University Hospitals • St. Christopher's Hospital for Children

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**MEMORANDUM**

**DATE:**      December 12, 1996

**TO:**        Donald Kaye, M.D.
              President & CEO, AUH & COO, AHERF, DV

**FROM:**      Stephen H. Spargo    SHS
              Senior Vice President, Corporate Support Services

**SUBJECT:**   Medicare Settlement

In discussing a recent Medicare settlement with David McConnell, he suggested that I apprise you of the financial implications of this matter, as well as all future third-party settlements and determinations that significantly impact our DV operations. During fiscal year 1994, Joe Scharf and his staff filed requests for exception from Medicare's TEFRA rates for EPPI and Bucks County's psychiatric unit. We recently received notification that these requests were approved by HCFA for fiscal years 1990 through 1993, resulting in retroactive lump-sum settlements of $1,372,000 for EPPI and $466,000 for Bucks County. Since only $300,000 had previously been recorded on Bucks County's books in anticipation of this settlement, the remainder essentially represents additional net revenue that can be recorded as needed. Also, in light of this favorable determination, we will soon be filing similar requests for fiscal year 1994 and beyond, presuming that the basis for our original arguments are still applicable.

I trust that this information is both welcomed and helpful, and would be happy to provide any additional clarification that may be desired.

cc:    Dan Cancelmi
       David McConnell
       Chuck Morrison
       Joe Scharf

SHS:adp
121296.mem

DC4581 page 2 of 2

Vacation Accrual 1997

29-Nov-96

11:12 AM

| Corp # | CC# | @06/96 | @09/96 | @11/96 | G/L @ 11/96 | (Exp) Inc<br>G/L Diff.<br>@ 11/96 |
|--------|-----|--------|--------|--------|-------------|-----------|
| 205 | Total | 1,845,735.66 | 1,644,296.59 | 1,777,149.64 | | |
| 206 | Total | 846,661.95 | 803,201.71 | 895,945.11 | | |
| | Sub Total | 2,692,397.61 | 2,447,498.30 | 2,673,094.75 | | |
| | Unknown | (70,420.24) | 0.00 | 0.00 | | |
| | Grants 205 | (352,587.34) | (321,490.82) | (342,809.58) | | |
| | Grants 206 | (161,679.76) | (152,254.70) | (154,816.88) | | |
| | MCPHU | 2,107,710.27 | 1,973,752.78 | 2,175,468.29 | 2,307,710 | 132,241.71 |
| 210 | Total | 3,481,110.91 | 2,964,648.22 | 2,991,011.50 | | |
| | Needed Y/E | 0.00 | 635,063.00 | 690,589.91 | | |
| | Grants 210 | (6,312.15) | (4,912.88) | (6,802.41) | | |
| | MCC | 3,474,798.76 | 3,594,798.34 | 3,674,799.00 | 3,674,799 | 0.00 |
| 211 | EPC | 922,839.67 | 819,706.04 | 884,129.06 | 972,840 | 88,710.94 |
| 212 | BCC | 809,187.08 | 686,161.49 | 750,062.18 | 859,187 | 109,124.82 |
| 215 | MS | 722,296.68 | 512,203.72 | 642,732.66 | | |
| | Golf | 0.00 | 0.00 | 0.00 | | |
| | MS | 722,296.68 | 512,203.72 | 642,732.66 | 772,297 | 129,564.34 |
| 220 | SCHC | 1,974,244.63 | 1,609,538.74 | 1,735,657.14 | | |
| | Temple 51309820 | 88,055.50 | 77,621.13 | 84,175.36 | | |
| | Grants 220 | (61,670.42) | (54,108.18) | (57,034.57) | | |
| | Horizon 50722020 | (11,357.59) | (10,182.08) | (5,949.24) | | |
| | SCHC | 1,989,272.12 | 1,622,869.61 | 1,756,848.69 | 2,114,273 | 357,424.31 |
| 221 | Horizon | 11,357.59 | 10,182.08 | 5,949.24 | 11,358 | 5,408.76 |
| 230 | HUH | 3,972,657.58 | 3,483,347.47 | 3,858,767.12 | | |
| | Grants | (70,734.77) | (58,632.20) | (57,838.96) | | |
| | HUH | 3,901,922.81 | 3,424,715.27 | 3,800,928.16 | 4,151,923 | 350,994.84 |
| | Total | 13,939,384.98 | 12,644,389.33 | 13,690,917.28 | 14,864,387 | 1,173,469.72 |

DC4582 page 1 of 1

**A H E R F**

**MEDICARE  CRA / PIP  ANALYSIS**
**FINAL  FY  1994**

| | CRA Per G/L | PIP Per G/L | TOTAL Per G/L | Due To / (From) MEDICARE FY 1994 Settlement | RESERVE Balance |
|---|---|---|---|---|---|
| **BCH** | ($ 156,128) | | ($ 156,128) | ($286,602) | ($  442,730) |
| **EPH** | (  589,389) | | (  589,389) | 120,468 | (  468,921) |
| **MCPH / EPPI** | (  895,889) | 618,401 8,728 | (  268,760) | 175,430 | (   93,330) |
| **SCHC** | (  641,159) | ( 58,285) | ( 699,444) | 311,822 | ( 387,622) |
| **TOTAL** | ($2,282,565) | $568,844 | ($1,713,721) | $ 321,118 | ($1,392,603) |

*East Falls cash clearing credit of [$3.6 ?]*

*for Neoss  $ 45000 —  . MA 45  Cme Ano @*
*Higher Rate !*

JMS/laa
scharf/0930961.doc

DC4583 page 1 of 2

# A H E R F

## MEDICARE  CRA / PIP  ANALYSIS
## FINAL  FY 1994

| | CRA Per G/L | PIP Per G/L | TOTAL Per G/L | Due To / (From) MEDICARE FY 1994 Settlement | RESERVE Balance |
|---|---|---|---|---|---|
| **BCH** | ($ 156,128) | | ($ 156,128) | ($309,469) | ($ 465,597) |
| **EPH** | ( 589,389) | | ( 589,389) | 120,468 | ( 468,921) |
| **MCPH / EPPI** | ( 895,889) | 618,401 8,728 | ( 268,760) | 175,430 | ( 93,330) |
| **SCHC** | ( 641,159) | (58,285) | ( 699,444) | 314,703 | ( 384,741) |
| **TOTAL** | ($2,282,565) | $568,844 | ($1,713,721) | $ 301,132 | ($1,412,589) |

JMS/laa
scharf70930961.doc

DC4583 page 2 of 2

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**MEMORANDUM**

**DATE:**        November 19, 1996

**TO:**          Kim Wilkinson
                 Supervisor, Cash Application
                 Patient Financial Services Group

**FROM:**        Joseph M. Scharf
                 Senior Director, Reimbursement

**SUBJECT:**     EPPI Exception Request Payment

---

Independence Blue Cross (IBC) has informed us that HCFA has approved the Medicare Exception Requests for EPPI. Payment should be made by way of the Medicare remittance advice on November 22, 1996. Please record the payment to the following account:

    #1240193 - 95000210       CRA Medicare  - FY93       $1,372,165  *

I would appreciate receiving a copy of the remittance advice once payment has been made.

If you should have any questions, please contact me.

    *    1990    $   326,776
         1991        597,119
         1992        229,233
         1993        219,037
    TOTAL:      $1,372,165

JMS/laa
scharf/1119967.MEM

cc:    Carole Bailey
       Dan Cancelmi
       Nancy Harhai
       Christine Lewandowski
       Diane Schiavo

SEP- 4-96 WED 10:54 AM   MARSH & MCLENNAN, INC.    FAX NO.  802 658 1479                P. 3

Hahnemann Insurance Company
Summary of Funded Status

June 30, 1996

|  | Hahnemann |
|---|---|
| 1. Total Amount of Claims Incurred since inception | 12,044,760 |
| 2. Amount of Claims Paid (Note 5) | |
|    a. Through December 31, 1995 | 980,143 |
|    b. January 1, 1996 - March 31, 1996 | 78,350 |
|    c. April 1, 1996 - June 30, 1996 | 58,162 |
|    d. Subtotal | 1,116,655 |
| 3. Estimated Portion of Liability Related to Claims O/S & IBNR | 10,928,105 |
| 4. Less Estimated Portion of Liability Related to Estimate of Claims IBNR | |
|    a. Primary | 4,775,014 |
|    b. Excess (all IBNR) | 0 |
|    c. Subtotal | 4,775,014 |
| 5. Liability on Claims Made Basis (Note 1) | 6,153,091 |
|    Less impact of Discounting | 889,891 |
| 6. Claims Made Liability, Net of Estimated Discounting | 5,263,200 |
| 7. Liability Recorded on HAHN Financial Statements June 30, 1996 | 5,399,713 |
| 8. Differences HAHN Over (Under) Funded Premiums | 136,513 |
| 9. Information to be Provided by Each Provider: | |
|    a. Receivable due providers from HAHN on retro-rated basis (Note 6) | 136,513 |
|    b. Payable for IBNR liability which is not on providers' financial statements (Line 4c) (Note 4) | 4,775,014 |
|    c. Net asset (liability) that should be recorded on the providers' financial statements (Note 7) | (4,638,501) |
|    d. Effect of discounting upon IBNR reserves | 1,201,394 |
|    e. Ultimate net asset/(liability), after discounting IBNR that should be recorded on providers' financial statements | (3,437,107) |

*Balance Per G/L*                3,980,528

*over account*                     543,421

**AHERF**
**Analysis of Reserves**

| | | 06/30/95 | 02/29/96 |
|---|---|---|---|
| **AGH** | | | |
| | Prior Year CRA | $1,000,000 | $0 |
| | ANI Disposal | 1,000,000 | - |
| | General Reserve | 2,000,000 | 2,000,000 |
| | Gateway HMO Unrecorded Equity | - | 2,500,000 |
| | **Total AGH** | 4,000,000 | 4,500,000 |
| | | | |
| **AHERF** | | | |
| | Insurance Debits - EPH | (1,357,000) | (1,131,000) |
| | Insurance Debits - BCH | (762,000) | (762,000) |
| | **Total AHERF** | (2,119,000) | (1,893,000) |
| | | | |
| **MCPHU** | | | |
| | General Reserve from HUH | 2,100,000 | 500,000 |
| | Accrued Severance | 1,100,000 | 367,000 |
| | PP&E Reserve | 4,100,000 | 3,700,000 |
| | | 7,300,000 | 4,567,000 |
| | | | |
| **SCHC** | | | |
| | Accrual of FY 96 Expenses | 1,700,000 | 567,000 |
| | General Revenue Reserve | 2,300,000 | 2,300,000 |
| | Prior Year CRA | 2,500,000 | 2,500,000 |
| | PP&E Reserve | 1,133,000 | 1,133,000 |
| | Health Partners Unrecorded Equity | 1,264,000 | 1,097,000 |
| | **Total SCHC** | 8,897,000 | 7,597,000 |
| | | | |
| **MCPHUHS** | | | |
| | **HUH** | | |
| | Inventory Reserve | 1,587,000 | 1,087,000 |
| | Prior Year CRA | 19,500,000 | 1,500,000 |
| | PP&E Reserve | 1,773,000 | 1,773,000 |
| | SHSH Building | (1,470,000) | (1,364,000) |
| | Disproportionate Share | 180,000 | - |
| | Sales Tax | 500,000 | - |
| | Self Insurance Trust - HUH | (2,161,000) | (765,000) |
| | Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) |
| | **Total HUH** | 17,987,000 | 118,000 |
| | | | |
| | **Others** | | |
| | USHC Prudent Buyer Quality Payment | 440,000 | - |
| | Disproportionate Share - MCPH | 100,000 | - |
| | General Revenue Reserve - MCPH | 300,000 | - |
| | Bucks General Revenue Reserve | 250,000 | - |
| | Elkins General Revenue Reserve | 175,000 | - |
| | Health Partners Unrecorded Equity | 3,563,000 | 3,148,000 |
| | PP&E Reserve - Bucks | 1,493,000 | 993,000 |
| | PP&E Reserve - MCPH | 3,500,000 | 2,900,000 |
| | PP&E Reserve - Elkins | 597,000 | 597,000 |
| | PP&E Reserve - MS | 1,650,000 | 1,650,000 |
| | Self Insurance Trust - MCPH | (1,185,000) | (98,000) |
| | City of Phila Tax Audit | (1,000,000) | (765,000) |
| | FY 96 Revenue Adjustment - MCPH | - | (1,800,000) |
| | Bottom Line Elimination - MS | - | (1,300,000) |
| | | 9,883,000 | 5,327,000 |
| | | | |
| | **Total MCPHUHS** | 27,870,000 | 5,445,000 |
| | | | |
| **GRAND TOTAL** | | $45,948,000 | $20,216,000 |

## Potential Adjustments
## (000s)

| Potential Income Items | | Income/(Expense) |
|---|---|---|
| **AHERF** | | |
| Unrealized investment gains - Unrestricted/ board-designated funds | | $ 7,000 |
| **AGH** | | |
| Unrealized investment gains - Board-designated funds | | $ 3,900 |
| Gain on sale of IBM building | | 500 |
| Capitalized interest - Northwest Wing | | 1,600 |
| | | 6,000 |
| **MCPH** | | |
| Unrealized investment gains - Unrestricted funds | | $   75 |
| Overaccrued fiscal 1996 depreciation expense | | 1,500 |
| Reverse self insurance trust adjustments | | 825 |
| *Inventory Physical* | | 2,400 |
| **Elkins Park** | | |
| Overaccrued fiscal 1996 depreciation expense | | $  550 |
| Reduce intercompany interest allocation from MS | | 350 |
| | | 900 |
| **Bucks County** | | |
| Overaccrued fiscal 1996 depreciation expense | | $  850 |
| Reduce intercompany interest allocation from MS | | 300 |
| | | 1,150 |
| **St. Christopher's** | | |
| Reverse miscellaneous accruals | | $  790 |
| Overaccrued fiscal 1996 depreciation expense | | 830 |
| *Temple AR  $180* | | 1,620 |
| **Hahnemann University Hospital** | | |
| Unrealized investment gains - Unrestricted/Board-designated funds | | $1,600 |
| Old Accounts Payable system balance | | 350 |
| Reverse self insurance trust adjustments | | 800 |
| | | 2,750 |
| **MCPHU** | | |
| Recognize Hamot restricted monies | | $1,500 |
| Unrealized investment gains - Unrestricted/Board-designated funds | | 960 |
| Overaccrued fiscal 1996 depreciation expense | | 1,150 → 600 |
| Reverse supplements | | 2,000 |
| | | 5,610 |
| | Total potential income items | $27,430 |

*(handwritten notes in margins: "Restricted Specific Purpose +" next to St. Christopher's; "+ Other Restricted Specific Purpose" next to MCPHU)*

| Summary of Potential Income Items: | | |
|---|---|---|
| **Operating Items** | | |
| Depreciation expense | $4,880 | |
| Interest expense | 2,250 | |
| Salaries and Wages | 2,000 | |
| Insurance expense | 1,625 | |
| Other | 2,640 | |
| Total Operating Items | 13,395 | |
| **Nonoperating Items** | | |
| Unrealized investment gains | 13,535 | |
| Gain on sale of IBM building | 500 | |
| Total Nonoperating Items | 14,035 | |
| | | $27,430 |

DC4586 page 2 of 19

<u>Potential Adjustments</u>
(000s)

| <u>Potential Expense Items</u> | <u>Income/(Expense)</u> |
|---|---|
| <u>AHERF</u> | |
| Iqbal Paroo tort settlement | $(3,300) |
| Carol Calvert tort settlement | (1,600) |
| | (4,900) |
| <u>AGH</u> | |
| Investment in Heart Pump | (906) |
| | (906) |
| <u>MCPH</u> | |
| Writeoff of deferred financing costs and discount and extra.loss | $(2,545) |
| PIP Adjustments | (3,000) |
| Patient A/R accounts at gross | (5,000) |
| | (10,545) |
| <u>Elkins Park</u> | |
| CRA matters | $ (500) |
| Deferred reimbursement debits and extra.loss | (2,120) |
| | (2,620) |
| <u>Bucks County</u> | |
| CRA matters | $(500) |
| DHG goodwill | (677) |
| Extraordinary loss | (617) |
| | (1,794) |
| <u>Management Services</u> | |
| Writeoff of deferred financing costs and discount and extra.loss | $(4,437) |
| Reduction of intercompany interest allocation | (650) |
| Unrecorded Centre Square lease expense | (782) |
| | (5,869) |
| <u>Hahnemann University Hospital</u> | |
| PIP Adjustments | $(3,000) |
| Writeoff of deferred financing costs and discount and extra.loss | (8,758) |
| Patient A/R accounts at gross | (9,000) |
| | (20,758) |
| <u>St. Christopher's</u> | |
| Writeoff of deferred financing costs and discount and extra.loss | $(2,290) |
| <u>MCPHU</u> | |
| Writeoff of deferred financing costs and discount and extra.loss | $(1,860) |
| <u>Horizon</u> | |
| Writeoff of deferred financing costs and extra.loss | $(567) |
| <u>Other</u> | |
| Uncollectible PATCOM accounts | $(25,000) |
| Unrecorded physician vacation accruals | ??? |
| Total potential expense items | $(77,109) |
| <u>Classification of Potential Expense Items</u> | |
| Extraordinary loss | $(23,194) |
| Operating losses | (53,915) |
| Total | $(77,109) |

*(handwritten in left margin: "SEVERANCE? EARLY RETIREMENT")*

Health Partners Unrecorded Equity

- SCHC Cumulative Equity Through 12/31/95 ............ 1,353,000
- Equity Recorded Through February ($32,000 x 8) ...... ⟨256,000⟩
                                                          $1,097,000

- McPHHS Cumulative Equity Through 12/31/95 ........... 3,884,000
- Equity Recorded Through February ($92,000 x 8) ...... ⟨736,000⟩
                                                          $3,148,000

HUH Prior Year CRA

Beginning Balance .......................... $19,500,000
CRA Recates ................................ ⟨4,000,000⟩
September CRA Adjustment .................... ⟨500,000⟩
December CRA Adjustment ..................... ⟨1,000,000⟩
Revenue Adjustment ($12,500,000 Rounded) ... ⟨12,500,000⟩
                                             $1,500,000

HUH Self Insurance Trust

Unrecorded Liability @ 11/30/95 (1/2/96 Memo) ..... 1,065,393
$100,000 Monthly Accrual (Dec - Feb) ............. ⟨300,000⟩
                                                    $765,393

McPN Self Insurance Trust
- Unrecorded Liability @ 10/30/95 (11/16/95 Memo) ... $296,116
- $100,000 Monthly Accrual (Dec - Feb) ............. ⟨300,000⟩
- Reversal of December Adjustment .................. 100,000
                                                      $96,116

MS Bottom Line Elim

Acct #        4005698                    1,390,726
   "          920 5899                      158 928

scre Transfer (Stannard Accoun Surcharge)   1,762,148
   "       "      ( "      "    " )          557,784
                                          _____
                                           3,898,586

Reduction of scre Prior Year CRA         <2,600,000>
       ( $5,100,000 - 2,500,000 )        _____
                                          $1,298,586
                                          ===========

| | Cost | SHSH NBV 6/30/94 | | NBV EST 6/30/95 2/28/96 | | NBV EST 3/31/96 |
|---|---|---|---|---|---|---|
| BLDG - HOSP | 2,328,841 | 1,629,494 | 635,526 | | 556,632  *504,545* | 498,000 |
| BLDG - ACAD | 1,236,218 | | 993,968 | | 913,288  *859,699* | 853,000 |
| FIXED EQ - HOSP | 1,184,241 | | 101,159 | | 83,310 | 70,000 |
| | 4,749,300 | | 1,730,653 | | 1,553,230 | 1,421,000 |

1,364,214

*1,629,494  - 6/30/94*
*1,469,920  - 6/30/95*
*159,574 - Annual Deprec.*
*1,310,346 - Estimated NBV @ 6/30/95*

Standing Accrual Analysis
FY 1996

09-Apr-96 06:27 PM
Period Feb

DR = Income
(CR) = Expense

| Acct # | Acct Name | Description | Mo | MCC | EPC | BCC | MS | HUH | Total MCPHUHS | SCHC | MCPHU | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 420***** | Various | Slush/Vacation | 6 | (810,304) | (111,721) | 22,819 | (347,070) | 514,749 | (531,527) | (587,126) | 221,102 | (897,551) |
| | | YTD Activity | YTD | 483,210 | 77,473 | 6,059 | 347,070 | (245,057) | 668,755 | 587,126 | (30,877) | 1,225,004 |
| | | O/S check cash | YTD | | 259,416 | | | | 259,416 | | | 259,416 |
| | | SMI Accruals | YTD | | | 272,891 | | | 272,891 | | | 272,891 |
| | | Student Loans | YTD | | | | | | 0 | | | 0 |
| | | Net Slush | | (127,094) | 225,168 | 301,769 | 0 | 269,692 | 669,535 | 0 | 190,225 | 859,760 |
| | | | | | | | | | | | | |
| | | Insurance Debits | 6 | | (1,357,000) | (762,000) | | | (2,119,000) | | | (2,119,000) |
| | | Underfunded | 6 | (1,185,000) | | | | (2,161,000) | (3,346,000) | | | (3,346,000) |
| | | Ins. - HAHN | 6 | | | | | (1,755,000) | (1,755,000) | | | (1,755,000) |
| | | IBNR - HAHN | 6 | | | | | (187,000) | (187,000) | | | (187,000) |
| | | YTD Activity | YTD | 725,000 | 226,000 | | | 700,000 | 1,651,000 | | | 1,651,000 |
| | | Current Activity | Feb | 100,000 | | | | 100,000 | 200,000 | | | 200,000 |
| | | To AHERF | YTD | | 1,131,000 | 762,000 | | | 1,893,000 | | | 1,893,000 |
| | | Net Ins. | | (360,000) | 0 | 0 | 0 | (3,283,000) | (3,643,000) | 0 | 0 | (3,643,000) |
| | | | | | | | | | | | | |
| 8,101,200 | S&W Mgmt-Non | Vacation | YTD | 140,000 | 35,000 | 35,000 | 80,000 | 105,000 | 395,000 | 70,000 | 130,000 | 595,000 |
| | | Vacation | Feb | 20,000 | 5,000 | 5,000 | 10,000 | 15,000 | 55,000 | 10,000 | 40,000 | 105,000 |
| 8,451,100 | Med/Surg Supply | Inventory Val. | YTD | 25,000 | (20,000) | 10,000 | | | 15,000 | 140,000 | | 155,000 |
| | | Inventory Val. | Feb | 25,000 | 10,000 | 10,000 | | | 45,000 | 20,000 | | 65,000 |
| 8,259,999 | Other Pur Serv | -0- Bottom Line | YTD | | | | (2,818,583) | | (2,818,583) | | | (2,818,583) |
| | | -0- Bottom Line | Feb | | | | (338,291) | | (338,291) | | | (338,291) |
| | | Transfer - SCHC | Dec | | | | - 1,762,148 | | 1,762,148 | | | 1,762,148 |
| 8,259,999 | Support/Contract | Support Variance | YTD | | | | (650,748) | | (650,748) | | | (650,748) |
| | | Support Variance | Feb | | | | (92,964) | | (92,964) | | | (92,964) |
| | | Transfer - SCHC | Dec | | | | - 557,784 | | 557,784 | | | 557,784 |
| 8,207,100 | Med lab Service | Standing Acc. | YTD | | | | | 200,000 | 200,000 | | | 200,000 |
| 8,252,000 | Maintenance | Standing Acc. | YTD | 50,000 | | | | | 50,000 | 150,000 | | 200,000 |
| 8,257,100 | Equipment Rent | Standing Acc. | YTD | | 25,000 | | | | 25,000 | 25,000 | | 50,000 |
| 8,259,000 | Other Pur Serv | Standing Acc. | YTD | | | | | | 0 | 75,000 | | 75,000 |
| 8,303,100 | Laundry/Linen | Standing Acc. | YTD | | | 15,000 | | | 15,000 | | | 15,000 |
| 8,355,000 | Taxes | Standing Acc. | YTD | | 20,000 | | | | 20,000 | | | 20,000 |
| 8,451,100 | Med/Surg Supply | Standing Acc. | YTD | | 100,000 | | | | 100,000 | 75,000 | | 175,000 |
| 8,454,000 | Drugs | Standing Acc. | YTD | | (95,000) | 40,000 | | | (55,000) | 175,000 | | 120,000 |
| 8,455,000 | Lab Supply | Standing Acc. | YTD | | | | | 30,000 | 30,000 | | | 30,000 |
| 8,457,000 | Other Pat Care | Standing Acc. | YTD | | | | | | 0 | 50,000 | | 50,000 |
| 8,458,000 | Oxygen & Gas | Standing Acc. | YTD | | | | | 50,000 | 50,000 | | | 50,000 |
| | | Net Standing | | 280,000 | 80,000 | 115,000 | (1,488,654) | 400,000 | (633,654) | 790,000 | 170,000 | 326,346 |
| | | | | | | | | | | | | |
| | | Total w/o Insurance @ 12/95 | | 132,906 | 305,168 | 416,769 | (1,488,654) | 669,692 | 35,881 | 790,000 | 360,225 | 1,186,106 |
| | | Total Net Balance @ 12/95 | | (227,094) | 305,168 | 416,769 | (1,488,654) | (2,613,308) | (3,607,119) | 790,000 | 360,225 | (2,456,894) |

DC4586 page 7 of 19

85,645,302
?

/jack/pp&e/forecast

22-Apr-96
05:32 PM

```
-------------------------VC/MSA Projections -------------------------
```

|          |       | 1994 | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|----------|-------|------|------|------|------|------|------|------|
| 205 | (VC)  | 5,356,393 | 5,169,441 | 4,792,854 | 4,361,783 | 3,818,507 | 3,312,074 | 2,997,570 |
| 206 | (MSA) | 1,019,391 | 960,468 | 852,448 | 744,767 | 627,058 | 450,594 | 329,052 |
| 210 | (VC)  | 5,653,100 | 5,893,934 | 5,473,869 | 4,698,305 | 4,286,377 | 3,593,456 | 3,145,551 |
| 211 | (VC)  | 3,101,130 | 3,055,360 | 2,932,250 | 2,793,447 | 2,521,763 | 2,257,566 | 2,054,699 |
| 212 | (VC)  | 1,690,011 | 1,803,832 | 1,692,537 | 1,599,527 | 1,523,285 | 1,235,927 | 935,966 |
| 215 | (VC)  | 1,927,996 | 2,217,004 | 1,887,984 | 1,651,514 | 1,477,338 | 818,892 | 252,522 |
| 220 | (VC)  | 5,500,929 | 5,384,973 | 5,107,873 | 4,900,717 | 4,606,758 | 4,238,902 | 3,770,461 |
| 230 | (MSA) | 18,185,063 | 18,015,250 | 16,922,204 | 15,279,925 | 13,541,384 | 11,394,830 | 9,257,487 |
|     |       | 42,434,013 | 42,500,262 | 39,662,019 | 36,029,985 | 32,402,470 | 27,302,241 | 22,743,308 |

DC4586 page 8 of 19

/jack/pp&e/forecast

————————————— VC/MSA Projections —————————————

|       |       | 1995 | 1996 | 1997 | 1998 | 1999 | 2000 |
|-------|-------|------|------|------|------|------|------|
| 205   | (VC)  | 5,169,441 | 4,792,854 | 4,361,783 | 3,818,507 | 3,312,074 | 2,997,570 |
| 206   | (MSA) | 960,468 | ≈ 909,000 |  |  |  |  |
| 210   | (VC)  | 5,893,934 | 5,473,869 | 4,698,305 | 4,286,377 | 3,593,456 | 3,145,551 |
| 211   | (VC)  | 3,055,360 | 2,932,250 | 2,793,447 | 2,521,763 | 2,257,566 | 2,054,699 |
| 212   | (VC)  | 1,803,832 | 1,692,537 | 1,599,527 | 1,523,285 | 1,235,927 | 935,966 |
| 215   | (VC)  | 2,217,004 | 1,887,984 | 1,651,514 | 1,477,338 | 818,892 | 252,522 |
| 220   | (VC)  | 5,384,973 | 5,107,873 | 4,900,717 | 4,606,758 | 4,238,902 | 3,770,461 |
| 230   | (MSA) | 18,015,250 |  |  |  |  |  |
|       |       | 42,500,262 | 21,887,367 | 20,005,293 | 18,234,028 | 15,456,817 | 13,156,769 |

|       | FY 95 G/L | FY 96 Budget |
|-------|-----------|--------------|
| 205   | 6,491,094 | 7,271,580 |
| 210   | 7,984,864 | 9,181,584 |
| 211   | 3,156,488 | 3,837,516 |
| 212   | 3,106,256 | 3,148,116 |
| 215   | 5,413,465 | 5,948,436 |
| 220   | 6,679,046 | 6,942,900 |
| 230   | 16,902,227 | 18,474,684 |
|       | 49,733,440 | 54,804,816 |

DC4586 page 9 of 19

MCPH Depreciation Adjustment

- FY 96 Expense Per VC                                      $5,473,869
- FY 95 Cap Exp Deprec
  ($7,527 ÷ 10 years)                                          780,000
- FY 96 Cap. Exp. Deprec
  ($12,099 ÷ 10 years)                                         600,000
        × 1/2 year construction

                                                           ―――――――――
                                                            6,853,869
                                                            × 8/12
Estimated Depreciation Annex Fee                            4,569,246
~~Budgeted~~  "      "    "                          ~~5,565,000~~ 6,120,000
        Potential Adjustment               ~~$996,754~~   − $1,500,000
                                                           $1,550,754

Elkins Park Depreciation Adjustment

- FY 96 Expense Per VC                                      $2,932,250
- FY 95 Cap. Ex. Deprec ($543 ÷ 10 years)                      54,000
- FY 96 Cap. Ex. Deprec ($466 ÷ 10 years × 1/2)                23,000
                                                           ―――――――――
                                                            3,009,250
                                                            × 8/12
                                                            2,006,167
        Budgeted
        ~~Annex~~ Depreciation Annex Fee                     2,559,000
                                                           ―――――――――
                                                           $552,833  − $550,000
                                                           ═════════    ═══════

DC4586 page 10 of 19

Bucks County Deprec. Adjus.

- FY 96 Expense Per VC      R 1,692,537
- FY 95 Cap Ex. Deprec ( $617,000 ÷ 10yrs )      62,000
- FY96 Cap Ex. Deprec ($2,378 ÷ 10yrs x ½)      119,000

Need to add Cap. Exp. $ME     →    1,873,537
         x 8/12
         1,249,025

Budgeted
~~Annual~~ Deprec. Through February    2,100,000

$ 850,975    $850,000

---

Sr. Christopher's Deprec. Adj.

- FY 96 Expense Per VC      $5,103,873
- FY 95 Cap.Exp Deprec ( $4,253 ÷ 10 yrs )      425,000
- FY 96 Cap. Exp. Deprec ( $3,194 ÷ 10yrs x ½ )      160,000

         5,692,873
         x 8/12
         3,795,249

Budgeted Deprec. Through February    4,628,000

$ 833,751 - $830,000

---

McGPHH Deprec Adj

- FY 96 Expense Per VC      $4,792,854 +900,000
- FY 95 Cap. Ex. Deprec ( $3,816 ÷ 10yrs )      382,000
- FY 96 Cap. Ex. Deprec ( 6,999 ÷ 10yrs x ½ )      350,000

         5,524,854 +50,000
         x 8/12

         3,683,236    4,283,236

Budgeted Deprec Through February    4,848,000

$1,164,764 - $1,150,963

    USE $200,000/Month        $564,764

DC4586 page 11 of 19

EXTRAORDINARY LOSS ALLOCATION

23,194 - Term (3/31/96 Memo)
<5,497> - Discount
<7,413> - Financial Costs
──────
$10,284

TOTAL

| | PAR VALUE OF DEBT | % SHARE | EXTRA. LOSS | ALLOCATION OF EXTRA. LOSS |
|---|---|---|---|---|
| MCPN | $42,105 | 12% | $10,284 | $1,234 |
| MS/UNI | | | | |
| EPH | 56,506 | 16% | | 1,645 |
| BCH | 20,306 | 6% | | 612 |
| SCHE | 11,478 | | | |
| | 88,290 | $38,233 | 11% | 1,131 |
| SCHE | 26,755 | | | |
| HORIZON | 8,100 | 2% | | 206 |
| HUH | 146,578 | 43% | | 4,422 |
| MCPHU | 31,840 | 10% | | 1,029 |
| | $343,668 | | | $10,284 |

DC4586 page 12 of 19

UHI CORPORATE
FYS5 Interest Expense Allocation
For the Month:          July 1995

*%: AHE Removove (see Boen)*

28-Aug-95
03:31 PM

| A/C | Ctr # | Description | ACTUAL Amount | Allocation Basis | EPC | BCC | STC | SCHC | Total Allocated |
|---|---|---|---|---|---|---|---|---|---|
| 8602003 | 95001215 | Int Exp – Series 1985 | 91,982.24 | M Dowling Memo | 58,592.69 | 20,236.09 | 0.00 | 13,153.46 | 91,982.24 |
| | | | | | 63.70% | 22.00% | 0.00% | 14.30% | 100.00% |
| 8602004 | 95001215 | Int Exp – Series 1989 | 534,562.40 | 47% Sra 1985 | 342,782.79 | 112,787.32 | 0.00 | 78,992.29 | 534,562.40 |
| | | | | 53% Other | 64.12% | 21.10% | 0.00% | 14.78% | 100.00% |
| 8609005 | 95001215 | Int Exp – Pool Equip | 0.00 | Budget | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 64.20% | 22.10% | 0.00% | 13.70% | 100.00% |
| 8601001 | 95001215 | Int Exp – Other | 0.00 | Evenly | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 33.33% | 33.33% | 0.00% | 33.34% | 100.00% |
| 8601002 | 95001215 | Int Exp – Line of Credit (including commitment fee) | 0.00 | Proceeds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 14.67% | 46.67% | 24.00% | 14.66% | 100.00% |
| 8604001 | 95001215 | Int Exp – Cap Leases | 0.00 | Evenly | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 33.33% | 33.33% | 0.00% | 33.34% | 100.00% |
| 8640140 | 95001215 | Int Exp – AHERF | 5,208.33 | AHERF Chgs | 1,520.67 | 1,520.67 | 0.00 | 2,166.99 | 5,208.33 |
| | | | | | 29.20% | 29.20% | 0.00% | 41.61% | 100.00% |
| 8202000 | 95001215 | Trustee Fees – PEL | 0.00 | PEL Budget | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | 33.33% | 33.33% | 0.00% | 33.34% | 100.00% |
| | | Total | 631,752.97 | | 402,896.15 | 134,544.08 | 0.00 | 94,312.74 | 631,752.97 |

*[handwritten notes:]*

Long Term sc Pay to MS

SCHC    $10,393    13%
EPH     49,835     64%
BCH     18,184     23%
        $78,412

MS Int
$88,290

Allocation
$11,478
56,506
20,306
$88,290

DC4586 page 13 of 19

Unrestricted

$$\frac{3,058,452}{24,090,958} = 13\%$$

form

Application @ 4/30/96    4,349,421
"          @ 6/30/95    2,936,422
                        1,912,999
                     @    13%
                     $248,690

MCPH (30%)    MCP (70%)
$74,607       $174,083

DC4586 page 14 of 19

Hahneman Investments
Restricted vs. Unrestricted, June 30, 1995
s:\madill\investo\hahne\endow_96\res_unres.wk3

*808,581 (67%)*

| | Restricted | Unrestricted | Total Cost | Restricted | Unrestricted | Total Market Value |
|---|---|---|---|---|---|---|
| Board Designated | | 14,336,606.53 | 14,336,606.53 | | 15,201,278.95 | 15,201,278.95 |
| Board Designated - Hosp | | 1,105,398.21 | 1,105,398.21 | | 1,172,067.22 | 1,172,067.22 |
| CVI Endowments | 3,905,977.49 | | 3,905,977.49 | 4,141,555.63 | | 4,141,555.63 |
| Funded Depreciation | | 27,475,464.69 | 27,475,464.69 | | 29,132,570.73 | 29,132,570.73 |
| Loan Fund | 362,672.61 | | 362,672.61 | 384,546.20 | | 384,546.20 |
| Operational Investment | 5,468,291.23 | | 5,468,291.23 | 5,798,095.97 | | 5,798,095.97 |
| Permanent Endowment | 14,907,682.64 | | 14,907,682.64 | 15,792,692.88 | | 15,792,692.88 |
| Permanent Endowment - Hosp | 11,063,813.97 | | 11,063,813.97 | 11,731,097.06 | | 11,731,097.06 |
| Special Purpose | 579,432.99 | | 579,432.99 | 614,379.88 | | 614,379.88 |
| Difference | | (7,800.26) | (7,800.26) | | (7,799.95) | (7,799.95) |
| | 36,287,870.93 | 42,909,669.17 | 79,197,540.10 | 38,462,367.62 | 45,498,116.95 | 83,960,484.57 |
| Percentage | 45.8% | 54.2% | 100.0% | 45.8% | 54.2% | 100.0% |

APPROXIMATE @ 10/31/95
   "      "    4/30/95

$ 9,192,878

4,763,944
_____
4,428,934
  x 54%
_____
$ 2,393,164

Nort
67%      $ 1,608,750

HV
       $ 789,414

Total McPHU
  McP      $ 174,088
  HV        783,414
          _____
          $ 962,497

*Hamot Restricted Fund.*

```
       GLM,MCPYTDACT,THIS MONTH & YTD ACT FOR 1 CENT        ON COUBR
    ACCT #  CENTER   FEBRUARY            CURR    ACCOUNT
                                         YTD     DESCRIPT
__  6021100 68014505   703348.76-      703,348.76- SPEC PURP
__  6021500 68014505        .00              .00  SPEC PURP
__  6021581 68014505        .00              .00  SPEC PURP
__  6021600 68014505     29536.36-      29,536.36- SPEC PURP
__  6021800 68014505   1020491.00-   1,020,491.00- SPEC PURP
__  6021900 68014505    231850.00      231,850.00  SPEC PURP
__  7180300 68014505        .00              .00  PHYS SVCS-
__  7190300 68014505        .00              .00  CONT ALLOW
__  7708000 68014505      9100.00-     231,850.00- RESTRICTED
__  8106100 68014505        .00              .00  S & W-ADMI
__  8106300 68014505        .00              .00  S & W-ADMI
__  8206000 68014505      9100.00       36,400.00  CONSULTING
__  8258200 68014505        .00              .00  PRINTING S
__  8259000 68014505        .00              .00  OTHER PURC
__  8295210 68014505        .00              .00  TSFR-MAINT
__  8351100 68014505        .00              .00  OFFICE/OTH
__  8351600 68014505        .00              .00  TRAVEL EXP
__  8399000 68014505        .00         200,000.00  TSFR-MISC-
      ---------------------------------------------
*                   1521526.12-     (1,516,976.12-)   Balance Available
RECORDS   1 TO  18 OF  18    04/09/96  11:44:34   M2L2 ACTION ____
```

$148,000 of expenditures for FY95

$232,500 " " for FY96 to-date

$1,020,000 received from Hamot in FY96

280,000 received " in FY95

DC4586 page 16 of 19

*mcp only*

Medical College of Pennsylvania Endowments
Current Year Unrealized Appreciation, March 31, 1996
c:\mcedifi\event\endow_96\mcpres_unrea.wk3

| | Restricted | Unrestricted | Total Unrealized Appreciation |
|---|---|---|---|
| Unrealized Appreciation @ 3/31/96 | 4,474,585.98 | 966,577.63 | 5,441,163.61 |
| Unrealized Appreciation @ 6/30/95 | 2,671,800.55 | 632,685.69 | 3,304,486.24 |
| Fiscal 6/96 Unrealized Appreciation | 1,802,785.43 | 333,891.94 | 2,136,677.37 |

Medical College of Pennsylvania Endowments
Principal Balance by Income Restriction, June 30, 1995
c:\mcd\howard\endow_95\m@\res_unrst.wk3

*Unrealized Apprec. @ 6/30/95*

| | Cost | | | Market Value | | | | Unrealized Unrealized | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Principal with Restricted Income | Principal with Unrestricted Income | Total Endowment Cost | Principal with Restricted Income | Principal with Unrestricted Income | Total Endowment Market Value | | Unrestricted Unrealized Gain/(Loss) | Restricted Unrealized Gain/(Loss) | Total Unrealized Gain/(Loss) |
| Herman Kerner | | 169,978.17 | 169,978.17 | | 169,978.17 | 169,978.17 | | 0.00 | 0.00 | 0.00 |
| College Unrestricted | | 1,337,355.06 | 1,337,355.06 | | 1,430,730.93 | 1,430,730.93 | | 0.00 | 93,375.87 | 93,375.87 |
| Croasdale | | 11,888.67 | 11,888.67 | | 11,548.82 | 11,548.82 | | 0.00 | (339.85) | (339.85) |
| Dean's Fund | | 2,165,960.34 | 2,165,960.34 | | 2,357,034.91 | 2,357,034.91 | | 0.00 | 191,074.57 | 191,074.57 |
| Family Practice | 1,240,727.66 | | 1,240,727.66 | 2,481,455.31 | 1,342,631.85 | 1,342,631.85 | 2,685,263.69 | 101,904.19 | 101,904.19 | 203,808.38 |
| Hulda B Kerner | 89,925.09 | | 89,925.09 | 206,647.57 | | 206,647.57 | | 116,722.48 | 0.00 | 116,722.48 |
| Klinghoffer | 2,148,738.30 | | 2,148,738.30 | 2,332,384.85 | | 2,332,384.85 | | 183,646.55 | 0.00 | 183,646.55 |
| Mars | 2,349,162.09 | | 2,349,162.09 | 2,544,602.68 | | 2,544,602.68 | | 195,440.59 | 0.00 | 195,440.59 |
| McClure | | 48,140.42 | 48,140.42 | | 44,045.04 | 44,045.04 | | 0.00 | (4,095.38) | (4,095.38) |
| Morani | 1,765,728.61 | | 1,765,728.61 | 1,882,096.93 | | 1,882,096.93 | | 116,368.32 | 0.00 | 116,368.32 |
| W.P Snyder Chair in Anatomy | 1,161,589.04 | | 1,161,589.04 | 1,232,109.90 | | 1,232,109.90 | | 70,520.86 | 0.00 | 70,520.86 |
| Lee Winston Silver | 13,120.00 | | 13,120.00 | 13,120.00 | | 13,120.00 | | 0.00 | 0.00 | 0.00 |
| Pooled Income Fund | 522,225.93 | 106,436.73 | 628,662.66 | 580,444.11 | 106,436.73 | 686,880.85 | | 58,218.18 | 0.00 | 58,218.18 |
| Legals Pool (including AA & WF) | 15,377,182.47 | 2,108,322.87 | 17,485,505.34 | 17,206,161.85 | 2,359,089.16 | 19,565,251.01 | | 1,828,979.38 | 250,766.29 | 2,079,745.67 |
| | 24,668,399.19 | 7,188,809.92 | 31,857,209.10 | 27,340,199.73 | 7,821,495.61 | 35,161,695.35 | | 2,671,800.55 | 632,685.69 | 3,304,486.24 |
| | | | | | | | | | | (b.00) |
| Percentage | 77.4% | 22.6% | 100.0% | 77.8% | 22.2% | 100.0% | | 80.9% | 19.1% | 100.0% |

**Legal's Pool Market Value Calculation:**

| | Cost | Percentage of Total Cost (b) | Market Value (calculated) (a) * (b) = |
|---|---|---|---|
| College Restricted | 15,377,182.47 | 75.1% | 17,206,161.85 |
| College Unrestricted | 2,108,322.87 | 10.3% | 2,359,089.16 |
| | 17,485,505.34 | | |
| Hospital Funds | 2,998,765.41 | 14.6% | 3,355,441.94 |
| Total Legal's Pool Cost @ 6/30/95 | 20,484,270.75 | | 22,920,692.95 |
| | | | (a) |

**Pooled Income Fund Cost and Market Value Calculation:**

| | Units | Cost (calculated) | Market Value (calculated) |
|---|---|---|---|
| College – Unrest | 2,152.31 | 522,225.93 | 580,444.11 |
| External – Rest | 438.67 | 106,436.73 | 118,302.39 |
| subtotal college | 2,590.98 | 628,662.66 | 698,746.50 |
| Hospital | 25.91 | 6,286.68 | 6,987.52 |
| | 2,616.89 | 634,949.34 | 705,734.02 |
| | | (a) | (a) |

Medical College of Pennsylvania Endowments
Principal Balance by Income Restriction, March 31, 1996
s:\med\forecast\endow_96.org\rest_unrva.wk3

*Unrealized Apprec. @ 3/31,*

| | Cost | | | Market Value | | | | Unrealized Apprec. @ 3/31, | | |
| | Principal with Restricted Income | Principal with Unrestricted Income | Total E Cost | Principal with Restricted Income | Principal with Unrestricted Income | Total Principal Market Value | | Unrestricted Unrealized Gain/(Loss) | Restricted Unrealized Gain/(Loss) | Total Unrealized Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|---|---|
| Herman Kerner | | 176,103.49 | 176,103.49 | | 176,103.49 | 176,103.49 | | 0.00 | 0.00 | 0.00 |
| College Unrestricted | | 1,381,024.26 | 1,381,024.26 | | 1,538,452.12 | 1,538,452.12 | | 0.00 | 157,427.86 | 157,427.86 |
| Croasdale | | 11,641.82 | 11,641.82 | | 11,309.02 | 11,309.02 | | 0.00 | (332.80) | (332.80) |
| Dean's Fund | | 2,247,470.17 | 2,247,470.17 | | 2,544,614.37 | 2,544,614.37 | | 0.00 | 297,144.20 | 297,144.20 |
| Family Practice | 1,283,814.04 | 1,283,814.04 | 2,567,628.07 | 1,448,770.17 | 1,448,770.17 | 2,897,540.33 | | 164,956.13 | 164,956.13 | 329,912.26 |
| Hilda B Kerner | 89,925.09 | | 89,925.09 | 251,447.57 | | 251,447.57 | | 161,522.48 | 0.00 | 161,522.48 |
| Klinghoffer | 2,228,353.61 | | 2,228,353.61 | 2,508,712.08 | | 2,508,712.08 | | 280,358.47 | 0.00 | 280,358.47 |
| Marn | 2,429,649.36 | | 2,429,649.36 | 2,736,818.08 | | 2,736,818.08 | | 307,168.72 | 0.00 | 307,168.72 |
| McClure | | 47,397.31 | 47,397.31 | | 43,349.84 | 43,349.84 | | 0.00 | (4,047.47) | (4,047.47) |
| Morani | 1,820,628.04 | | 1,820,628.04 | 2,027,835.65 | | 2,027,835.65 | | 207,207.61 | 0.00 | 207,207.61 |
| W.P Snyder Chair in Anatomy | 1,247,693.94 | | 1,247,693.94 | 1,373,895.47 | | 1,373,895.47 | | 126,201.53 | 0.00 | 126,201.53 |
| Lee Winston Silver | 13,120.00 | | 13,120.00 | 13,120.00 | | 13,120.00 | | 0.00 | 0.00 | 0.00 |
| Pooled Income Fund | 539,705.43 | 86,904.63 | 626,610.06 | 631,902.48 | 86,904.63 | 718,807.11 | | 92,197.05 | 0.00 | 92,197.05 |
| Legals Pool (including AA & WF) | 19,395,926.08 | 2,174,277.92 | 21,570,204.00 | 22,530,900.07 | 2,525,707.63 | 25,056,607.70 | | 3,134,973.99 | 351,429.71 | 3,486,403.70 |
| | 29,048,815.58 | 7,408,633.64 | 36,457,449.22 | 33,523,401.56 | 8,375,211.27 | 41,898,612.83 | | 4,474,585.98 | 966,577.63 | 5,441,163.61 |
| Percentage | 79.7% | 20.3% | 100.0% | 80.0% | 20.0% | 100.0% | | 82.2% | 17.8% | 100.0% |

| Legal's Pool Market Value Calculation: | | | |
| | Cost | Percentage of Total Cost (b) | Market Value (calculated) (a) * (b) = |
|---|---|---|---|
| College Restricted | 19,395,926.08 | 78.6% | 22,530,900.07 |
| College Unrestricted | 2,174,277.92 | 8.8% | 2,525,707.63 |
| | 21,570,204.00 | | |
| Hospital Funds | 3,110,427.77 | 12.6% | 3,613,167.89 |
| Total Legal's Pool Cost @ 6/30/95 | 24,680,631.77 | | 28,669,775.59 |
| | | | (a) |

| Pooled Income Fund Cost and Market Value Calculation: | | | |
| | Units | Cost (calculated) | Market Value (calculated) |
|---|---|---|---|
| College — Unrest | 2,152.31 | 539,705.43 | 631,902.48 |
| External — Rest | 346.57 | 86,904.63 | 101,750.42 |
| subtotal college | 2,498.88 | 626,610.06 | 733,652.89 |
| Hospital | 25.91 | 6,497.10 | 7,606.99 |
| | 2,524.79 | 633,107.16 | 741,259.88 |
| | | (aa) | (a) |

- MCC -

Unapplied Cash per PA          ( 588,518 )
6/28 - 6/30 Accrual            ( 57,517 )
      Total Unapplied     ( 646,035 )


GL  1205000                    ( 4,769,105 )
    1205050                    479,407
     Adjusted GL          ( 4,289,698 )


    Difference             ( 3,643,663 )

- BCC -

Unapplied Cash Per PA            (66,385)
6/28-6/30 accrual                (149,852)
          Total Unapplied        (216,237)


GL  1205000                      (1,240,013)
    1201800 (refund)                 12,038
       Total GL                  (1,227,975)


       Difference                (1,011,738)

DC4587 page 2 of 2

Summarized
Version

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/96 | 01/31/96 |
|---|---|---|---|
| **AGH** | | | |
| | Prior Year CRA | $1,000,000 | $0 |
| | ANI Disposal | 1,000,000 | - |
| | General Reserve | 2,000,000 | 2,000,000 |
| | **Total AGH** | 4,000,000 | 2,000,000 |
| | | | |
| **AHERF** | | | |
| | Insurance Debits - EPH | (1,357,000) | (1,131,000) |
| | Insurance Debits - BCH | (762,000) | (762,000) |
| | **Total AHERF** | (2,119,000) | (1,893,000) |
| | | | |
| **MCPHU** | | | |
| | General Reserve from HUH | 2,100,000 | 500,000 |
| | Accrued Severance | 1,100,000 | 458,000 |
| | PP&E Reserve | 4,100,000 | 3,700,000 |
| | | 7,300,000 | 4,658,000 |
| | | | |
| **SCHC** | | | |
| | Accrual of FY 96 Expenses | 1,700,000 | 708,000 |
| | General Revenue Reserve | 2,300,000 | 2,300,000 |
| | Prior Year CRA | 2,500,000 | 2,500,000 |
| | PP&E Reserve | 1,133,000 | 1,133,000 |
| | Health Partners Unrecorded Equity | 1,264,000 | 1,040,000 |
| | Health Partners 1995 | - | 114,000 |
| | **Total SCHC** | 8,897,000 | 7,795,000 |
| | | | |
| **MCPHUHS** | | | |
| | **HUH** | | |
| | Inventory Reserve | 1,587,000 | 1,087,000 |
| | Prior Year CRA | 19,500,000 | 1,500,000 |
| | PP&E Reserve | 1,773,000 | 1,773,000 |
| | SHSH Building | (1,470,000) | (1,470,000) |
| | Disproportionate Share | 180,000 | - |
| | Sales Tax | 500,000 | - |
| | Self Insurance Trust - HUH | (2,161,000) | (865,000) |
| | Hahnemann Insurance Company deficit | (1,922,000) | (2,113,000) |
| | **Total HUH** | 17,987,000 | (88,000) |
| | | | |
| | **Others** | | |
| | USHC Prudent Buyer Quality Payment | 440,000 | - |
| | Disproportionate Share - MCPH | 100,000 | - |
| | General Revenue Reserve - MCPH | 300,000 | - |
| | Bucks General Revenue Reserve | 250,000 | - |
| | Elkins General Revenue Reserve | 175,000 | - |
| | Health Partners Unrecorded Equity | 3,563,000 | 2,919,000 |
| | PP&E Reserve - Bucks | 1,493,000 | 993,000 |
| | PP&E Reserve - MCPH | 3,500,000 | 2,900,000 |
| | PP&E Reserve - Elkins | 597,000 | 597,000 |
| | PP&E Reserve - MS | 1,650,000 | 1,650,000 |
| | Self Insurance Trust - MCPH | (1,185,000) | (196,000) |
| | City of Phila Tax Audit | (1,000,000) | (765,000) |
| | FY 96 Revenue Adjustment - MCPH | - | (1,800,000) |
| | Bottom Line Elimination - MS | - | (850,000) |
| | | 9,883,000 | 5,448,000 |
| | **Total MCPHUHS** | 27,870,000 | 5,360,000 |
| | | | |
| **GRAND TOTAL** | | $45,948,000 | $17,920,000 |

DC4588 page 1 of 8

<u>Potential Adjustments</u>

(000's)

| Potential Income Items | Income/(Expense) |
|---|---|
| <u>AHERF</u> | |
| Unrealized investment gains - Unrestricted/ board-designated funds | $ 4,500 |
| | |
| <u>AGH</u> | |
| Unrealized investment gains - Board-designated funds | $ 4,800 |
| Investment in Gateway HMO | 4,000 |
| Capitalized interest - Northwest Wing | 1,600 |
| | 10,400 |
| | |
| <u>MCPH</u> | |
| Unrealized investment gains - Unrestricted funds | $    75 |
| Overaccrued fiscal 1996 depreciation expense | 1,500 |
| Health Partners calendar year 1995 unrecorded equity | 500 |
| | 2,075 |
| | |
| <u>Elkins Park</u> | |
| Overaccrued fiscal 1996 depreciation expense | $  900 |
| | |
| <u>Bucks County</u> | |
| Overaccrued fiscal 1996 depreciation expense | $1,000 |
| | |
| <u>St. Christopher's</u> | |
| Health Partners calendar year 1995 unrecorded equity | $ 200 |
| Overaccrued fiscal 1996 depreciation expense | 1,200 |
| | 1,400 |
| | |
| <u>Hahnemann University Hospital</u> | |
| Unrealized investment gains - Unrestricted/Board-designated funds | $1,600 |
| Old Accounts Payable system balance | 350 |
| | 1,950 |
| | |
| <u>MCPHU</u> | |
| Unrealized investment gains - Unrestricted/Board-designated funds | $ 963 |
| Overaccrued fiscal 1996 depreciation expense | 500 |
| | 1,463 |
| | |
| Total potential income items | $23,688 |

## Potential Adjustments

### (000's)

| Potential Expense Items | Income/(Expense) |
|---|---|
| **AHERF** | |
| Iqbal Paroo tort settlement | $(3,300) |
| Carol Calvert tort settlement | (1,600) |
| | (4,900) |
| | |
| **AGH** | |
| | |
| **AIHG** | |
| | |
| **MCPH** | |
| Writeoff of deferred financing costs and discount | $(1,321) |
| CRA matters | (3,000) |
| | (4,321) |
| | |
| **Elkins Park** | |
| CRA matters | $(500) |
| Deferred reimbursement debits | (477) |
| | (977) |
| | |
| **Bucks County** | |
| CRA matters | $(500) |
| DHG goodwill | (677) |
| | (1,177) |
| | |
| **Management Services** | |
| Writeoff of deferred financing costs and discount | $(3,999) |
| Deferred reimbursement debits | (456) |
| | (4,455) |
| | |
| **Hahnemann University Hospital** | |
| CRA matters | $(3,000) |
| Writeoff of deferred financing costs and discount | (4,365) |
| | (7,365) |
| | |
| **St. Christopher's** | |
| Writeoff of deferred financing costs and discount | $(1,164) |
| | |
| **MCPHU** | |
| Writeoff of deferred financing costs and discount | $(835) |
| | |
| Total potential expense items | $(25,194) |

s/jodie/wp/dan/potadj.wpd

DC4588 page 3 of 8

# AHERF
## Analysis of Reserves

| | Revised 06/30/95 | 01/31/96 |
|---|---|---|
| **AGH** | | |
| Prior Year CRA | $1,000,000 | $0 |
| ANI Disposal | 1,000,000 | - |
| General Reserve | 2,000,000 | 2,000,000 |
| **Total AGH** | 4,000,000 | 2,000,000 |
| | | |
| **AHERF** | | |
| Insurance Debits - EPH | - | (1,131,000) |
| Insurance Debits - BCH | - | (762,000) |
| **Total AHERF** | 0 | (1,893,000) |
| | | |
| **MCPHU** | | |
| General Reserve from HUH | 2,100,000 | 1,100,000 |
| Accrued Severance | 1,100,000 | 458,000 |
| PP&E Reserve | 4,100,000 | 3,700,000 |
| Additional Grant Revenue Recorded | - | (600,000) |
| | 7,300,000 | 4,658,000 |
| | | |
| **SCHC** | | |
| Accrual of FY 96 Expenses | 1,700,000 | 708,000 |
| General Revenue Reserve | 2,300,000 | 2,300,000 |
| Prior Year CRA | 2,500,000 | 5,100,000 |
| PP&E Reserve | 1,133,000 | 1,133,000 |
| Health Partners Unrecorded Equity | 1,264,000 | 1,040,000 |
| Health Partners 1995 | - | 114,000 |
| **Total SCHC** | 8,897,000 | 10,395,000 |

*$277,000*
*of CMS*
*Reserve*

# AHERF
## Analysis of Reserves

|  | Revised 06/30/95 | 01/31/96 |
|---|---|---|
| **MCPHUHS** | | |
| **HUH** | | |
| FY 95 | 2,500,000 | 2,500,000 |
| Inventory Reserve | 1,587,000 | 1,087,000 |
| Prior Year CRA | 17,000,000 | 11,500,000 |
| PP&E Reserve | 1,773,000 | 1,773,000 |
| SHSH Building | (1,470,000) | (1,470,000) |
| Disproportionate Share | 180,000 | - |
| Sales Tax | 500,000 | - |
| Self Insurance Trust - HUH | (2,161,000) | (865,000) |
| Claims Made Deficit - HAHN | (1,755,000) | (1,937,000) |
| IBNR Deficit - HAHN | (167,000) | (176,000) |
| Health Partners 1995 | - | 23,000 |
| FY 96 Revenue Adjustment | - | (12,522,000) |
| **Total HUH** | **17,987,000** | **(87,000)** |
| | | |
| **Others** | | |
| USHC Prudent Buyer Quality Payment | 440,000 | 440,000 |
| Disproportionate Share - MCPH | 100,000 | - |
| General Revenue Reserve - MCPH | 300,000 | - |
| Bucks General Revenue Reserve | 250,000 | 250,000 |
| Elkins General Revenue Reserve | 175,000 | 175,000 |
| Health Partners Unrecorded Equity | 3,563,000 | 2,919,000 |
| PP&E Reserve - Bucks | 1,493,000 | 993,000 |
| PP&E Reserve - MCPH | 3,500,000 | 2,900,000 |
| PP&E Reserve - Elkins | 597,000 | 597,000 |
| PP&E Reserve - MS | 1,650,000 | 1,650,000 |
| Insurance Debits - Bucks | (762,000) | - |
| Self Insurance Trust - MCPH | (1,185,000) | (196,000) |
| Insurance Debits - Elkins | (1,357,000) | - |
| City of Phila Tax Audit | (1,000,000) | (1,000,000) |
| Health Partners 1995 - Bucks | - | 32,000 |
| Health Partners 1995 - MCPH | - | 5,000 |
| Health Partners 1995 - Elkins | - | 25,000 |
| FY 96 Revenue Adjustment - Bucks | - | (308,000) |
| FY 96 Revenue Adjustment - MCPH | - | (1,800,000) |
| FY 96 Revenue Adjustment - Elkins | - | (106,000) |
| Bottom Line Elimination - MS | - | (3,450,000) |
| | **7,764,000** | **3,126,000** |
| | | |
| **Total MCPHUHS** | **25,751,000** | **3,039,000** |
| | | |
| **GRAND TOTAL** | **$45,948,000** | **$18,199,000** |

27-Feb
cc: D. Cancelmi

AGH:

    CAPITALIZED interest - N.W. Wing ($791 current yr)      $1594

    Investment in GATEWAY Hmo      4000

    Unrealized gains - Board designated FDN ($4806 current yr) 8501

AHERF:

    Unrealized gains ~ Unrestricted Investmts ($3662 current yr) $ 8909

    Unrealized gain - board designtd FDN ($827 current yr) 1548

Dan,

This is Steve's request to
plan a 2ND Reserve Sch.
Attached are A611 amts.
I will get you A611 RF
Amts ASAP

al

DC4588 page 7 of 8

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**

*Memorandum*

Stephen H. Spargo, CPA
Senior Vice President
Corporate Support Services

Fifth Avenue Place
120 Fifth Avenue, Suite 2900
Pittsburgh, PA 15222-3009

Telephone (412) 359-8598

Date:

To:

Al / Dan

· update reserve schedule

· start a 2ND worksheet for
   potential items

   AHSAIC premiums

   NW Wing interest

   unrealized gains

   restricted fund transfers FASB117



**AHERF**
**Analysis of Reserves**

| | | Revised 06/30/95 | Revised 10/31/95 | 12/31/95 |
|---|---|---|---|---|
| **AGH** | | | | |
| | Prior Year CRA | $1,000,000 | $0 | $0 |
| | ANI Disposal | 1,000,000 | - | - |
| | General Reserve | 2,000,000 | 2,000,000 | 2,000,000 |
| | AHSPIC Capital Contribution | - | 1,000,000 | 1,500,000 |
| | Reduced FY 96 Insurance Expense | - | - | 429,000 |
| | **Total AGH** | 4,000,000 | 3,000,000 | 3,929,000 |
| | | | | |
| **AHERF** | | | | |
| | Insurance Debits - EPH | - | - | (1,131,000) |
| | Insurance Debits - BCH | - | - | (762,000) |
| | Overaccrued Pension Exp. ($2.1 FY 96) | - | 700,000 | - |
| | **Total AHERF** | 0 | 700,000 | (1,893,000) |
| | | | | |
| **MCPHU** | | | | |
| | General Reserve from HUH | 2,100,000 | 2,100,000 | 1,100,000 |
| | Accrued Severance | 1,100,000 | 733,000 | 550,000 |
| | PP&E Reserve | 4,100,000 | 4,100,000 | 3,700,000 |
| | $2.5 M Budget Variance | - | (833,000) | (1,250,000) |
| | Additional FY 96 Insurance Expense | - | - | (1,300,000) |
| | Additional Grant Revenue Recorded | - | - | (600,000) |
| | | 7,300,000 | 6,100,000 | 2,200,000 |
| | | | | |
| **SCHC** | | | | |
| | Accrual of FY 96 Expenses | 1,700,000 | 1,133,000 | 850,000 |
| | General Revenue Reserve | 2,300,000 | 2,300,000 | 2,300,000 |
| | Prior Year CRA | 2,500,000 | 3,500,000 | 5,100,000 |
| | PP&E Reserve | 1,133,000 | 1,133,000 | 1,133,000 |
| | Health Partners Unrecorded Equity | 1,264,000 | 1,136,000 | 1,072,000 |
| | Health Partners 1995 | - | 483,000 | 114,000 |
| | Reduced FY 96 Insurance Expense | - | - | 260,000 |
| | **Total SCHC** | 8,897,000 | 9,685,000 | 10,829,000 |

**AHERF**
**Analysis of Reserves**

| | Revised 06/30/95 | Revised 10/31/95 | 12/31/95 |
|---|---|---|---|
| **MCPHUHS** | | | |
| **HUH** | | | |
| FY 95 | 2,500,000 | 2,500,000 | 2,500,000 |
| Inventory Reserve | 1,587,000 | 1,587,000 | 1,087,000 |
| Prior Year CRA | 17,000,000 | 16,500,000 | 11,500,000 |
| PP&E Reserve | 1,773,000 | 1,773,000 | 1,773,000 |
| SHSH Building | (1,470,000) | (1,470,000) | (1,470,000) |
| Disproportionate Share | 180,000 | 180,000 | - |
| Sales Tax | 500,000 | 500,000 | - |
| Self Insurance Trust - HUH | (2,161,000) | (1,761,000) | (965,000) |
| Claims Made Deficit - HAHN | (1,755,000) | (1,755,000) | (1,937,000) |
| IBNR Deficit - HAHN | (167,000) | (167,000) | (176,000) |
| Health Partners 1995 | - | 422,000 | 23,000 |
| FY 96 Revenue Adjustment | - | (12,522,000) | (12,522,000) |
| Additional FY 96 Insurance Expense | - | - | (1,747,000) |
| **Total HUH** | 17,987,000 | 5,787,000 | (1,934,000) |
| **Others** | | | |
| USHC Prudent Buyer Quality Payment | 440,000 | 440,000 | 440,000 |
| Disproportionate Share - MCPH | 100,000 | 100,000 | - |
| General Revenue Reserve - MCPH | 300,000 | 400,000 | - |
| Bucks General Revenue Reserve | 250,000 | 250,000 | 250,000 |
| Elkins General Revenue Reserve | 175,000 | 175,000 | 175,000 |
| Health Partners Unrecorded Equity | 3,563,000 | 3,195,000 | 3,011,000 |
| PP&E Reserve - Bucks | 1,493,000 | 1,493,000 | 993,000 |
| PP&E Reserve - MCPH | 3,500,000 | 3,500,000 | 2,900,000 |
| PP&E Reserve - Elkins | 597,000 | 597,000 | 597,000 |
| PP&E Reserve - MS | 1,650,000 | 1,650,000 | 1,650,000 |
| Insurance Debits - Bucks | (762,000) | (762,000) | - |
| Self Insurance Trust - MCPH | (1,185,000) | (656,000) | (296,000) |
| Insurance Debits - Elkins | (1,357,000) | (1,131,000) | - |
| City of Phila Tax Audit | (1,000,000) | (1,000,000) | (1,000,000) |
| Health Partners 1995 - Bucks | - | 78,000 | 25,000 |
| Health Partners 1995 - MCPH | - | 464,000 | 5,000 |
| Health Partners 1995 - Elkins | - | 35,000 | 10,000 |
| Reduced FY 96 Insurance Exp. - Bucks | - | - | 214,000 |
| Reduced FY 96 Insurance Exp. - MCPH | - | - | 187,000 |
| Reduced FY 96 Insurance Exp. - Elkins | - | - | 243,000 |
| FY 96 Revenue Adjustment - Bucks | - | (308,000) | (308,000) |
| FY 96 Revenue Adjustment - MCPH | - | (1,800,000) | (1,800,000) |
| FY 96 Revenue Adjustment - Elkins | - | (106,000) | (106,000) |
| *Bottom Line Elimination - MS* | - | (1,856,000) | (2,700,000) |
| | 7,764,000 | 4,758,000 | 4,490,000 |
| **Total MCPHUHS** | 25,751,000 | 10,545,000 | 2,556,000 |
| **GRAND TOTAL** | $45,948,000 | $30,030,000 | $17,621,000 |

05-Feb
cc: D. Cancelmi

DC4589 page 2 of 4

**AHERF**
**Analysis of Reserves**

| | | Revised 06/30/95 | Revised 10/31/95 | 12/31/95 |
|---|---|---|---|---|
| **AGH** | | | | |
| | Prior Year CRA | $1,000,000 | $0 | $0 |
| | ANI Disposal | 1,000,000 | - | - |
| | General Reserve | 2,000,000 | 2,000,000 | 2,000,000 |
| | AHSPIC Capital Contribution | - | 1,000,000 | 1,500,000 |
| | Reduced FY 96 Insurance Expense | - | - | 429,000 |
| | **Total AGH** | 4,000,000 | 3,000,000 | 3,929,000 |
| | | | | |
| **AHERF** | | | | |
| | Overaccrued Pension Exp. ($2.1 FY 96) | - | 700,000 | - |
| | **Total AHERF** | 0 | 700,000 | 0 |
| | | | | |
| **MCPHU** | | | | |
| | General Reserve from HUH | 2,100,000 | 2,100,000 | 1,100,000 |
| | Accrued Severance | 1,100,000 | 733,000 | 550,000 |
| | PP&E Reserve | 4,100,000 | 4,100,000 | 3,700,000 |
| | $2.5 M Budget Variance | - | (833,000) | (1,250,000) |
| | Additional FY 96 Insurance Expense | - | - | (1,300,000) |
| | Additional Grant Revenue Recorded | - | - | (600,000) |
| | | 7,300,000 | 6,100,000 | 2,200,000 |
| | | | | |
| **SCHC** | | | | |
| | Accrual of FY 96 Expenses | 1,700,000 | 1,133,000 | 850,000 |
| | General Revenue Reserve | 2,300,000 | 2,300,000 | 2,300,000 |
| | Prior Year CRA | 2,500,000 | 3,500,000 | 2,800,000 |
| | PP&E Reserve | 1,133,000 | 1,133,000 | 1,133,000 |
| | Health Partners Unrecorded Equity | 1,264,000 | 1,136,000 | 1,072,000 |
| | Health Partners 1995 | - | 483,000 | 114,000 |
| | Reduced FY 96 Insurance Expense | - | - | 260,000 |
| | **Total SCHC** | 8,897,000 | 9,685,000 | 8,529,000 |

DC4589 page 3 of 4

**AHERF**
**Analysis of Reserves**

| | Revised 06/30/95 | Revised 10/31/95 | 12/31/95 |
|---|---|---|---|
| **MCPHUHS** | | | |
| **HUH** | | | |
| FY 1995 | 2,500,000 | 2,500,000 | 2,500,000 |
| Inventory Reserve | 1,587,000 | 1,587,000 | 1,087,000 |
| Prior Year CRA | 17,000,000 | 16,500,000 | 11,500,000 |
| PP&E Reserve | 1,773,000 | 1,773,000 | 1,773,000 |
| SHSH Building | (1,470,000) | (1,470,000) | (1,470,000) |
| Disproportionate Share | 180,000 | 180,000 | - |
| Sales Tax | 500,000 | 500,000 | - |
| Self Insurance Trust - HUH | (2,161,000) | (1,761,000) | (965,000) |
| Claims Made Deficit - HAHN | (1,755,000) | (1,755,000) | (1,937,000) |
| IBNR Deficit - HAHN | (167,000) | (167,000) | (176,000) |
| Health Partners 1995 | - | 422,000 | 23,000 |
| FY 96 Revenue Adjustment | - | (12,522,000) | (12,522,000) |
| Additional FY 96 Insurance Expense | - | - | (1,747,000) |
| **Total HUH** | 17,987,000 | 5,787,000 | (1,934,000) |
| **Others** | | | |
| USHC Prudent Buyer Quality Payment | 440,000 | 440,000 | 440,000 |
| Disproportionate Share - MCPH | 100,000 | 100,000 | - |
| General Revenue Reserve - MCPH | 300,000 | 400,000 | - |
| Bucks General Revenue Reserve | 250,000 | 250,000 | 250,000 |
| Elkins General Revenue Reserve | 175,000 | 175,000 | 175,000 |
| Health Partners Unrecorded Equity | 3,563,000 | 3,195,000 | 3,011,000 |
| PP&E Reserve - Bucks | 1,493,000 | 1,493,000 | 993,000 |
| PP&E Reserve - MCPH | 3,500,000 | 3,500,000 | 2,900,000 |
| PP&E Reserve - Elkins | 597,000 | 597,000 | 597,000 |
| PP&E Reserve - MS | 1,650,000 | 1,650,000 | 1,650,000 |
| Insurance Debits - Bucks | (762,000) | (762,000) | - |
| Self Insurance Trust - MCPH | (1,185,000) | (656,000) | (296,000) |
| Insurance Debits - Elkins | (1,357,000) | (1,131,000) | - |
| City of Phila Tax Audit | (1,000,000) | (1,000,000) | (1,000,000) |
| Health Partners 1995 - Bucks | - | 78,000 | 25,000 |
| Health Partners 1995 - MCPH | - | 464,000 | 5,000 |
| Health Partners 1995 - Elkins | - | 35,000 | 10,000 |
| Reduced FY 96 Insurance Exp. - Bucks | - | - | 214,000 |
| Reduced FY 96 Insurance Exp. - MCPH | - | - | 187,000 |
| Reduced FY 96 Insurance Exp. - Elkins | - | - | 243,000 |
| FY 96 Revenue Adjustment - Bucks | - | (308,000) | (308,000) |
| FY 96 Revenue Adjustment - MCPH | - | (1,800,000) | (1,800,000) |
| FY 96 Revenue Adjustment - Elkins | - | (106,000) | (106,000) |
| Bottom Line Elimination - MS | - | (1,856,000) | (400,000) |
| | 7,764,000 | 4,758,000 | 6,790,000 |
| **Total MCPHUHS** | 25,751,000 | 10,545,000 | 4,856,000 |
| **GRAND TOTAL** | $45,948,000 | $30,030,000 | $19,514,000 |

05-Feb
cc: S. Spargo

DC4589 page 4 of 4

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 10/31/95 | *12/31/95* |
|---|---|---|---|---|
| **AGH** | *Reduced FY 96 Insurance Expense* | – | – | *429,000* |
|  |  |  |  | *4,000,000* |
|  | Prior Year CRA | $1,000,000 | $1,000,000 | *1,000,000* |
|  | ANI Disposal | 1,000,000 | 1,000,000 | *2,000,000* |
|  | General Reserve | 2,000,000 | 2,000,000 |  |
|  | AHSPIC Capital Contribution | - | ~~762,000~~ *1,000,000* | *1,500,000* |
|  | **Total AGH** | 4,000,000 | ~~4,762,000~~ *5,000,000* | *5,929,000* |
| **AHERF** |  |  |  |  |
|  | Overaccrued Pension Exp. ($2.1 FY 96) | - | 700,000 | – |
|  | **Total AHERF** | 0 | 700,000 | *0 (1,893,000)* |
| **MCPHU** | *Additional FY 96 Insurance Expense* | – | – | *(2,391,000)* |
|  | General Reserve from HUH | 2,100,000 | 2,100,000 | *1,100,000* |
|  | Accrued Severance | 1,100,000 | 733,000 | *550,000* |
|  | PP&E Reserve | 4,100,000 | 4,100,000 | *3,700,000* |
|  | $2.5 M Budget Variance | - | (833,000) | *(1,250,000)* |
|  | *Additional gen. Revenue Recorded* | – | – | *(600,000)* |
|  |  | 7,300,000 | 6,100,000 | *1,109,000* |
| **SCHC** |  |  |  |  |
|  | Accrual of FY 96 Expenses | 1,700,000 | 1,133,000 | *850,000* |
|  | General Revenue Reserve | 2,300,000 | 2,300,000 | *2,300,000* |
|  | Prior Year CRA | 2,500,000 | 3,500,000 | *5,100,000* |
|  | PP&E Reserve | 1,133,000 | 1,133,000 | *1,133,000* |
|  | Health Partners Unrecorded Equity | 1,264,000 | 1,136,000 | *1,072,000* |
|  | Health Partners 1995 | - | 483,000 | *114,000* |
|  | **Total SCHC** | 8,897,000 | 9,685,000 | *10,829,000* |

*Reduced FY96 Insurance Expense* — – — – — *260,000*

*Insurance debits – EPH* — – — – — *(1,131,000)*
*"      "   – BCH* — – — – — *(762,000)*

**AHERF**
**Analysis of Reserves**

| | 06/30/95 | 10/31/95 |
|---|---|---|
| **MCPHUHS** | | |
| **HUH** | | |
| Inventory Reserve | 1,587,000 | 1,587,000 |
| Prior Year CRA | 17,000,000 | 17,000,000 |
| PP&E Reserve | 1,773,000 | 1,773,000 |
| SHSH Building | (1,470,000) | (1,470,000) |
| Disproportionate Share | 180,000 | 180,000 |
| Sales Tax | 500,000 | 500,000 |
| DPW Coding Issue | 1,000,000 | 1,000,000 |
| Self Insurance Trust - HUH | (2,161,000) | (2,161,000) |
| Claims Made Deficit - HAHN | (1,755,000) | (1,355,000) |
| IBNR Deficit - HAHN | (167,000) | (167,000) |
| Health Partners 1995 | - | 422,000 |
| FY 96 Revenue Adjustment | - | (13,192,000) |
| Additional FY 96 Insurance | - | - |
| **Total HUH** | 18,987,000 | 6,617,000 |
| | | |
| **Others** | | |
| USHC Prudent Buyer Quality Payment | 440,000 | 440,000 |
| Disproportionate Share - MCPH | 100,000 | 100,000 |
| General Revenue Reserve - MCPH | 300,000 | 400,000 |
| Bucks General Revenue Reserve | 250,000 | 250,000 |
| Elkins General Revenue Reserve | 175,000 | 175,000 |
| Health Partners Unrecorded Equity | 3,563,000 | 3,195,000 |
| PP&E Reserve - Bucks | 1,493,000 | 1,493,000 |
| PP&E Reserve - MCPH | 3,500,000 | 3,500,000 |
| PP&E Reserve - Elkins | 597,000 | 597,000 |
| PP&E Reserve - MS | 1,650,000 | 1,650,000 |
| Insurance Debits - Bucks | (762,000) | (762,000) |
| Self Insurance Trust - MCPH | (1,185,000) | (656,000) |
| Insurance Debits - Elkins | (1,357,000) | (1,131,000) |
| City of Phila Tax Audit | (1,000,000) | (1,000,000) |
| Health Partners 1995 - Bucks | - | 78,000 |
| Health Partners 1995 - MCPH | - | 464,000 |
| Health Partners 1995 - Elkins | - | 35,000 |
| FY 96 Revenue Adjustment - Bucks | - | (308,000) |
| FY 96 Revenue Adjustment - MCPH | - | (2,700,000) |
| FY 96 Revenue Adjustment - Elkins | - | (106,000) |
| Bottom Line Elimination - MS | - | (1,856,000) |
| | 7,764,000 | 3,858,000 |
| | | |
| **Total MCPHUHS** | 26,751,000 | 10,475,000 |
| | | |
| **GRAND TOTAL** | $46,948,000 | $31,722,000 |

07-Dec
cc: S. Spargo

DC4590 page 2 of 2

**AHERF**
**Analysis of Reserves as of 6/30/95**

| | Current Year | Prior Year | Total |
|---|---|---|---|
| **AGH** | | | |
| Prior Year CRA | $ - | $1,000,000 | $1,000,000 |
| ANI Disposal | 1,000,000 | - | 1,000,000 |
| General Reserve | 2,500,000 ~2000~0 | - | 2,500,000 2,000,000 |
| | 3,500,000 | 1,000,000 | 4,500,000 |
| **HUH** | | | |
| Current Year CRA | 2,500,000 | - | 2,500,000 |
| Inventory Reserve | - | 1,495,000 | 1,495,000 |
| Prior Year CRA | - | 14,500,000 | 14,500,000 |
| PP&E Reserve | - | 1,773,000 | 1,773,000 |
| Disproportionate Share | 180,000 | - | 180,000 |
| Sales Tax | - | 500,000 | 500,000 |
| DPW Coding Issue | - | 1,000,000 | 1,000,000 |
| | 2,680,000 | 19,268,000 | 21,948,000 |
| **SCHC** | | | |
| Accrual of FY 96 Expenses | 1,700,000 | - | 1,700,000 |
| General Revenue Reserve | 2,300,000 | - | 2,300,000 |
| +/m  Prior Year CRA | - | 2,500,000 | 2,500,000 |
| Health Partners Unrecorded Equity | 386,000 | 878,000 | 1,264,000 |
| | 4,386,000 | 3,378,000 | 7,764,000 |
| **MCH (Consolidated)** | | | |
| USHC Prudent Buyer Quality Payment | - | 440,000 | 440,000 |
| PP&E - Bucks | 736,000 | - | 736,000 |
| Disproportionate Share | 100,000 | - | 100,000 |
| MCPH General Revenue Reserve | 300,000 | - | 300,000 |
| Bucks General Revenue Reserve | 250,000 | - | 250,000 |
| Elkins General Revenue Reserve | 175,000 | - | 175,000 |
| Health Partners Unrecorded Equity | 1,110,000 | 2,453,000 | 3,563,000 |
| | 2,671,000 | 2,893,000 | 5,564,000 |
| **MCPHU** | | | |
| General Reserve from HUH | - | 2,100,000 | 2,100,000 |
| Accrued Severance | - | 1,100,000 | 1,100,000 |
| | 0 | 3,200,000 | 3,200,000 |
| **GRAND TOTAL** | $13,237,000 | $29,739,000 | $42,976,000 |

Handwritten notes near GRAND TOTAL:
41756 =

20,500 - CRAN
7,625 - General Rsve
4827   HUH Prior Unrec Equity
2509   PP+E Rsve
1495   Inv Rsve
1100   Severence
1000   ANI Disp
1700   Accr 96 Exp
1000   DPW Coding

## AHERF
## Analysis of Reserves

| | | 06/30/95 | 09/30/95 |
|---|---|---:|---:|
| **AGH** | | | |
| | Prior Year CRA | $1,000,000 | $1,000,000 |
| | ANI Disposal | 1,000,000 | 1,000,000 |
| | General Reserve | 2,000,000 | 2,000,000 |
| | AHSPIC Capital Contribution | - | 762,000 |
| | **Total AGH** | 4,000,000 | 4,762,000 |
| **SCHC** | | | |
| | Accrual of FY 96 Expenses | 1,700,000 | 1,275,000 |
| | General Revenue Reserve | 2,300,000 | 2,300,000 |
| | Prior Year CRA | 2,500,000 | 3,500,000 |
| | PP&E Reserve | 1,158,000 | 1,158,000 |
| | Health Partners Unrecorded Equity | 1,264,000 | 1,168,000 |
| | Health Partners 1995 | - | 425,000 |
| | Unrecorded GME & DSH for 7/95 | - | 639,000 |
| | **Total SCHC** | 8,922,000 | 10,465,000 |
| **MCPHUHS** | | | |
| **HUH** | | | |
| | Current Year CRA | 2,500,000 | 2,500,000 |
| | Inventory Reserve | 1,495,000 | 1,495,000 |
| | Prior Year CRA | 14,500,000 | 14,500,000 |
| | PP&E Reserve | 1,773,000 | 1,773,000 |
| | SHSH Building | (1,470,000) | (1,470,000) |
| | Disproportionate Share | 180,000 | 180,000 |
| | Sales Tax | 500,000 | 500,000 |
| | DPW Coding Issue | 1,000,000 | 1,000,000 |
| | Self Insurance Trust - HUH | (2,161,000) | (2,161,000) |
| | Claims Made Deficit - HAHN | (1,755,000) | (1,455,000) |
| | IBNR Deficit - HAHN | (167,000) | (167,000) |
| | Health Partners 1995 | - | 348,000 |
| | FY 96 Revenue Adjustment | - | (11,042,000) |
| | **Total HUH** | 16,395,000 | 6,001,000 |

**AHERF**
**Analysis of Reserves**

|  | 06/30/95 | 09/30/95 |
|---|---|---|
| **Others** | | |
| USHC Prudent Buyer Quality Payment | 440,000 | 440,000 |
| Disproportionate Share - MCPH | 100,000 | 100,000 |
| General Revenue Reserve - MCPH | 300,000 | 400,000 |
| Bucks General Revenue Reserve | 250,000 | 250,000 |
| Elkins General Revenue Reserve | 175,000 | 175,000 |
| Health Partners Unrecorded Equity | 3,563,000 | 3,286,000 |
| PP&E Reserve - Bucks | 1,493,000 | 1,493,000 |
| PP&E Reserve - MCPH | 3,500,000 | 3,500,000 |
| PP&E Reserve - Elkins | 393,000 | 393,000 |
| PP&E Reserve - MS | 1,650,000 | 1,650,000 |
| Insurance Debits - Bucks | (762,000) | (762,000) |
| Self Insurance Trust - MCPH | (1,185,000) | (756,000) |
| Insurance Debits - Elkins | (1,357,000) | (1,131,000) |
| City of Phila Tax Audit | (1,000,000) | (1,000,000) |
| Health Partners 1995 - Bucks | - | 60,000 |
| Health Partners 1995 - MCPH | - | 493,000 |
| Health Partners 1995 - Elkins | - | (21,000) |
| FY 96 Revenue Adjustment - Bucks | - | (308,000) |
| FY 96 Revenue Adjustment - MCPH | - | (1,700,000) |
| FY 96 Revenue Adjustment - Elkins | - | (106,000) |
| Bottom Line Elimination - MS | - | (1,105,000) |
|  | 7,560,000 | 5,351,000 |
| **Total MCPHUHS** | 23,955,000 | 11,352,000 |
| **MCPHU** | | |
| General Reserve from HUH | 2,100,000 | 2,100,000 |
| Accrued Severance | 1,100,000 | 825,000 |
| PP&E Reserve | 4,100,000 | 4,100,000 |
| $2.5 M Budget Variance | - | (625,000) |
|  | 7,300,000 | 6,400,000 |
| **GRAND TOTAL** | $44,177,000 | $32,979,000 |

01-Nov
cc: S. Spargo

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 09/30/95 |
|---|---|---|---|
| **AGH** |  |  |  |
|  | Prior Year CRA | $1,000,000 | $1,000,000 |
|  | ANI Disposal | 1,000,000 | 1,000,000 |
|  | General Reserve | 2,000,000 | 2,000,000 |
|  | AHSPIC Capital Contribution | - | 762,000 |
|  | **Total AGH** | 4,000,000 | 4,762,000 |
| **SCHC** |  |  |  |
|  | Accrual of FY 96 Expenses | 1,700,000 | 1,275,000 |
|  | General Revenue Reserve | 2,300,000 | 2,300,000 |
|  | Prior Year CRA | 2,500,000 | 3,500,000 |
|  | PP&E Reserve | 1,158,000 | 1,158,000 |
|  | Health Partners Unrecorded Equity | 1,264,000 | 1,168,000 |
|  | Health Partners 1995 | - | 425,000 |
|  | Unrecorded GME & DSH for 7/95 | - | 639,000 |
|  | **Total SCHC** | 8,922,000 | 10,465,000 |
| **MCPHUHS** |  |  |  |
| **HUH** |  |  |  |
|  | Current Year CRA | 2,500,000 | 2,500,000 |
|  | Inventory Reserve | 1,495,000 | 1,495,000 |
|  | Prior Year CRA | 14,500,000 | 14,500,000 |
|  | General Reserve | 1,680,000 | 1,680,000 |
|  | Self Insurance Trust - HUH | (2,161,000) | (2,161,000) |
|  | Claims Made Deficit - HAHN | (1,755,000) | (1,455,000) |
|  | IBNR Deficit - HAHN | (167,000) | (167,000) |
|  | Health Partners 1995 | - | 348,000 |
|  | FY 96 Revenue Adjustment | - | (11,042,000) |
|  | **Total HUH** | 16,092,000 | 5,698,000 |
| **Others** |  |  |  |
|  | General Revenue Reserve - MCPH | 400,000 | 500,000 |
|  | Health Partners Unrecorded Equity | 3,563,000 | 3,286,000 |
|  | PP&E Reserve - Bucks | 1,493,000 | 1,493,000 |
|  | PP&E Reserve - MCPH | 3,500,000 | 3,500,000 |
|  | PP&E Reserve - Elkins | 393,000 | 393,000 |
|  | PP&E Reserve - MS | 1,650,000 | 1,650,000 |
|  | Self Insurance Trust - MCPH | (1,185,000) | (756,000) |
|  | City of Phila Tax Audit | (1,000,000) | (1,000,000) |
|  | Health Partners 1995 - Bucks | - | 60,000 |
|  | Health Partners 1995 - MCPH | - | 493,000 |
|  | Health Partners 1995 - Elkins | - | (21,000) |
|  | FY 96 Revenue Adjustment - Bucks | - | (308,000) |
|  | FY 96 Revenue Adjustment - MCPH | - | (1,700,000) |
|  | FY 96 Revenue Adjustment - Elkins | - | (106,000) |
|  | Bottom Line Elimination - MS | - | (1,105,000) |
|  |  | 8,814,000 | 6,379,000 |
|  | **Total MCPHUHS** | 24,906,000 | 12,077,000 |

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 09/30/95 |
|---|---|---|---|
| **MCPHU** |  |  |  |
|  | General Reserve from HUH | 2,100,000 | 2,100,000 |
|  | Accrued Severance | 1,100,000 | 825,000 |
|  | PP&E Reserve | 4,100,000 | 4,100,000 |
|  | $2.5 M Budget Variance | - | (625,000) |
|  |  | 7,300,000 | 6,400,000 |
| **GRAND TOTAL** |  | $45,128,000 | $33,704,000 |

02-Nov

DC4593 page 2 of 2

**AHERF**
**Analysis of Reserves**

| | 06/30/95 | 09/30/95 |
|---|---|---|
| **AGH** | | |
| Prior Year CRA | $1,000,000 | $1,000,000 |
| ANI Disposal | 1,000,000 | 1,000,000 |
| General Reserve | ~~2,500,000~~ | 2,000,000 |
| AHSPIC Capital Contribution | - | 762,000 |
| **Total AGH** | 4,500,000 | 4,762,000 |
| **SCHC** | | |
| Accrual of FY 96 Expenses | 1,700,000 | 1,275,000 |
| General Revenue Reserve | 2,300,000 | 2,300,000 |
| Prior Year CRA | 2,500,000 | 3,500,000 |
| Health Partners Unrecorded Equity | 1,264,000 | 1,168,000 |
| Health Partners 1995 | - | 425,000 |
| PP&E Reserve | | 1,158,000 |
| Unrecorded GME & DSH for 7/95 | - | 639,000 |
| **Total SCHC** | 7,764,000 | 10,465,000 |
| **MCPHUHS** | | |
| **HUH** | | |
| Current Year CRA | 2,500,000 | 2,500,000 |
| Inventory Reserve | 1,495,000 | 1,495,000 |
| Prior Year CRA | 14,500,000 | 14,500,000 |
| ~~PP&E Reserve~~ | ~~273,000~~ | - |
| Disproportionate Share | 180,000 | 180,000 |
| Sales Tax | 500,000 | 500,000 |
| DPW Coding Issue | 1,000,000 | 1,000,000 |
| Health Partners 1995 | - | 348,000 |
| FY 96 Revenue Adjustment | - | (11,042,000) |
| **Total HUH** | 21,948,000 | 9,481,000 |
| **Others** | | |
| USHC Prudent Buyer Quality Payment | 440,000 | 440,000 |
| Disproportionate Share | 100,000 | 100,000 |
| MCPH General Revenue Reserve | 300,000 | 400,000 |
| Bucks General Revenue Reserve | 250,000 | 250,000 |
| Elkins General Revenue Reserve | 175,000 | 175,000 |
| Health Partners Unrecorded Equity | 3,563,000 | 3,286,000 |
| Health Partners 1995 - Bucks | - | 60,000 |
| Health Partners 1995 - MCPH | - | 493,000 |
| Health Partners 1995 - Elkins | - | (21,000) |
| PP&E Reserve - Bucks | ~~736,000~~ | 1,493,000 |
| PP&E Reserve - MCPH | | 3,500,000 |
| PP&E Reserve - Elkins | | 393,000 |
| PP&E Reserve - MS | | 1,650,000 |
| FY 96 Revenue Adjustment - Bucks | - | (308,000) |
| FY 96 Revenue Adjustment - MCPH | - | (1,700,000) |
| FY 96 Revenue Adjustment - Elkins | - | (106,000) |
| Bottom Line Elimination | - | (1,105,000) |
| | 5,564,000 | 9,000,000 |
| **Total MCPHUHS** | 27,512,000 | 18,481,000 |

DV  &lt;1,000,000&gt;  &lt;18,000,000&gt;

DC4594 page 1 of 2

**AHERF**
**Analysis of Reserves**

|  |  | 06/30/95 | 09/30/95 |
|---|---|---|---|
| **MCPHU** |  |  |  |
|  | General Reserve from HUH | 2,100,000 | 2,100,000 |
|  | Accrued Severance | 1,100,000 | 825,000 |
|  | PP&E Reserve | *9,100,000* | 4,100,000 |
|  | $2.5 M Budget Variance | - | (625,000) |
|  |  | 3,200,000 | 6,400,000 |
|  |  |  |  |
| **GRAND TOTAL** |  | $42,976,000 | $40,108,000 |
|  | 31-Oct |  |  |

MCPH Self Insurance Trust          〈1,185,000〉          〈756,000〉

HUH Self Insurance Trust          〈2,161,000〉          〈2,161,000〉

HAHN Claims Pmt SHE Deficit          〈1,755,000〉          〈1,455,000〉

HAHN FBNR SHE Deficit          〈167,000〉          〈167,000〉


Elkins          /Insurance Debits          〈1,357,500〉          〈1,130,833〉

Bucks          /Insurance Debits          〈762,000〉          〈762,000〉

DC4594 page 2 of 2

**AHERF**
**Analysis of Reserves as of 6/30/95**

*[handwritten: Scott Discussed this with McConnell on 7/5/95]*

| | Current Year | Prior Year | Total |
|---|---|---|---|
| **AGH** *[handwritten: AHERF Cap Contribution in FY 96  3,047,000]* | | | *[handwritten: 3,047,000]* |
| Prior Year CRA | $  - | $1,000,000 | $1,000,000 |
| ANI Disposal | 1,000,000 | - | 1,000,000 |
| General Reserve | 2,500,000 | - | 2,500,000 |
| | 3,500,000 | 1,000,000 | 4,500,000 |
| **HUH** | | | |
| Current Year CRA | 2,500,000 | - | 2,500,000 |
| Inventory Reserve | - | 1,495,000 | 1,495,000 |
| Prior Year CRA | - | 14,500,000 | 14,500,000 |
| PP&E Reserve | - | 1,773,000 | 1,773,000 |
| Disproportionate Share | 180,000 | - | 180,000 |
| Sales Tax | | 500,000 | 500,000 |
| DPW Coding Issue | - | 1,000,000 | 1,000,000 |
| | 2,680,000 | 19,268,000 | 21,948,000 |
| **SCHC** | | | |
| Accrual of FY 96 Expenses | 1,700,000 | - | 1,700,000 |
| General Revenue Reserve | 2,300,000 | - | 2,300,000 |
| Prior Year CRA | - | 2,500,000 | 2,500,000 |
| Health Partners Unrecorded Equity | 386,000 | 878,000 | 1,264,000 |
| | 4,386,000 | 3,378,000 | 7,764,000 |
| **MCH (Consolidated)** | | | |
| USHC Prudent Buyer Quality Payment *[handwritten: +2 million BX overpayment]* | - | 440,000 | 440,000 |
| PP&E - Bucks | 736,000 | - | 736,000 |
| Disproportionate Share | 100,000 | - | 100,000 |
| MCPH General Revenue Reserve | 300,000 | - | 300,000 |
| Bucks General Revenue Reserve | 250,000 | - | 250,000 |
| Elkins General Revenue Reserve | 175,000 | - | 175,000 |
| Health Partners Unrecorded Equity | 1,110,000 | 2,453,000 | 3,563,000 |
| | 2,671,000 | 2,893,000 | 5,564,000 |
| **MCPHU** | | | |
| General Reserve from HUH | - | 2,100,000 | 2,100,000 |
| Accrued Severance | - | 1,100,000 | 1,100,000 |
| | 0 | 3,200,000 | 3,200,000 |
| **GRAND TOTAL** | $13,237,000 | $29,739,000 | $42,976,000 |

**AHERF**
**Analysis of Reserves as of 9/30/95** *[handwritten]*

| | Current Year | Prior Year | Past Years | Total |
|---|---|---|---|---|
| **AGH** *PHYSIC CAPITAL CONTRIBUTION [handwritten]* | | | | *762,000 [handwritten]* |
| Prior Year CRA | $ - | $ - | $1,000,000 | $1,000,000 |
| ANI Disposal | - | 1,000,000 | - | 1,000,000 |
| General Reserve | - | ~~2,500,000~~ *2,004,000 [hw]* | - | ~~2,500,000~~ *2,004,000 [hw]* |
| | 0 | 3,500,000 | 1,000,000 | 4,500,000 |
| **HUH** | | | | |
| Current Year CRA | - | 2,500,000 | - | 2,500,000 |
| Inventory Reserve | - | - | 1,495,000 | 1,495,000 |
| Prior Year CRA | - | - | 14,500,000 | 14,500,000 |
| PP&E Reserve | - | - | 1,773,000 | 1,773,000 |
| Disproportionate Share | - | 180,000 | - | 180,000 |
| Sales Tax | - | - | 500,000 | 500,000 |
| DPW Coding Issue | - | - | 1,000,000 | 1,000,000 |
| Health Partners 1995 | 348,000 | - | - | 348,000 |
| | 348,000 | 2,680,000 | 19,268,000 | 22,296,000 |
| **SCHC** *PPE Reserve [hw]* | | | | *1,058,000 [hw]* |
| Accrual of FY 96 Expenses | - | 1,700,000 | - | ~~1,700,000~~ *1,275,000 [hw]* |
| General Reserve | - | 2,300,000 | - | 2,300,000 |
| Prior Year CRA | - | - | 2,500,000 | ~~2,500,000~~ *3,500,000 [hw]* |
| Health Partners Unrecorded Equity | - | 386,000 | 878,000 | ~~1,264,000~~ *1,168,000 [hw]* |
| Health Partners 1995 | 425,000 | - | - | 425,000 |
| ~~Pass Through Payment~~ *GME [hw]* | 639,000 | - | - | 639,000 |
| *Unrecorded DSH AGE and DSH for July 1995 [hw]* | | | | |
| | 1,064,000 | 4,386,000 | 3,378,000 | 8,828,000 |
| **MCH (Consolidated)** *PPE Reserve - MCPH M.S. [hw]* | | | | *8,500,000 [hw]* |
| USHC Prudent Buyer Quality Payment | - | - | 440,000 | 440,000 |
| ~~PP&E - Bucks~~ *Reserve - Bucks [hw]* | - | 736,000 | - | ~~736,000~~ *1,193,000 [hw]* |
| Disproportionate Share | - | 100,000 | - | 100,000 |
| MCPH General Revenue Reserve | 100,000 | 300,000 | - | 400,000 |
| Bucks General Revenue Reserve | - | 250,000 | - | 250,000 |
| Elkins General Revenue Reserve | - | 175,000 | - | 175,000 |
| Health Partners Unrecorded Equity | - | 1,110,000 | 2,453,000 | ~~3,563,000~~ *3,286,000 [hw]* |
| Health Partners 1995 - ~~MCC~~ *MCPH [hw]* | 493,000 | - | - | 493,000 |
| Health Partners 1995 - Elkins | (21,000) | - | - | (21,000) |
| Health Partners 1995 - Bucks | 60,000 | - | - | 60,000 |
| *PPE Reserve - Elkins [hw]* | | | | *393,000 [hw]* |
| | 632,000 | 2,671,000 | 2,893,000 | ~~6,196,000~~ |
| **MCPHU** *PPE Reserve [hw]* | | | | *4,100,000 [hw]* |
| General Reserve from HUH | - | - | 2,100,000 | 2,100,000 |
| Accrued Severance | - | - | 1,100,000 | ~~1,100,000~~ *825,000 [hw]* |
| | 0 | 0 | 3,200,000 | ~~3,200,000~~ |
| **GRAND TOTAL** | $2,044,000 | $13,237,000 | ~~$29,739,000~~ | $45,020,000 |

MVH

    FY 96  Revenue  Adjustment            ⟨11,042,000⟩

McPH   FY 96  Revenue  Adjustment            ⟨1,209,000⟩

RPH

    FY 96  Revenue  Adjustment            ⟨106,000⟩

BCH

    FY 96  Revenue  Adjustment            ⟨308,000⟩

MS   Bottom Line Elimination            ⟨1,105,000⟩

McAHV

    $2.5m Budget difference            ⟨625,000⟩

**AHERF**
**Analysis of Reserves as of 6/30/95**
(Before Additional AIHG Support and MCPHU Adjustments)

|  |  | Current Year | Prior Year | Total |
|---|---|---|---|---|
| **AGH** | General Reserve | $2,500,000 | $ - | $2,500,000 |
| **HUH** | | | | |
| | Current Year CRA | 2,000,000 | - | 2,000,000 |
| | Inventory Reserve | - | 1,495,000 | 1,495,000 |
| | Prior Year CRA | - | 13,000,000 | 13,000,000 |
| | PP&E Reserve | - | 1,773,000 | 1,773,000 |
| | Disproportionate Share | 180,000 | - | 180,000 |
| | DPW - Coding Issue | - | 1,000,000 | 1,000,000 |
| | Sales Tax | - | 500,000 | 500,000 |
| | | 2,180,000 | 17,768,000 | 19,948,000 |
| **SCHC** | | | | |
| | General Revenue Reserve | 2,800,000 | - | 2,800,000 |
| | Prior Year CRA | - | 2,000,000 | 2,000,000 |
| | Health Partners Unrecorded Equity | 386,000 | 878,000 | 1,264,000 |
| | | 3,186,000 | 2,878,000 | 6,064,000 |
| **MCH (Consolidated)** | | | | |
| | Prior Year CRA - MCPH | - | 800,000 | 800,000 |
| | USHC Prudent Buyer Quality Payment | - | 440,000 | 440,000 |
| | PP&E - Bucks | 736,000 | - | 736,000 |
| | Disproportionate Share | 100,000 | - | 100,000 |
| | MCPH General Revenue Reserve | 300,000 | - | 300,000 |
| | Bucks General Revenue Reserve | 250,000 | - | 250,000 |
| | Elkins General Revenue Reserve | 175,000 | - | 175,000 |
| | Health Partners Unrecorded Equity | 1,110,000 | 2,453,000 | 3,563,000 |
| | | 2,671,000 | 3,693,000 | 6,364,000 |
| **MCPHU** | | | | |
| | Medical Malpractice Accrual | 1,050,000 | - | 1,050,000 |
| | General Reserve from HUH | - | 2,700,000 | 2,700,000 |
| | Accrued Severance | - | 1,100,000 | 1,100,000 |
| | | 1,050,000 | 3,800,000 | 4,850,000 |
| **GRAND TOTAL** | | $11,587,000 | $28,139,000 | $39,726,000 |

# AHERF
## Analysis of Reserves as of 6/30/95
### ~~(After Additional AHIG Support and MCPHU Adjustments)~~

| | | Current Year | Prior Year | Total |
|---|---|---|---|---|
| | | | *1,000,000* | *5,000,000* |
| AGH | *CRA Prior Year CRA* General Reserve | $2,500,000 | $ - | $2,500,000 |
| | *ANS Dispose* | | | |
| | | *1,000,000* | | *1,000,000* |
| | | *3,560,000* | *2,000,000* | *4,500,000* |
| HUH | | | | |
| | Current Year CRA | *(5)* 2,000,000 | - | 2,000,000 |
| | Inventory Reserve | - | *14,550,000* 1,495,000 | 1,495,000 |
| | Prior Year CRA | - | 13,000,000 | 13,000,000 *+1,500,000* |
| | PP&E Reserve | - | 1,173,000 | 1,173,000 *+600,000* |
| | Disproportionate Share | 180,000 | - | 180,000 |
| | Sales Tax | - | 500,000 | 500,000 |
| | *DPN Bdme Resrv* | | *1,000,000* | *1,000,000* |
| | | 2,180,000 | 16,168,000 | 18,348,000 |
| | | | | |
| SCHC | *Prscra of FY 96 Lnexses* | *1,700,000* | | *1,700,000* |
| | General Revenue Reserve | 2,300,000 | - *5* | 2,300,000 |
| | Prior Year CRA | - | 2,000,000 | 2,000,000 *+500,000* |
| | Health Partners Unrecorded Equity | 386,000 | 878,000 | 1,264,000 |
| | | 2,686,000 | 2,878,000 | 5,564,000 |
| | | | | |
| **MCH (Consolidated)** | | | | |
| | USHC Prudent Buyer Quality Payment | - | 440,000 | 440,000 |
| | PP&E - Bucks | 736,000 | - | 736,000 |
| | Disproportionate Share | 100,000 | - | 100,000 |
| | MCPH General Revenue Reserve | 300,000 | - | 300,000 |
| | Bucks General Revenue Reserve | 250,000 | - | 250,000 |
| | Elkins General Revenue Reserve | 175,000 | - | 175,000 |
| | Health Partners Unrecorded Equity | 1,110,000 | 2,453,000 | 3,563,000 |
| | | 2,671,000 | 2,893,000 | 5,564,000 |
| | | | | |
| **MCPHU** | | | *(1)* | *(1)* |
| | General Reserve from HUH | - | 2,700,000 | 2,700,000 |
| | Accrued Severance | - | 1,100,000 | 1,100,000 |
| | | 0 | 3,800,000 | 3,800,000 |
| | | | | |
| **GRAND TOTAL** | | $10,037,000 | $25,739,000 | $35,776,000 |
| | | | | *2,200,000* |
| | | | | *$42,876,000* |

**MAIN CLINICAL CAMPUS**
Credit Balance Accounts over $25,000.

| | PAYOR | BALANCE | EXPLANATION |
|---|---|---|---|
| **OUTPATIENT —** | Blue Cross | 28,580 | Unapplied Cash (#93000032) |
| | Commercial | 78,484 | Unapplied Cash (#91000026) |
| | Commercial | 60,746 | Unapplied Cash |
| | Commercial | 93,812 | Unapplied Cash (#93000040) |
| | Self Pay | 48,397 | Unapplied Cash |
| | Self Pay | 50,126 | Unapplied Cash (#93000073) |
| | Work Comp | 36,228 | Unapplied Cash |
| | Health Partners | 34,232 | Health Partners Advance not yet applied |
| | **TOTAL** | **$430,605** | |

| | PAYOR | BALANCE | | EXPLANATION |
|---|---|---|---|---|
| **INPATIENT —** | Blue Cross | 102,672 | △ | Cash applied for accounts off system |
| | Blue Cross | 59,873 | △ | Cash applied for accounts off system |
| | Blue Cross | 108,779 | △ | Cash applied for accounts off system (#99330003) |
| | Commercial | 42,425 | △ | Cash applied for accounts off system |
| | Commercial | 31,757 | △ | Cash applied for accounts off system (#99350001) |
| | Commercial | 144,568 | △ | Cash applied for accounts off system |
| | Medicare | 83,495 | △ | Cash applied for accounts off system (#99570004) |
| | Self Pay | 59,128 | △ | Cash applied for accounts off system |
| | Self Pay | 29,937 | △ | Cash applied for accounts off system (#99580003) |
| | Work Comp | 41,200 | | Acct #84119924 Malcher, Michael (Duplicate allow. reversed, current balance $675.) |
| | Health Partners | 304,168 | ✳ | Health Partners Advance not yet applied (#99522005) |
| | Health Partners | 48,840 | | Acct #85004752 Hudgins, Carlton (Overpayment by Health Partners) |
| | **TOTAL** | **$1,056,842** | | |

_Handwritten note:_

9-12-95

DAN
RE MCC 6-30-95
The MCC credit balances
marked w/ a "△" below
are most likely have a
high likelihood of being
unrecognized income for
A/C's previously written-off
to BD per discussion w/
Evan Fox.
Robin will call Anne
Wilcox to determine what
the HP Advance
represents.

Thanks,
Ted

DC4598 page 1 of 1

**AHERF - Delaware Valley**
**Analysis of Reserves as of 4/30/95**

| | Current Year | Prior Year | Total | |
|---|---|---|---|---|
| **HUH** | | | | |
| Current Year CRA's | ~~1,050,000~~ *2,000,000* | - | ~~1,050,000~~ | *2,000,000 e to AHERF* |
| Workers' Compensation | 1,900,000 | - | 1,900,000 | |
| Inventory Reserve | 500,000 | 1,495,000 | 1,995,000 | |
| Prior Year CRA's | - | 13,000,000 | 13,000,000 | |
| ~~General Reserve~~ | - | ~~4,700,000~~ | ~~4,700,000~~ | *2,700,000 (CPM) (Jo McPHu)* |
| ~~Bad Debt Reserve~~ | - | ~~4,000,000~~ | ~~4,000,000~~ | *e (CPM)* |
| PP&E Reserve | - | 1,773,000 | 1,773,000 | |
| ~~Old A/P Balance~~ | - | ~~3,500,000~~ | ~~3,500,000~~ | *e (CPM) to AHERF* |
| Disproportionate Share | 180,000 | - | 180,000 | |
| Standing A/P Accrual | ~~100,000~~ *609 w-* | - | ~~100,000~~ | *609,000 (CPM)* |
| Accrued Incentive | - | ~~736,000~~ | ~~736,000~~ | *to AHERF e (CPM)* |
| Corporate Reserve | - | 1,500,000 | 1,500,000 | |
| ~~Legal Fees~~ | - | ~~500,000~~ | ~~500,000~~ | *to SMHC e (CPM)* |
| DPW | - | 1,000,000 | 1,000,000 | |
| Sales Tax | - | 750,000 | 750,000 | |
| | 4,530,000 | 32,954,000 | 37,484,000 | |
| | | | | |
| **SCHC** | | | | |
| General Reserve | 3,188,000 | - | 3,188,000 | *(CPM) to AHERF* |
| Workers' Compensation | 200,000 | - | 200,000 | |
| Prior Year CRA's | - | 1,800,000 | 1,800,000 | *2,300,000* |
| Standing A/P Accrual | 716,000 *316,000* | - | 716,000 | *316,000* |
| Disproportionate Share | 377,000 | - | 377,000 | |
| ~~USNG Prudent Buyer Misclass~~ | - | 1,350,000 | 1,350,000 | *e (CPM)* |
| ~~Accrued Health Insurance~~ | - | ~~66,000~~ | ~~466,000~~ | *e (CPM) 466,000 to AHERF* |
| Accrued Health Partners | 279,000 | - | 279,000 | |
| | 4,826,000 | 3,150,000 | 7,976,000 | |
| | | | | |
| **MCH (Consolidated)** | | | | |
| ~~Workers' Compensation~~ | 1,200,000 | - | 1,200,000 | *e (CPM) to AHERF* |
| ~~Bonus Accrual - FY95~~ | 1,100,000 | - | 1,100,000 | *e to AHERF* |
| Prior Year CRA's - MCPH | - | 1,500,000 | 1,500,000 | *2,000,000* |
| USHC Prudent Buyer Misclass | 440,000 | - | 440,000 | |
| PP&E - Bucks | 736,000 | - | 736,000 | |
| PP&E - Elkins | 533,000 | - | 533,000 | |
| Disproportionate Share | 100,000 | - | 100,000 | |
| Standing A/P Accrual - Elkins | 151,000 | - | 151,000 | |
| Standing A/P Accrual - Bucks | 98,000 | - | 98,000 | |
| Standing A/P Accrual - MCPH | 827,000 *427,000* | - | 827,000 | *(427,000) CPM* |
| Elkins Revenue Cushion | 48,000 | - | 48,000 | |
| Insurance Reserve - PHICO | 931,000 | - | 931,000 | |
| | 6,164,000 | 1,500,000 | 7,664,000 | |
| | | | | |
| **MCPHU** | | | | |
| Workers' Compensation | 1,245,000 | - | 1,245,000 | |
| Medical Malpractice Accrual | 1,000,000 *1,054,000* | *1,100,000* | 1,000,000 | *1,054,000* |
| Accrued Severance | - | ~~1,000,000~~ | 1,000,000 | *1,100,~* |
| | 2,245,000 | 1,000,000 | 3,245,000 | |
| | | | | |
| **GRAND TOTAL** | 17,765,000 | 38,604,000 | 56,369,000 | |

*DC4599 page 1 of 2*

## Potential Year-End Issues

**SCHC**

| | |
|---|---:|
| Note Receivable | 262,302 |
| IP A/R - Legal | 60,000 |
| | 322,302 |

**HUH**

| | |
|---|---:|
| Medical Malpractice | ?? |
| General Revenue Adjustment (Emp. Dental w/o offset) | 628,000 |
| ~~Prudent Buyer Receivable ($6M vs. $3.5M)~~ | ~~2,500,000~~ |
| | 3,128,000 |

*(handwritten annotations)* 628,000

**MCPH**

| | |
|---|---:|
| PP&E Adjustment | ?? |
| Health Partners | ?? |
| District Council 33 | ?? |
| General Revenue Adjustment | 800,000 |
| Self Insurance Trust | ?? |
| Obsolete Inventory | 60,000 |
| | 860,000 |

**BCC**

| | |
|---|---:|
| General Revenue Adjustment | 400,000 |
| Miscellaneous Patient A/R | 205,000 |
| SMI Goodwill | 498,000 |
| DHG Goodwill *(Possible transfer to AHN?)* | 697,000 |
| | 1,800,000 |

*to Adore*

**Horizon**

| | |
|---|---:|
| Investment in Tri-County Cancer Center | 209,000 |

*Book on the 6/k*

*( Possible Writeoff )*

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
MEMORANDUM

**DATE:**          July 25, 1995

**TO:**            Evan Fox
                   Director, Patient Accounting

                   Kim Wilkinson
                   Supervisor, Cashiers / Financial Control

**FROM:**          Joseph M. Scharf  JMS
                   Senior Director, Reimbursement

**SUBJECT:**       Medical Assistance Inpatient Disproportionate Share Payments - FY 1995

---

We are to receive additional Inpatient Medical Assistance (MA) Disproportionate Share payments for Fiscal Year 1995 based upon a recent settlement with the Commonwealth Of Pennsylvania. Payment should be included with our Medical Assistance Remittance Advices on or about August 28, 1995. Would you please record the payments to the following Hospitals and General Ledger accounts:

| | | | |
|---|---|---|---|
| MCPH - Acute | Corp 210 | Account # 1240295 | $179,542.39 |
| MCPH - Psych | Corp 210 | Account # 1240295 | $119,477.52 |
| Hahnemann - Acute | Corp 230 | Account # 1240295 | $135,192.60 |
| Hahnemann - Psych | Corp 230 | Account # 1240295 | $ 44,792.76 |
| St. Christopher's | Corp 220 | Account # 1240295 | $376,664.47 |

A copy of the appropriate Remittance Advice would be appreciated once payment has been made to the entities.

If you should have any questions, please contact me.

JMS/laa
scharf/0725951.MEM

cc:    Daniel Cancelmi
       Christine D. Lewandowski
       Frederick J. Oehling

THE URBAN HEALTH CARE COALITION OF PENNSYLVANIA

## MEMORANDUM

**TO:**        All Members of The Urban Health Care Coalition of Pennsylvania

**FROM:**      David D. Ulsh

**DATE:**      February 28, 1995

**SUBJECT:**   **Supplemental Disproportionate Share Payments for FY 1994-95**

As we discussed at the last coalition meeting, an inpatient disproportionate share calculation for FY 1994-95 was spelled out in the hospital settlement agreement for FY 1993-94 and FY 1994-95. Essentially, the settlement agreement calls for the Department to use the same formula in calculating inpatient disproportionate share for both fiscal years; except that for FY 1994-95, cost report data from FY 1992 would be used and for FY 1995 cost report data for FY 1993 would be used. When the Department recalculated disproportionate share for FY 1994-95 using the prescribed formula and data, the result was that the aggregate amount to be paid out as disproportionate share was approximately $3 million less than anticipated. This significant decrease in aggregate disproportionate share payments was traced to idiosyncracies in the agreed upon formula.

We brought this matter to the attention of the Office of Medical Assistance Programs which agreed to review this issue. After a thorough review and after on-going discussions with departmental staff, the Department agreed to increase the aggregate disproportionate share payment to all parties so that the aggregate amount would be set at the level all had anticipated it would be for FY 1994-95.

To receive this additional amount, the hospitals that appealed their disproportionate share payments for FY 1994-95 will be asked to sign a settlement agreement withdrawing the appeal. Hospitals that did not appeal will fall under an agreement drawn up between the Hospital Association and the Department which obligates the Department to pay the additional amount to qualified disproportionate share hospitals.

The amount that you will receive in additional disproportionate share can be calculated by taking your current annual disproportionate share amount and increasing it by 10%. (The exact increase factor is 1.1007984.) If you would like the specific number that was calculated by the Department as the additional amount, please contact me directly.

While the Department agreed to pay this additional amount, it was uncertain as to when the actual payment could be processed. They agreed, however, to pay the additional amount before the end of this fiscal year. The process they have agreed to is to pay a lump sum for all the months up to the first month in which they can actually increase the disproportionate share payment. Therefore, if they cannot increase the monthly payments until May, for example, you would receive a lump sum payment for the period July 1994 through April 1995 and then receive increased payments for May and June of FY 1994-95.

If you have any questions regarding this, please contact me.

DDU/dls

610 North Third Street Harrisburg, PA 17101   717-233-5237

AHERF ~~Allocated Value~~ CENTER
Analysis of Reserves as of 6/30/95 (AFTER AIHG SUPPORT AND MCANN ADJUSTMENTS)
~~9/30/95~~

| | | Current Year | Prior Year | Total |
|---|---|---|---|---|
| **AGH** | General Reserve | 2,500,000 | - | 2,500,000 |
| | | | | |
| **HUH** | | | | |
| | Current Year CRA's | 2,000,000 | - | 2,000,000 |
| | Inventory Reserve | - | 1,495,000 | 1,495,000 |
| | Prior Year CRA's | - | 13,000,000 | 13,000,000 |
| | PP&E Reserve | - | 1,773,000 | 1,773,000 |
| | Disproportionate Share | 180,000 | - | 180,000 |
| | ~~DPW~~ | - | 1,000,000 | 1,000,000 |
| | Sales Tax | - | 500,000 ~~250,000~~ | ~~750,000~~ 500,000 |
| | | 2,180,000 | 18,018,000 | 20,198,000 |
| | | | | |
| **SCHC** | | | | |
| | General Reserve | 2,300,000 ~~2,800,000~~ | 2,000,000 | ~~2,800,000~~ 2,800,000 ~~2,250,000~~ |
| | Prior Year CRA's | - | 2,300,000 | 2,300,000 2,000 |
| | Health Partners Unrecorded Equity | 386,000 | 878,000 | 1,264,000 |
| | | 3,186,000 | 3,178,000 | 6,364,000 |
| | | | | |
| **MCH (Consolidated)** | | | | |
| | Prior Year CRA's - MCPH | - | ~~2,000,000~~ 800,000 | ~~2,000,000~~ 800,000 |
| | USHC Prudent Buyer Quality Payment | - | 440,000 | 440,000 |
| | PP&E - Bucks | 736,000 | - | 736,000 |
| | Disproportionate Share | 100,000 | - | 100,000 |
| | MCPH General Revenue Reserve | 300,000 | - | 300,000 |
| | Bucks General Revenue Reserve | 250,000 | - | 250,000 |
| | Elkins General Revenue Reserve | 125,000 ~~178,000~~ | - | 178,000 |
| | Health Partners Unrecorded Equity | 1,110,000 | 2,453,000 | 3,563,000 |
| | | 2,674,000 | 4,893,000 | 7,567,000 |
| | | | | |
| **MCPHU** | | | | |
| | ~~Medical Malpractice Accrual~~ | 1,050,000 | - | 1,050,000 |
| | General Reserve from HUH | - | 2,700,000 | 2,700,000 |
| | Accrued Severance | - | 1,100,000 | 1,100,000 |
| | | 1,050,000 | 3,800,000 | 4,850,000 |
| | | | | |
| **GRAND TOTAL** | | 11,590,000 | 29,889,000 | 41,479,000 |

DC4602 page 1 of 1

**AHERF - Delaware Valley**
**Analysis of Reserves as of 4/30/95**

| | Current Year | Prior Year | Total |
|---|---|---|---|
| **HUH** | | | |
| Current Year CRA's | 2,000,000 | - | 2,000,000 |
| Inventory Reserve | ~~500,000~~ *250,000* | 1,495,000 | ~~1,995,000~~ *1,495,000* |
| Prior Year CRA's | - | 13,000,000 | 13,000,000 |
| ~~General Reserve ($2.7M to MCPHU)~~ | | | 0 |
| PP&E Reserve | - | 1,773,000 | 1,773,000 |
| Disproportionate Share | 180,000 | - | 180,000 |
| ~~Standing A/P Accrual~~ | ~~600,000~~ | - | ~~600,000~~ |
| ~~Corporate Reserve~~ | | ~~1,500,000~~ | ~~1,500,000~~ |
| DPW | - | 1,000,000 | 1,000,000 |
| Sales Tax | - | 750,000 | 750,000 |
| | ~~3,280,000~~ *2,180,000* | ~~18,518,000~~ *18,018,000* | ~~22,798,000~~ *20,198,000* |
| | | | |
| **SCHC** | | | |
| General Reserve | ~~3,188,000~~ *2,804,000* | | ~~6,188,000~~ *2,804,000* |
| Prior Year CRA's | - | 2,300,000 | 2,300,000 |
| ~~Standing A/P Accrual~~ | ~~316,000~~ | - | ~~316,000~~ |
| ~~Disproportionate Share~~ | ~~377,000~~ | - | ~~377,000~~ |
| ~~Accrued Health Partners~~ | ~~279,000~~ | - | ~~279,000~~ |
| *Health Partners Unrecorded Equity* | *386,000* *3,184,000* | 878,000 | 1,264,000 |
| | ~~4,160,000~~ | ~~2,300,000~~ | ~~6,460,000~~ *6,364,000* |
| | *3,178,000* | | |
| | | | |
| **MCH (Consolidated)** | | | |
| Prior Year CRA's - MCPH | - | 2,000,000 | 2,000,000 |
| USHC Prudent Buyer Quality Payment | - | 440,000 | 440,000 |
| PP&E - Bucks | 736,000 | - | 736,000 |
| ~~PP&E - Elkins~~ | ~~535,000~~ | | ~~535,000~~ |
| Disproportionate Share | 100,000 | - | 100,000 |
| ~~Standing A/P Accrual - Elkins~~ | ~~151,000~~ | - | ~~151,000~~ |
| ~~Standing A/P Accrual - Bucks~~ | ~~98,000~~ | - | ~~98,000~~ |
| ~~Standing A/P Accrual - MCPH~~ | ~~427,000~~ | - | ~~427,000~~ |
| ~~Elkins Revenue Cushion~~ | ~~48,000~~ | | ~~48,000~~ |
| ~~Insurance Reserve - PHICO~~ | ~~931,000~~ | - | ~~931,000~~ |
| *Health Partners Unrecorded Equity* | *1,110,000* | 2,453,000 | 3,563,000 |
| | ~~3,024,000~~ | ~~2,440,000~~ | ~~5,464,000~~ |
| | *2,596,000* | *4,893,000* | *7,489,000* |
| | | | |
| **MCPHU** | | | |
| ~~Workers' Compensation~~ | ~~1,245,000~~ | - | ~~1,245,000~~ |
| Medical Malpractice Accrual | 1,050,000 | - | 1,050,000 |
| General Reserve from HUH | | 2,700,000 | 2,700,000 |
| Accrued Severance | - | 1,100,000 | 1,100,000 |
| | ~~2,295,000~~ *1,050,000* | 3,800,000 | ~~6,095,000~~ *4,850,000* |
| | | | |
| **GRAND TOTAL** | ~~12,759,000~~ *12,240,000* | ~~28,058,000~~ *24,967,000* | ~~40,817,000~~ *42,031,000* *42,129,000* |

DC4603 page 1 of 3

**Potential Year-End Issues**

**SCHC**

| | |
|---|---|
| Note Receivable | 262,302 |
| ~~JP A/R - Legal~~ | ~~60,000~~ |
| | ~~322,302~~ |

*UNDER ACCRUAL (HAHN & SELF-INSURANCE TRUST)*

**HUH**

| | |
|---|---|
| Medical Malpractice | ?? |
| ~~General Revenue Adjustment (Emp. Dental w/o offset)~~ | ~~628,000~~ |
| | 628,000 |

**MCPH**

*Academic Imaging Goodwill* — $499,000

| | |
|---|---|
| PP&E Adjustment | ?? |
| Health Partners | ?? |
| District Council 33 | ?? |
| Self Insurance Trust | ?? |
| ~~Obsolete Inventory~~ | ~~60,000~~ |
| | 60,000 |

*(Medical Malpractice)*

**BCC**

| | |
|---|---|
| ~~A/R Allowance Adjustment~~ | ~~400,000~~ |
| ~~Miscellaneous Patient A/R~~ | ~~205,000~~ |
| SMI Goodwill | 498,000   458,000 |
| DHG Goodwill ~~(Possible transfer to AIHG)~~ | ~~697,000~~   692,000 |
| | 1,800,000 |

**Horizon**

| | |
|---|---|
| Investment in Tri-County Cancer Center (Possible write-off) | 209,000 |

MCPH   General Revenue Reserve      300,000   —   $300,000

Bucks   General Revenue Reserve      250,000   —   250,000

Elkins   General Revenue Reserve      178,000   —   178,000

BWD ——> A6H

General Reserve      2,500,000   —   $2,500,000

DC4603 page 3 of 3

MCPH

CRA Reserve Analysis

FY Ending June 30, 1995

| Medicare | | Reserve | Cushion | Total |
|---|---|---|---|---|
| # 1240190 | FY 90 and Prior | | < $34,109 > | < $34,109 > |
| 1240191 | 91 | | < 150,790 > | < 150,790 > |
| — | EPP1 TEFRA Exception | | < 660,000 > | < 660,000 > |
| 1240192 | FY 92 | < 308,167 > | | < 308,167 > |
| 1240193 | 93 | < 2,000,000 > | < 228,292 > | < 2,228,292 > |
| 1240194 | 94 | < 584,678 > | < 200,000 > | < 784,678 > |
| 1240195 | 95 | < 793,160 > | < 200,000 > | < 993,160 > |
| TOTAL | | < $3,686,005 > | < $1,473,191 > | < $5,159,196 > |

| Medical Assistance | | | | |
|---|---|---|---|---|
| | MA Coding Audit | | 400,000 | $ 400,000 |
| # 1240291 | FY 91 | < $57,671 > | | < 57,671 > |
| | Final Settlement | | 264,205 | 264,205 |
| 1240292 | FY 92 | 8,102 | | 8,102 |
| | Settlement | | 100,000 | 100,000 |
| 1240293 | FY 93 | < 90,355 > | | < 90,355 > |
| 1240295 | FY 95 | 300,000 | | 300,000 |
| TOTAL | | $ 160,076 | $ 764,205 | $ 924,281 |

| Blue Cross | | | | |
|---|---|---|---|---|
| # 1240390 | FY 90 and Prior | < $2,049,712 > | < $36,434 > | < $2,086,146 > |
| 1240391 | 91 | | < 65,221 > | < 65,221 > |
| 1240392 | 92 | | < 2,744 > | < 2,744 > |
| 1240393 | 93 | < 180,094 > | | < 180,094 > |
| TOTAL | | < $2,229,806 > | < $104,399 > | < $2,334,205 > |

| Grand Total | | < $5,755,735 > | < $813,385 > | < $6,569,120 > |

DC4604 page 1 of 4

Elkins Park Hospital

CRA Reserve Analysis

FY Ending Jun 30,1995

| Medicare | Reserve | Cushion | Total |
|---|---|---|---|
| #1240190  FY 90 and Prior | < $195,645 > | | < $195,645 > |
| 1240193  } 93 | < 374,046 > | | < 374,046 > |
| 1240194  } 94 | < 561,497 > | | < 561,497 > |
| 1240195  } 95 | 53,064 | | 53,064 |
| Total | < $1,078,124 > | | < $1,078,124 > |

| Medical Assistance | | | |
|---|---|---|---|
| #1240292  FY 92 | < $4,632 > | | < $4,632 > |
| 1240293  } 93 | 6,862 | | 6,862 |
| 1240294  } 94 | 1,018 | | 1,018 |
| Total | $3,248 | | $3,248 |

| Grand Total | < $1,074,876 > | | < $1,074,826 > |

Bucks County Hospital
CRA Reserve Analysis
FY Ending June 30, 1995

| MEDICARE | | RESERVE | CUSHION | TOTAL |
|---|---|---|---|---|
| #1240190 | FY 90 AND Prior | $ 315,308 | | $ 315,308 |
| 1240193 | 93 | < 316,787 > | | < 316,787 > |
| 1240194 | 94 | < 153,798 > | — | < 153,798 > |
| TOTAL | | < $155,277 > | | < $155,277 > |

| MEDICAL ASSISTANCE | | | | |
|---|---|---|---|---|
| #1240292 | FY 92 | < $ 937 > | | < $ 937 > |

| GRAND TOTAL | | < $156,214 > | | < $156,214 > |

SCHC                                                    8/4/95

CRA Reserve Analysis

FY Ending June 30, 1995

Medicare                    Reserve          Cushion          Total

#1240190   FY90 and Prior   < $12,458 >                        < $12,458 >

1240191    ( 91            151,145                             151,145

1240193      93            < 90,283 >                          < 90,283 >

1240194      94            < 270,653 >                         < 270,653 >

  Total                     < $222,249 >                       < $222,249 >


Medical Assistance

    — Title V                             309,464              309,464

1240292   FY 92            < 1,213,404 >  < 676,232 >          < 1,889,636 >

1240293     93             < 1,146,207 >  < 1,568,962 >        < 2,715,169 >

1240294     94            < 53,604 >                           < 53,604 >

1240295     95             376,664          —                  376,664

  Total                    < $2,036,551 >  < $1,935,730 >      < $3,972,281 >


Post Cross

1240393    FY 93           < $94,323 >                         < $94,323 >


GRAND TOTAL                < $2,353,123 >  < $1,935,730 >      < $4,288,853 >

DC4604 page 4 of 4

**Patient Revenue General Adjustment**
        21-Jun-95
        11:48 AM

| | MCPH | EPC | BCC | HUH | SCHC | Total |
|---|---|---|---|---|---|---|
| YTD General Inc. (Exp.)<br>@ 04/30/95 | 800,000 | - | 400,000 | 475,000 | (3,188,000) | (1,513,000) |
| 5/95 Adjustments Inc. (Exp.): | | | | | | |
| D.C. Entry | (500,000) | (200,000) | (250,000) | (1,000,000) | 500,000 | (1,450,000) |
| USHC Entry | (58,000) | | (98,000) | (297,000) | (238,000) | (691,000) |
| YTD General Inc. (Exp.)<br>@ 05/31/95 | 242,000 | (200,000) | 52,000 | (822,000) | (2,926,000) | (3,654,000) |

*handwritten annotations throughout*

DC4605 page 1 of 1

**AHERF - Delaware Valley**
**Analysis of Reserves as of 4/30/95**

| | Current Year | Prior Year | Total |
|---|---|---|---|
| **HUH** | | | |
| Current Year CRA's | 1,850,000 | - | 1,850,000 |
| Workers' Compensation | 1,900,000 | - | 1,900,000 |
| Inventory Reserve | 500,000 | 1,495,000 | 1,995,000 |
| Prior Year CRA's | - | 13,000,000 | 13,000,000 |
| General Reserve | - | 4,700,000 | 4,700,000 |
| Bad Debt Reserve | - | 4,000,000 | 4,000,000 |
| PP&E Reserve | - | 1,773,000 | 1,773,000 |
| Old A/P Balance | - | 3,500,000 | 3,500,000 |
| Disproportionate Share | 180,000 | - | 180,000 |
| Standing A/P Accrual | 100,000 | - | 100,000 |
| Accrued Incentive | - | 736,000 | 736,000 |
| Corporate Reserve | - | 1,500,000 | 1,500,000 |
| Legal Fees | - | 500,000 | 500,000 |
| DPW | - | 1,000,000 | 1,000,000 |
| Sales Tax | - | 750,000 | 750,000 |
| | 4,530,000 | 32,954,000 | 37,484,000 |
| | | | |
| **SCHC** | | | |
| General Reserve | 3,188,000 | - | 3,188,000 |
| Workers' Compensation | 200,000 | - | 200,000 |
| Prior Year CRA's | - | 1,800,000 | 1,800,000 |
| Standing A/P Accrual | 716,000 | - | 716,000 |
| Disproportionate Share | 377,000 | - | 377,000 |
| USHC Prudent Buyer Misclass | - | 1,350,000 | 1,350,000 |
| Accrued Health Insurance | 66,000 | - | 66,000 |
| Accrued Health Partners | 279,000 | - | 279,000 |
| | 4,826,000 | 3,150,000 | 7,976,000 |
| | | | |
| **MCH (Consolidated)** | | | |
| Workers' Compensation | 1,200,000 | - | 1,200,000 |
| Bonus Accrual - FY95 | 1,100,000 | - | 1,100,000 |
| Prior Year CRA's - MCPH | - | 1,500,000 | 1,500,000 |
| USHC Prudent Buyer Misclass | 440,000 | - | 440,000 |
| PP&E - Bucks | 736,000 | - | 736,000 |
| PP&E - Elkins | 533,000 | - | 533,000 |
| Disproportionate Share | 100,000 | - | 100,000 |
| Standing A/P Accrual - Elkins | 151,000 | - | 151,000 |
| Standing A/P Accrual - Bucks | 98,000 | - | 98,000 |
| Standing A/P Accrual - MCPH | 827,000 | - | 827,000 |
| Elkins Revenue Cushion | 48,000 | - | 48,000 |
| Insurance Reserve - PHICO | 931,000 | - | 931,000 |
| | 6,164,000 | .1,500,000 | 7,664,000 |
| | | | |
| **MCPHU** | | | |
| Workers' Compensation | 1,245,000 | | 1,245,000 |
| Medical Malpractice Accrual | 1,000,000 | | 1,000,000 |
| Accrued Severance | - | 1,000,000 | 1,000,000 |
| | 2,245,000 | 1,000,000 | 3,245,000 |
| | | | |
| **GRAND TOTAL** | 17,765,000 | 38,604,000 | 56,369,000 |

DC4606 page 1 of 1

**AHERF - Delaware Valley**
**Analysis of Reserves as of 4/30/95**

*Discussed with Chuck Morrison*

| | Current Year | Prior Year | Total |
|---|---|---|---|
| **HUH** | | | |
| Current Year CRA's | 2,000,000 | - | 2,000,000 |
| Inventory Reserve | 500,000 | 1,495,000 | 1,995,000 |
| Prior Year CRA's | - | 13,000,000 | 13,000,000 |
| General Reserve ($2.7M to MCPHU) | - | - | 0 |
| PP&E Reserve | - | 1,773,000 | 1,773,000 |
| Disproportionate Share | 180,000 | - | 180,000 |
| Standing A/P Accrual | 600,000 | - | 600,000 |
| Corporate Reserve | - | 1,500,000 | 1,500,000 |
| DPW | - | 1,000,000 | 1,000,000 |
| Sales Tax | - | 750,000 | 750,000 |
| | 3,280,000 | 19,518,000 | 22,798,000 |
| | | | |
| **SCHC** | | | |
| General Reserve | 3,188,000 | - | 3,188,000 |
| Prior Year CRA's | - | 2,300,000 | 2,300,000 |
| Standing A/P Accrual | 316,000 | - | 316,000 |
| Disproportionate Share | 377,000 | - | 377,000 |
| Accrued Health Partners | 279,000 | - | 279,000 |
| | 4,160,000 | 2,300,000 | 6,460,000 |
| | | | |
| **MCH (Consolidated)** | | | |
| Prior Year CRA's - MCPH | - | 2,000,000 | 2,000,000 |
| USHC Prudent Buyer Quality Payment | - | 440,000 | 440,000 |
| PP&E - Bucks | 736,000 | - | 736,000 |
| PP&E - Elkins | 533,000 | - | 533,000 |
| Disproportionate Share | 100,000 | - | 100,000 |
| Standing A/P Accrual - Elkins | 151,000 | - | 151,000 |
| Standing A/P Accrual - Bucks | 98,000 | - | 98,000 |
| Standing A/P Accrual - MCPH | 427,000 | - | 427,000 |
| Elkins Revenue Cushion | 48,000 | - | 48,000 |
| Insurance Reserve - PHICO | 931,000 | - | 931,000 |
| | 3,024,000 | 2,440,000 | 5,464,000 |
| | | | |
| **MCPHU** | | | |
| Workers' Compensation | 1,245,000 | - | 1,245,000 |
| Medical Malpractice Accrual | 1,050,000 | - | 1,050,000 |
| General Reserve from HUH | - | 2,700,000 | 2,700,000 |
| Accrued Severance | - | 1,100,000 | 1,100,000 |
| | 2,295,000 | 3,800,000 | 6,095,000 |
| | | | |
| **GRAND TOTAL** | 12,759,000 | 28,058,000 | 40,817,000 |

DC4607 page 1 of 2

## Potential Year-End Issues

**SCHC**

| | | |
|---|---|---|
| Note Receivable | | 262,302 |
| IP A/R - Legal | | 60,000 |
| | | 322,302 |

**HUH**

| | | |
|---|---|---|
| Medical Malpractice | | ?? |
| General Revenue Adjustment (Emp. Dental w/o offset) | | 628,000 |
| | | 628,000 |

**MCPH**

| | | |
|---|---|---|
| PP&E Adjustment | | ?? |
| Health Partners | | ?? |
| District Council 33 | | ?? |
| Self Insurance Trust | | ?? |
| Obsolete Inventory | | 60,000 |
| | | 60,000 |

**BCC**

| | | |
|---|---|---|
| A/R Allowance Adjustment | | 400,000 |
| Miscellaneous Patient A/R | | 205,000 |
| SMI Goodwill | | 498,000 |
| DHG Goodwill (Possible transfer to AIHG) | | 697,000 |
| | | 1,800,000 |

**Horizon**  Investment in Tri-County Cancer Center (Possible write-off)    209,000

*Please Return to*
*Achievement Center*

MCP Hospitals
Cushion Analysis
FY 6/30/95

| MCPH | | | RESERVE | CUSHION | TOTAL |
|---|---|---|---|---|---|
| **MEDICARE** | | | | | |
| | RESERVE FOR ALLOWANCES | | | < 1,340,000 > | < 1,340,000 > |
| # 1240190 | FY 90 AND PRIOR | | | < 34,109 > | < 34,109 > |
| 1240191 | FY 91 | | | < 150,790 > | < 150,790 > |
| — | EPPI EXCEPTION RESERVE | | | < 666,000 > | < 666,000 > |
| 1240192 | FY 92 | | < 308,167 > | | < 308,167 > |
| 1240193 | FY 93 | | < 2,228,292 > | | < 2,228,292 > |
| 1240194 | FY 94 | | < 584,678 > | < 200,000 > | < 784,678 > |
| 1240195 | FY 95 | | | | - 0 - |
| | | | < 3,121,137 > | < 2,384,899 > | < 5,506,036 > |
| **MEDICAID** | | | | | |
| # 1240292 | FY 92 | | | 264,205 | 264,205 |
| 1240293 | 93 | | | 400,000 | 400,000 |
| 1240294 | 94 | | | 200,000 | 200,000 |
| 1240295 | 95 | | < 99,000 > | 199,000 | 100,000 |
| | | | < 99,000 > | 1,063,205 | 964,205 |
| **BLUE CROSS** | | | | | |
| # 1240390 | FY 90 AND PRIOR | | < 2,049,712 > | < 36,434 > | < 2,086,146 > |
| 1240391 | FY 91 | | | < 65,221 > | < 65,221 > |
| 1240393 | FY 93 | | < 180,074 > | | < 180,074 > |
| | | | < 2,229,806 > | < 101,655 > | < 2,331,461 > |
| **TOTAL** | | | < 5,449,943 > | < 1,423,349 > | < 6,873,292 > |

SCH

MEDICARE

|  |  | RESERVE | CUSHION | TOTAL |
|---|---|---|---|---|
| # 1240190 | FY 90 AND PRIOR (PSYCH EXC) | $ 315,308 |  | $ 315,308 |
| 1240193 | } 93 | < 315,787 > |  | < 315,787 > |
| 1240194 | 94 | < 153,798 > |  | < 153,798 > |
| TOTAL |  | $ < 155,277 > |  | $ < 155,277 > |

EPH

MEDICARE

|  |  | | | |
|---|---|---|---|---|
| # 1240190 | FY 90 AND PRIOR (GM1) | $ < 195,645 > | $ < 117,142 > | $ < 312,787 > |
| 1240193 | } 93 | < 374,046 > |  | < 374,046 > |
| 1240194 | 94 | < 761,497 > |  | < 761,497 > |
| TOTAL |  | $ < 1,331,188 > | $ < 117,142 > | $ < 1,448,330 > |

SCHC

MEDICARE

|  |  | | |
|---|---|---|---|
| # 1240190 | FY 90 AND PRIOR (GM1) | $ < 12,458 > | $ < 12,458 > |
| 1240191 | FY 91 (TEFRA) | 151,143 | 151,143 |
| 1240193 | FY 93 | < 90,283 > | < 90,283 > |
| 1240194 | FY 94 | < 270,653 > | < 270,653 > |
|  |  | < 222,251 > | < 222,251 > |

MEDICAID

|  |  | | | |
|---|---|---|---|---|
| # 1240292 | FY 90 AND PRIOR (TEFRA) FY 92 (SSI) | < 1213,404 > | 302,046 < 676,232 > | 302,046 < 1889,636 > |
| 1240293 | } 93 (SSI) | < 1146,207 > | < 1568,962 > | < 2715,169 > |
| 1240294 | 94 | < 53,604 > |  | < 53,604 > |
| 1240295 | 95 (SSI) | < 241,325 > | < 277,000 > < 2322,540 > | < 277,000 > < 4725,765 > |

BAD DEBT

|  |  | | |
|---|---|---|---|
| # 1240292 | FY 93 | < 74,323 > | < 74,323 > |

|  |  | | | |
|---|---|---|---|---|
| TOTAL |  | $ < 2729,769 > | $ < 2322,540 > | $ < 5042,309 > |



**AHERF - Delaware Valley**
**Analysis of Reserves as of 4/30/95**

| | Current Year | Prior Year | Total |
|---|---|---|---|
| **HUH** | | | |
| Current Year CRA's | ~~1,850,000~~ 2,00,000 | - | 1,850,000 |
| Workers' Compensation | 1,900,000 | - | 1,900,000 |
| Inventory Reserve | 500,000 | 1,495,000 | 1,995,000 |
| Prior Year CRA's | - | 13,000,000 | 13,000,000 |
| General Reserve | - | 4,700,000 | 4,700,000 |
| Bad Debt Reserve | - | 4,000,000 | 4,000,000 |
| PP&E Reserve | - | 1,773,000 | 1,773,000 |
| Old A/P Balance | - | 3,500,000 | 3,500,000 |
| Disproportionate Share | 180,000 | - | 180,000 |
| Standing A/P Accrual | 100,000 | - | 100,000 |
| Accrued Incentive | - | 736,000 | 736,000 |
| Corporate Reserve | - | 1,500,000 | 1,500,000 |
| Legal Fees | - | 500,000 | 500,000 |
| DPW | - | 1,000,000 | 1,000,000 |
| Sales Tax | - | 750,000 | 750,000 |
| | 4,530,000 | 32,954,000 | 37,484,000 |
| **SCHC** | | | |
| General Reserve | 3,188,000 | - | 3,188,000 |
| Workers' Compensation | 200,000 | - | 200,000 |
| Prior Year CRA's | - | ~~1,800,000~~ | 1,800,000 |
| Standing A/P Accrual | 716,000 | - | 716,000 |
| Disproportionate Share | 377,000 | - | 377,000 |
| USHC Prudent Buyer Misclass | - | ~~1,350,000~~ | ~~1,350,000~~ |
| Accrued Health Insurance | 66,000 | - | 66,000 |
| Accrued Health Partners | 279,000 | - | 279,000 |
| | 4,826,000 | 3,150,000 | 7,976,000 |
| **MCH (Consolidated)** | | | |
| Workers' Compensation | 1,200,000 | - | 1,200,000 |
| Bonus Accrual - FY95 | 1,100,000 | - | 1,100,000 |
| Prior Year CRA's - MCPH | - | ~~1,500,000~~ | 1,500,000 |
| USHC Prudent Buyer Misclass | 440,000 | - | 440,000 |
| PP&E - Bucks | 736,000 | - | 736,000 |
| PP&E - Elkins | 533,000 | - | 533,000 |
| Disproportionate Share | 100,000 | - | 100,000 |
| Standing A/P Accrual - Elkins | 151,000 | - | 151,000 |
| Standing A/P Accrual - Bucks | 98,000 | - | 98,000 |
| Standing A/P Accrual - MCPH | 827,000 | - | 827,000 |
| Elkins Revenue Cushion | 48,000 | - | 48,000 |
| Insurance Reserve - PHICO | 931,000 | - | 931,000 |
| | 6,164,000 | 1,500,000 | 7,664,000 |
| **MCPHU** | | | |
| Workers' Compensation | 1,245,000 | - | 1,245,000 |
| Medical Malpractice Accrual | 1,000,000 | - | 1,000,000 |
| Accrued Severance | - | 1,000,000 | 1,000,000 |
| | 2,245,000 | 1,000,000 | 3,245,000 |
| **GRAND TOTAL** | 17,765,000 | 38,604,000 | 56,369,000 |

**Potential Year-End Issues**

**SCHC**

| | |
|---|---:|
| Note Receivable | 262,302 ? |
| IP A/R - Legal | 60,000 |
| | 322,302 |

**HUH**

| | |
|---|---:|
| Medical Malpractice | ?? |
| ✓General Revenue Adjustment (Emp. Dental w/o offset) | 628,000 |
| ✗Prudent Buyer Receivable ($6M vs. $3.5M) | 2,500,000 2,000,000 |
| | 3,128,000 |

**MCPH**

| | |
|---|---:|
| PP&E Adjustment | ?? |
| ✓Health Partners | ?? |
| ✓District Council 33 | ?? |
| ✓General Revenue Adjustment | 800,000 |
| Self Insurance Trust | ?? |
| Obsolete Inventory | 60,000 – ? |
| | 860,000 |

**BCC**

| | |
|---|---:|
| ✓General Revenue Adjustment | 400,000 |
| Miscellaneous Patient A/R | ⟨205,000⟩ |
| SMI Goodwill | 498,000 |
| DHG Goodwill | 697,000 |
| | 1,800,000 |

**Horizon**    Investment in Tri-County Cancer Center        209,000 *my activity*

HAHNEMANN UNIVERSITY
SEVERANCE ACCRUAL
FY 95

| | | CURRENT | | | LONG-TERM SEVERANCE | | | FY 97 NEW PLAN | GRAND TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | | FY 95 SAL ACCR | TRANSITION | SUBTOTAL FY 95 | FY 96 SAL ACCR | FY 96 NEW PLAN | SUBTOTAL FY 96 | | |
| **TENURED FACULTY SIGNED AGREEMENTS** | | | | | | | | | |
| ADLER, ALLAN | 11/30/94 | 150,809.00 | 6,000.00 | 156,809.00 | 150,809.00 | | 150,809.00 | | 307,218.00 |
| ALEXANDER, CRAIG | 6/30/95 | 185,000.00 | 6,000.00 | 191,000.00 | 185,000.00 | | 185,000.00 | | 376,000.00 |
| AMENTA, PETER | 9/30/94 | 103,812.00 | 6,000.00 | 109,812.00 | 103,812.00 | 38,112.24 | 141,724.24 | | 251,338.24 |
| BRAMUCCI, MICHAEL | 9/8/94 | 53,889.00 | 6,000.00 | 59,889.00 | 53,889.00 | | 53,889.00 | | 113,778.00 |
| CHERNIK, WARREN | | 112,894.00 | 6,000.00 | 118,894.00 | 112,894.00 | | 112,894.00 | 112,895.00 | 344,683.00 |
| CHOU, ROBIN | | 65,795.00 | 6,000.00 | 71,795.00 | 65,795.00 | | 65,795.00 | | 137,590.00 |
| COHEN, MARION | 9/8/94 | 57,701.00 | 6,000.00 | 63,701.00 | 57,701.00 | | 57,701.00 | | 121,402.00 |
| LADMAN, AARON | 3/31/95 | 80,000.00 | 6,000.00 | 86,000.00 | 80,000.00 | | 80,000.00 | | 166,000.00 |
| MICHELSON, ERIC | 12/31/94 | 190,190.00 | 6,000.00 | 196,190.00 | 190,190.00 | | 190,190.00 | | 386,380.00 |
| NGWENYA, BENJ | 9/30/94 | 51,605.00 | 6,000.00 | 57,605.00 | 51,605.00 | | 51,605.00 | | 109,210.00 |
| SALMOIRAGHI, CIAN | 9/30/94 | 119,551.00 | 6,000.00 | 125,551.00 | 119,551.00 | | 119,551.00 | | 245,102.00 |
| CROWELL | | | | | | 186,645.84 | 186,645.84 | 130,000.00 | 316,645.84 |
| DEVLIN | | | | | | 172,538.84 | 172,538.84 | 130,457.00 | 302,995.84 |
| HAMMEL | | | | | | 76,181.44 | 76,181.44 | 49,683.00 | 125,864.44 |
| TORRES | | | | | | 117,900.04 | 117,900.04 | 91,604.00 | 209,504.04 |
| ANGELAKOS | | | | | | 206,954.34 | 206,954.34 | 158,811.50 | 365,765.84 |
| KUSHNER | | | | | | 89,470.44 | 89,470.44 | 65,097.00 | 154,567.44 |
| **NONTENURED FACULTY** | | | | | | | | | |
| ANGSTADT, CAROL | | 35,819.00 | | 35,819.00 | 35,819.00 | | 35,819.00 | | 71,238.00 |
| BLUMENSTEIN, ROBERT | | 39,998.00 | | 39,998.00 | | | | | 39,998.00 |
| BOBYOCK, EMIL | | 38,798.00 | | 38,798.00 | 38,798.00 | | 38,798.00 | | 77,596.00 |
| CARTER, ANN | | 31,200.00 | | 31,200.00 | | | | | 31,200.00 |
| CHURCHILL, JUDY | | 37,584.00 | | 37,584.00 | | | | | 37,584.00 |
| COFFMAN, FREDERICK | | 49,808.00 | | 49,808.00 | | | | | 49,808.00 |
| COONS, HELEN | | 41,824.00 | | 41,824.00 | | | | | 41,824.00 |
| DRUHAN, JONATHAN | | 19,753.00 | | 19,753.00 | | | | | 19,753.00 |
| DRWINGA, HELEN | | 81,999.00 | | 81,999.00 | | | | | 81,999.00 |
| FRESA, KERIN | | 49,111.00 | | 49,111.00 | | | | | 49,111.00 |
| GEORGOFF, INGO | | 37,856.00 | | 37,856.00 | | | | | 37,856.00 |
| GUPTA, JEAN | | 51,739.00 | | 51,739.00 | | | | | 51,739.00 |
| HARNER, RICHARD | | 85,000.00 | | 85,000.00 | | | | | 85,000.00 |
| HUSBAND, STEPHEN | | 3,143.00 | | 3,143.00 | | | | | 3,143.00 |
| IGUCHI, MARTIN | | 11,900.00 | | 11,900.00 | | | | | 11,900.00 |
| JAHSHAN, ANTOINE | | 218,400.00 | | 218,400.00 | 218,400.00 | | 218,400.00 | | 436,800.00 |
| JARBE, TORBTORN | | 64,238.00 | | 64,238.00 | | | | | 64,238.00 |
| KATSETOS, CHRISTOS | | 83,499.00 | | 83,499.00 | | | | | 83,499.00 |
| KIM, HYON | | 55,999.00 | | 55,999.00 | | | | | 55,999.00 |
| KIRBY, KIMBERLY | | 57,513.00 | | 57,513.00 | | | | | 57,513.00 |
| LEBENTHAL, E | | 257,000.00 | | 257,000.00 | | | | | 257,000.00 |
| LEVIN, BRUCE | | 12,000.00 | | 12,000.00 | | | | | 12,000.00 |
| LIDZ, VICTOR | | 10,511.00 | | 10,511.00 | | | | | 10,511.00 |
| LU, RONG-BAO | | 74,999.00 | | 74,999.00 | | | | | 74,999.00 |
| MAX, STEVEN | | 175,000.00 | | 175,000.00 | 87,500.00 | | 87,500.00 | | 262,500.00 |
| MCMICHAEL, ROBERT | | 37,041.00 | | 37,041.00 | 37,041.00 | | 37,041.00 | | 74,082.00 |
| O'BRIEN, CHARLES | | 3,492.00 | | 3,492.00 | | | | | 3,492.00 |
| PETRUCCI, RALPH | | 87,000.00 | | 87,000.00 | | | | | 87,000.00 |
| ROLSTON, DAVID | | 54,999.00 | | 54,999.00 | | | | | 54,999.00 |
| ROLSTON, RAJ | | 21,834.00 | | 21,834.00 | | | | | 21,834.00 |
| RUBERTONE, JOSEPH | | 44,823.00 | | 44,823.00 | | | | | 44,823.00 |
| WIDMANN, MINDY | | 18,750.00 | | 18,750.00 | | | | | 18,750.00 |
| YOUNG, NANCY | | 85,321.00 | | 85,321.00 | | | | | 85,321.00 |
| NON-TENURED FRINGE BENEFITS | | 435,017.00 | | 435,017.00 | 91,819.00 | | 91,819.00 | | 526,836.00 |
| ACADEMIC EMPLOYEES | | 1,000,000.00 | | 1,000,000.00 | | | | | 1,000,000.00 |
| FRINGE BENEFITS | | 25,555.00 | | 25,555.00 | | | | | 25,555.00 |
| DUAL, PETER | | 280,000.00 | | 280,000.00 | 140,000.00 | | 140,000.00 | | 420,000.00 |
| DUAL, PETER - PENSION | | 34,400.00 | | 34,400.00 | | | | | 34,400.00 |
| DUAL FRINGES | | 58,800.00 | | 58,800.00 | 29,400.00 | | 29,400.00 | | 88,200.00 |
| SUBTOTAL SALARY | | 4,981,969.00 | 66,000.00 | 5,047,969.00 | 1,849,423.00 | 887,803.18 | 2,737,226.18 | 738,547.50 | 8,523,742.68 |
| PHARMACOLOGY DEVELOPMENT FUND | | 210,000.00 | | 210,000.00 | | | | | 210,000.00 |
| TOTAL | | 5,191,969.00 | 66,000.00 | 5,257,969.00 | 1,849,423.00 | 887,803.18 | 2,737,226.18 | 738,547.50 | 8,733,742.68 |
| GRAND TOTAL ACCRUED IN G/L | | | | | | | | | 9,889,843.00 |
| DIFFERENCE - CUSHION | | | | | | | | | 1,156,100.32 |

ANALYSIS OF RESERVES AS OF 12/31/94

| | CURRENT YEAR | PRIOR YEAR |
|---|---|---|
| **HUH** | | |
| PRIOR YEAR CRA'S | $2,000,000 | $13,000,000 |
| GENERAL RESERVE | – | 6,200,000 |
| BAD DEBT RESERVE | – | 3,000,000 |
| CURRENT YEAR CRA'S | 1,750,000 | – |
| INVENTORY RESERVE | 250,000 | 1,500,000 |
| PP&E RESERVE | – | 1,800,000 |
| VARIOUS ACCRUALS | 3,000,000 | 3,000,000 |
| | $7,000,000 | $28,500,000 |

| | | |
|---|---|---|
| **SCHC** | | |
| GENERAL RESERVE | $2,900,000 | – |
| PRIOR YEAR CRA'S | 200,000 | $4,600,000 |
| CURRENT YEAR CRA'S | – | – |
| | $3,100,000 | $4,600,000 |

| | | |
|---|---|---|
| **MCH (CONSOLIDATED)** | | |
| PRIOR YEAR CRA'S – MCPH | – | $3,000,000 |
| USHE – EPH & BCH | $200,000 | 400,000 |
| BAD DEBT RESERVES – MCH | 1,000,000 | – |
| MANAGEMENT SERVICES RESERVE | 1,100,000 | – |
| BONUS ACCRUAL – FY'95 | 1,100,000 | – |
| | $3,400,000 | $3,400,000 |

DC4611 page 1 of 1

**ALLEGHENY
HEALTH,
EDUCATION AND
RESEARCH
FOUNDATION**

*Memorandum*

MAY 03 1995

Stephen H. Spargo, CPA
Senior Vice President
Corporate Support Services

Fifth Avenue Place
120 Fifth Avenue, Suite 2900
Pittsburgh, PA 15222-3009

Telephone (412) 359-8598

Date:    5-2-95

To:    David

The attached schedule depicts $47 million of reserves on the books of our SV hospitals, which represents a $3 million reduction from our 12/31/95 estimate (due primarily to some unfavorable CRA discoveries at MCAH and SCHC). Because of an inordinate number of open cost reports and filed appeals (particularly at HUH), this estimate could well be somewhat conservative. I will keep you apprised of any significant changes.

Steve

cc: Dan
    Joe
    Al

AHERF – DELAWARE VALLEY
ANALYSIS OF RESERVES AS OF 3/31/95

|  | CURRENT YEAR | PRIOR YEAR |
|---|---|---|
| **HUH** | | |
| CURRENT YEAR CRA'S | $1,850,000 | – |
| WORKERS' COMP | 1,900,000 | – |
| INVENTORY RESERVE | 250,000 | $1,500,000 |
| PRIOR YEAR CRA'S | – | 13,000,000 |
| GENERAL RESERVE | – | 4,700,000 |
| BAD DEBT RESERVE | – | 2,300,000 |
| PP&E RESERVE | – | 1,800,000 |
| VARIOUS ACCRUALS | – | 6,500,000 |
|  | $4,000,000 | $29,800,000 |
| | | |
| **SCHC** | | |
| GENERAL RESERVE | $2,300,000 | – |
| WORKERS' COMP | 200,000 | – |
| PRIOR YEAR CRA'S | – | $1,800,000 |
|  | $2,500,000 | $1,800,000 |
| | | |
| **MCH (CONSOLIDATED)** | | |
| WORKERS' COMP | $1,200,000 | – |
| VARIOUS ACCRUALS | 1,300,000 | – |
| MANAGEMENT SERVICES RESERVE | 500,000 | – |
| BONUS ACCRUAL – FY'95 | 1,100,000 | – |
| PRIOR YEAR CRA'S – MCPH | – | $800,000 |
|  | $4,100,000 | $800,000 |
| | | |
| **MCPHU** | | |
| WORKERS' COMP | $1,250,000 | – |
| GENERAL RESERVE | – | $1,500,000 |
| VARIOUS ACCRUALS | – | 1,250,000 |
|  | $1,250,000 | $2,750,000 |
| | | |
| **TOTAL** | $11,850,000 | $35,150,000 |

```
 c    GCT,MCPACCT3,CURRENT TRANS FOR ONE ACCT & CT                    ON CQUBR
    ACCOUNT      CENTER          DESCRIPTION       EF DATE       AMOUNT
__  4102000     95000230    ESI RECEIPT ACCRA184  95/03/01     2085092.72
__  4102000     95000230    ARA REF ACC 2/95      95/03/01      122796.40-
__  4102000     95000230    BLOOD ACCRUL 2/95     95/03/01       62000.00
__  4102000     95000230    UTILITES ACCURAL 295  95/03/01      622406.08
__  4102000     95000230    DEPARTMENTAL ACCRL    95/03/01      801015.00
__  4102000     95000230    DEPARTMENTAL ACCRL    95/03/01       53288.00
__  4102000     95000230    DPMTL ACRL 2/95       95/03/01      273528.00
__  4102000     95000230    A/P ACRL 2/95         95/03/01      168741.45
__  4102000     95000230    ACR ARA REF/OVRPYMNT  95/03/01      162054.54-
__  4102000     95000230    CORRECT MGMT FEE      95/03/01       74091.00
__  4102000     95000230    ACCRUE & CORRECTION   95/03/01       12090.32
__  4102000     95000230    ESI ACCOUNTS PAYD617  95/03/31         488.43
__  4102000     95000230    ESI RECEIPT ACCRE909  95/03/31     2518495.51-
__  4102000     95000230    ACCR PILOT PROG 0010  95/03/31       43235.59-
__  4102000     95000230    ACCR EXP 3/95         95/03/31      104400.70-
__  4102000     95000230    ACCR UTILITIES        95/03/31      633737.52-
__  4102000     95000230    ARA REFUND            95/03/31      153661.74
__  4102000     95000230    01060 DID NOT REVERA  95/03/31      140000.00
__  4102000     95000230    DEPT ACCRUAL - 3/95   95/03/31     1141242.86-
__  4102000     95000230    PACEMAKERS LEADS 395  95/03/31      280890.00-
__  4102000     95000230    CARDIOC TRANS 3/95    95/03/31       14500.00-
 RECORDS    1 TO    21 OF   23        04/27/95  15:14:42    M2L2 ACTION
```

ESI accrual Σ@'o —              2,518,007.08

Departmental accruals
        Σ@'p =        —         2,133,426.93

        Sales Tax    —            750,000

        DPW Audit    —          1,500,000

legal fees                        500,000

                                7,401,434.01

DC4613 page 1 of 4

```
➤    ____ ·GCT,MCPACCT3,CURRENT TRANS FOR ONE ACCT & CT                    ON CQUBR
     ACCOUNT      CENTER         DESCRIPTION       EF DATE      AMOUNT
__   4102000     95000230    AMORTIZE             95/03/31        5015.00-ⓐ
__   4102000     95000230    ACCRUR HOME HELTH395 95/03/31      204067.00-⫫
1    4102000                                                   784032.38-
                                                             ------------------
*                                                             784032.38-

     RECORDS     22 TO    23 OF     23          04/27/95  15:14:45   M2L2 ACTION ____
```

*Also — unless specifically specified most of these accruals are departmental (Budget Run #5). Also note the severance was reclassed into another a/c. See Q's. If you have Q's — Call me @ 7130*                    27–Apr–95

**HAHNEMANN UNIVERSITY**
**COMPONENTS OF ACCRUED ACCOUNTS PAYABLE**
**AS OF JUNE 30, 1994**

Salary continuation:

| | |
|---|---:|
| Salary continuation accrued at June 30, 1993 | $110,998.87 |
| Payroll activity YTD | (743,461.26) |
| Salary continuation reversed – YTD | (83,580.96) |
| Accruals/adjustments required | 1,312,897.43 |
|   Total salary continuation | 596,854.08 |

**RECLASS SEVERANCE LIABILITY TO A/C #22825**

Year–end/month–end expense accruals:

**JUNE:**

| | |
|---|---:|
| #031 – SPONSORED PROGRAM TRANSFER | (701.50) |
| #073 – JUNE UTILITY ACCRUAL | 427,908.93 |
| #081 – AP ACCRUAL – RUN #2 – JUNE | 78,223.72 |
| #084 – BLOOD ACCRUAL – JUNE | 120,000.00 |
| #088 – AP ACCRUAL – RUN #1 –JUNE | 56,745.86 |
| #089 – AP ACCRL – RUN #4 – JUNE | 660,638.19 |
| #092 – ARA DEFERRAL/REFUND ACCRUAL | (146,845.50) |
| #115 – AUDITING FEE ACCRUAL | 154,900.00 |
| #116 – AP ACCRL – RUN #5 – JUNE | 784,835.37 |
| #119 – CORRECT OVERACCRUAL – RUN 7 | (28,623.39) |
| #120 – AP ACCRL – RUN #6 – JUNE | 88,901.31 |
| #127 – accrue potential sales | ✓ 250,000.00 — *Sales Tax* |
| #136 – TEMP HELP – RUN #8 – JUNE | 96,444.00 |
| #140 – RECORD PHARMACY ACCRUAL/REC –JUNE | 202,862.00 |
| #145 – AP ACCRUALS – RUN #9 – JUNE | 425,305.30 |
| #146 – AP DEPT 2ND RUN | 404,003.55 |
| #157 – AP ACCRL – RUN #13– JUNE | 157,700.97 |
| #163 – AP ACCRL – RUN #14 – JUNE | 527,691.79 |
| #171 – CORRECT OVERACCRUAL | (185,753.00) |
| #176 – CORRECT OVERACCRUAL | (24,534.00) |
| #177 – AP ACCRL – RUN #15 – JUNE | 136,015.09 |
| #182 – AP ACCRL – RUN #16 –JUNE | 447,102.22 |
| #191 – AP ACCRL – RUN #18 –JUNE | 138,672.16 |
| #203 – CORR OVERACCRL – RUN #20 – JUNE | (66,348.28) |
| #206 – AP ACCRL – RUN #19 – JUNE | 3,433.72 |
| #212 – JUNE ACCRUALS | 2,730,726.26 *(debts?)* |
| #212 – JUNE ACCRUALS | 50.00 |
| #212 – JUNE ACCRUALS | 1,608.00 |
| #240 – AP ACCRUAL – RUN #23 – JUNE | 3,155.48 |
| #243 – AP ACCRL – RUN #25 – JUNE | 27,530.00 |
| #250 – RECORD AP ACCRL – RUN #27 – JUNE | 15,000.00 |
| #256 – AP ACCRL RUN #28 – JUNE | 1,291.00 |
| #149 – reclass | (91,346.52) |

27−Apr−95

PC020 − post closing ap correction entry ✓ 400,000.00 — *DPW audit*
PC013 − move severance liability to a/c 22825 (596,854.08) ①
PC040 − post closing ap correction entry (Using) ✓ (500,000.00) — *legal fee accrual*
PC040 − post closing ap correction entry ✓ 500,000.00 — *Sales tax Audit*
PC040 − post closing ap correction entry ✓ 1,100,000.00 — *DPW audit*
corrections (8,699.45)

9,291,039.20

Miscellaneous/Other June 1992 accruals:
To reserve customer credit as of 2/28/93 50,000.00 ✓
Reserve for 88−91 penalties for sales tax not paid 71,159.64 ✓

121,159.64

$10,009,052.92

Control 10,009,052.92

Difference 0.00

*DPW Accruals         ?)*
*ESI              ??*

# End Folder

**EXHIBIT  2295**

## Lockhart Trusts Summary
### ($ in 000's)

| | Income Statement Impact | Temporary Fund Balance | Permanent Fund Balance |
|---|---|---|---|
| Fund Balance @ 7/1/95 | $ - | $ 70,722 | $ 5,387 |
| | | | |
| **Fiscal 1996 Activity:** | | | |
| Unrealized Appreciation | 3,751 | - | - |
| Realized Gains | 7,444 | - | - |
| Assets Released from Restriction | 4,478 | (4,478) | - |
| Transfer to Unrestricted Fund Balance | - | (13,456) | - |
| | 15,673 | (17,934) | - |
| | | | |
| **Fiscal 1997 Activity:** | | | |
| Unrealized Depreciation | - | (4,046) | - |
| Assets Released from Restriction | 36,663 | (36,663) | - |
| Realized Gains | 18,065 | - | - |
| | 54,728 | (40,709) | - |
| | | | |
| **Fiscal 1998 Activity:** | | | |
| Unrealized Appreciation | - | 867 | - |
| Realized Gains | 6,875 | - | - |
| Transfer of Unrealized Appreciation to Unrestricted Fund Balance | - | (6,399) | - |
| Transfer of Fund Balances to AGH | - | (6,547) | (5,387) |
| | 6,875 | (12,079) | (5,387) |
| | $ 77,276 | $ - | $ - |

s/sec/jodie/123/cancelmi/lockhart.wk4

EXHIBIT
2295
11/25/03

JD-DC-0023945