# UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION, | ) ) ) ) ) | |
| Plaintiff, | ) ) | Civil Action No. 00-684 |
| v. | ) ) | Judge David Stewart Cercone |
| PRICEWATERHOUSECOOPERS, LLP, | ) ) | |
| Defendant. | ) | |

## APPENDIX TO THE COMMITTEE'S RESPONSE TO PwC'S STATEMENT OF UNDISPUTED AND MATERIAL FACTS UNDER LOCAL RULE 56.1(C)(1)

### VOLUME 8

James M. Jones (PA #81295)
Laura E. Ellsworth (PA #39555)
Laura A. Meaden (PA #52002)
JONES DAY
500 Grant Street, 31st Floor
Pittsburgh, PA  15219

Richard B. Whitney
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, OH  44114

Attorneys for Plaintiff The Official Committee
of Unsecured Creditors of AHERF

July 11, 2005

**EXHIBIT  4004**

Coopers
&Lybrand

Coopers & Lybrand L.L.P.

a professional services firm

## Report of Independent Accountants

To the Board of Trustees of
  Allegheny Health, Education and
  Research Foundation:

     We have audited, in accordance with generally accepted auditing standards, the consolidated balance sheet of Allegheny Health, Education and Research Foundation, hereinafter referred to as AHERF, as of June 30, 1997, and the related consolidated statements of operations, changes in net assets, and cash flows for the year then ended, and have issued our report thereon dated September 4, 1997, except for the second paragraph of Note 16 which is dated September 12, 1997 and Note 17 which is dated January 8, 1998. We have also issued our report on the Consolidating and Combining Financial Information of AHERF dated September 4, 1997, except for the second paragraph of Note 16 of the Consolidated Financial Statements which is dated September 12, 1997 and Note 17 of the Consolidated Financial Statements which is dated January 8, 1998. AHERF includes the accounts of Allegheny General Hospital, hereinafter referred to as the Obligated Group.

     In connection with our audit of the consolidated financial statements of AHERF, nothing came to our attention that caused us to believe that the Obligated Group was not in compliance with the covenants (insofar as they relate to accounting matters or auditing matters) contained in Section 7 of the Reimbursement and Security Agreement (Agreement) dated April 1, 1995 between the Obligated Group and Morgan Guaranty Trust Company of New York. It should be noted, however, that our audit was not directed primarily toward obtaining knowledge of such noncompliance.

     The Obligated Group's financial covenants for "Capitalization," "Liquidity" and "Debt Service Coverage Ratio" for the year ended June 30 , 1997 was 55.8%, 3.77 to 1 and 2.27 to 1, respectively. Pursuant to the provisions of the Agreement, the aforementioned ratios were calculated as defined in the Agreement. Also, the Obligated Group has not entered into any liens except as permitted by the Agreement.

     This report is intended solely for the information and use of the Board of Trustees of AHERF, management of the Obligated Group and Morgan Guaranty Trust Company of New York and should not be used for any other purpose.



DEPOSITION
EXHIBIT
4004
Fast 10803

Coopers + Lybrand LLP

Pittsburgh, Pennsylvania
January 8, 1998

CL 043885

Coopers & Lybrand L.L.P. is a member of Coopers & Lybrand International, a limited liability association incorporated in Switzerland.

**EXHIBIT  4005**

KDm
9/4/97

9/4/97 KH

AGH
Debt Covenant Calculations
6/30/97



DEPOSITION
EXHIBIT
4005
Fast 10-8-03



KANGAROO
POUCH®   Product #508  Suplee Envelope Co., Inc.®  •  P.O. Box 449  •  Upper Darby, PA 19082
Made in U.S.A.      800-523-0192  •  Fax 610-626-7440  •  610-352-2900

70-27

Overview of Debt Compliance Requirements                    SEP-05-97
AHERF and Subsidiaries
*Fiscal Year 1997*


The following notes the independent CPA "debt compliance" reports which are required by the various bond
documents:  [This is in addition to the opinions which are a part of the annual audit program.]

## I. Allegheny General Hospital Obligated Group

*Have*   A.    Master Trust Indenture (dtd Apr-7-93)
                Requires CPA report "stating the Historical Long-Term Debt Service Coverage Ratio" [section
                5.11(b)].  In past, this CPA report also states general compliance with Article Five [Covenants].

         B.    Morgan Guaranty Reimbursement and Security Agreement (dtd Apr-1-95)
                Requires CPA report confirming the 3 financial covenant calculations - capitalization, liquidity,
                and debt service coverage ratio [section 7.a.(v)].  In past, this CPA report also states compliance
                with Section 7 [Covenants].


## II. Delaware Valley Obligated Group

*Have*   A.    Master Trust Indenture & First Supplemental MTI (dtd May-15-96)
                General debt compliance letter, stating compliance with Article Six of MTI and Sections 3.6 and
                3.21 of First Supplemental MTI.


## III. AUMC

*in lieu,*      A.    Forbes Master Trust Indenture (dtd Jan-01-85)
*Agreed upon*          Requires CPA report "stating whether Obligated Issuer is in default in the performance of any
*Procedures*           covenant contained in the MTI" [section 7.10(b)].  In past, this CPA report also states general
                       compliance with Article Seven [Additional Covenants].

                B.    Allegheny Valley Hospital Sublease (dtd Nov-01-82)
                       1.  Requires CPA report "stating whether or not Hospital has complied with its rate covenant
                       (120%) set forth in Section 6 hereof" [section 9: Records and Audits].

*in*                   2.  Requires CPA report including the calculation of the "Depreciation Reserve Account" schedule
*process*              [section 22: Depreciation Reserve Account].
                       Will conduct test as of Feb-28-97  [pre-merger date]

                C.    Allegheny Valley Hospital Trust Indenture (dtd Nov-01-82)
*NEW*                  "A statement is to be made by the Independent Public Accountant whether, in their opinion, the
                       provisions of the Sublease have been complied with in connection with the payment of Rentals due
                       under the Sublease"  [section 8.09].


CL 020813

Page 2

**IV.  Allegheny Hospitals, Centennial**

*Agreed Upon Proc's*

    A.    <u>Graduate Hospital/Mt. Sinai Hospital/GHS–Osteopathic Master Trust Indenture</u> (dtd Dec-01-91)
Requires CPA report "stating the Historical Debt Service Coverage Ratio" [section 6.6(b)].
CPA report should also note compliance with Article Six: General Covenants of Each Obligated
Issuer.

    B.    <u>Graduate Hospital/Mt. Sinai Hospital/GHS–Osteopathic Master Financing Agreement among GE</u>
<u>Capital and The Hospitals and Higher Educational Facilities Authority of Philadelphia</u>
(dtd Dec-07-95)

*NEW*

Requires a "report signed by such accountants stating that in making the investigations necessary
for said opinion they obtained no knowledge, except as specifically stated, of any Default or Event
of Default hereunder" [section 6.05(a)((i)]

**V.    AHERF**

*Coming*

    A.    <u>Credit Agreement among AHERF and Mellon Bank (dated Jun-27-97)</u>
Requires a "Compliance Certificate, in substantially the form of Exhibit C-2, duly completed and
signed by AHERF's independent certified public accountant"  [section 5.01(c)]
- see attachment

S:\WP\MURRAY\C&LREPX.WPD
Sep-05-97

CL 020814

INTERNAL MEMORANDUM

DATE:       May 12, 1997

TO:         David W. McConnell
            Executive Vice President and
            Chief Financial Officer, AHERF

            Joseph D. Dionisio
            Senior Vice Pres. & Chief Financial Officer, AGH
            Senior Vice Pres. & Chief Information Officer, AHERF

            Charles P. Morrison
            Senior V.P. and Chief Financial Officer, Delaware Valley

FROM:       Kelly L. Mertz
            Senior Treasury Analyst

RE:         SUMMARY OF DEBT COMPLIANCE - CALENDAR YEAR 1996

Enclosed you will find the Calendar Year 1996 Report of AHERF debt compliance activity for the following entities within the AHERF system:

    I.      Allegheny General Hospital Obligated Group
    II.     The Medical College of Pennsylvania Hospital / The Medical College of Pennsylvania and Hahnemann University
    III.    Allegheny United Hospitals / St. Christopher's Hospital for Children Obligated Group, including Horizon Medical Corporation
    IV.     Hahnemann University Hospital Obligated Group
    V.      Delaware Valley Obligated Group
    VI.     Allegheny Health, Education and Research Foundation

From a debt perspective, the most noteworthy event that occurred during calendar year 1996 was the Delaware Valley bond refinancing transaction. On June 19, 1996, the Philadelphia-based AHERF credit groups (including II, III, and IV above) refinanced their outstanding debt and formulated the Delaware Valley Obligated Group (V above). This transaction greatly simplified the AHERF debt structure. Three sets of bond closing transcripts with differing covenants/limitations/event of default provisions were eliminated and replaced with one set of Delaware Valley Obligated Group provisions.

Throughout calendar year 1996, AHERF Treasury continued its efforts to formalize the debt compliance reporting process. A debt compliance checklist was prepared for the Delaware Valley Obligated Group. As you know, these checklists are maintained for each reporting entity within the AHERF structure. These schedules detail the 1) activities which trigger compliance, 2) quarterly and annual reporting of: operating performance, officer's certificate of no default, budgeted financial statements, utilization statistics, adequate insurance coverage, 3) maintenance of financial ratios, and 4) limitations on additional indebtedness, etc. These schedules are kept current by AHERF Treasury which is responsible for oversight of the debt compliance process. Treasury also maintains a debt compliance manual for each of the Obligated Groups within the AHERF system. However, direct responsibility for meeting the stated debt compliance requirements continues to rest with the respective Chief Financial Officers.

Effective during calendar year 1997, the AHERF Treasury Department assumed responsibility for debt compliance for Allegheny Hospitals, Centennial, Allegheny Hospitals, New Jersey, and Allegheny University Medical Centers. Next year's summary report will include the debt compliance activities of these entities.

Please do not hesitate to contact me at (412) 442-2225 should you have any questions or comments on the information contained herein.

Enclosure
S:\WP\LANDY\COMP96
cc:     Al Adamczak        William Kennedy        Stephen H. Spargo
        Dan Cancelmi       Angela B. Maher        Nancy A. Wynstra
        Matt Dowling       Michael P. Martin      Amy Frazier (Coopers & Lybrand)
        Susan M. Gilbert   Michael Meyer          Becky Serafini (Foley Lardner Weissberg & Aronson)

12-May-97

S:1/23\KKL\COMPL96.WK3

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

**I. ALLEGHENY GENERAL HOSPITAL OBLIGATED GROUP**

| Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|
| **A.  Quarter Ending 03/31/96** | | | |
| *Financial Statements* | | | |
| *+ Officer's Certificate* | | | |
| *(Evidence of No-Default)* | | | |
| Letter of Credit(88)- 6.08(b) | 05/31/96 | 05/30/96 | PNC |
| Letter of Credit(93)- 6.08(b) | 05/31/96 | 05/30/96 | PNC |
| Line of Credit | 05/31/96 | 05/30/96 | ABN Amro |
| *(Includes maintenance of 5 financial covenants:* | | | |
| *DSCR, Liquidity Ratio, Indebtedness:Capitalization* | | | |
| *Unrestricted Fund Balance, Unencumbered Cash or Investments)* | | | |
| Loan Agreement 1991 - Exhibit A | 05/31/96 | 05/30/96 | MBIA |
| Physician Guaranteed Loan Program | "when available" | 05/30/96 | Mellon |
| - Paragraph 11 | | | |
| Executive Guaranteed Loan Program | "when available" | 05/30/96 | Mellon |
| - Paragraph 11 | | | |
| Financing Agreement - per request | 05/31/96 | 05/30/96 | JP Morgan |
| Note Purchase Agreement - 6.2(b) | 05/31/96 | 05/30/96 | UNUM, Manulife |
| Mellon Term Loan Agreement -5.02(b) | 05/31/96 | 05/30/96 | Mellon |
| First Supplemental MTI-5.02(b) | 05/31/96 | 05/30/96 | PNC Bank, N.A. |
| Remarketing Agreement-5(c) | 05/31/96 | 05/30/96 | BT Securities |
| Loan Agreement-95A-Exhibit A | 05/31/96 | 05/30/96 | MBIA |
| Reimbursement & Security Agreement | 05/31/96 | 05/30/96 | Morgan Guaranty |
| -7(e)(ii) | | | |
| **B.  Asset Transfer/Sale/Lease** | Prior Written | | |
| *[AGH sale of IBM* | Notice | | |
| *Building on June 26, 1996]* | (Officer's | | |
| | Certificate) | | |
| Restated Master Trust Indenture | | 05/02/96 | PNC |
| -5.09 | | | |
| Trust Indenture 1988 - 708 | | 05/02/96 | Mellon |
| Mellon Term Loan Agreement - 5.01 | | 05/02/96 | Mellon |
| First Supplemental MTI - 5.01 | | 05/02/96 | PNC |
| Letter of Credit (88)- 6.08(d) | | 05/02/96 | PNC |
| Letter of Credit (93)- 6.08(d) | | 05/02/96 | PNC |
| Line of Credit | | 05/02/96 | ABN Amro |
| **C.  Annual Budgeted F/S - FY97** | | | |
| Letter of Credit (88)- 6.08(d) | 07/31/96 | 07/31/96 | PNC |
| Letter of Credit (93)- 6.08(d) | 07/31/96 | 07/31/96 | PNC |
| Line of Credit | 07/31/96 | 07/31/96 | ABN Amro |
| Loan Agreement 1991 - Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| Reimbursement & Security Agreement | 07/31/96 | 07/31/96 | Morgan Guaranty |
| -7(e)(x) | | | |

*Page 1*

CL: 020816

## AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

*12-May-97*
*S:\123\KKL\COMPL96.WK3*

| Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|
| **D. Annual Audited F/S of The Obligated Group + Opinion of Independent CPA (FY Ending 06/30/96)** | | | |
| Restated Master Trust Indenture - 5.11(a) | 11/30/96 | 10/25/96 | S&P, Moody's, PNC |
| Letter of Credit(88) - 6.08(a) | 10/31/96 | 10/25/96 | PNC |
| Letter of Credit(93) - 6.08(a) | 10/31/96 | 10/25/96 | PNC |
| Line of Credit | 10/31/96 | 10/25/96 | ABN Amro |
| Loan Agreement 1991 - 510 | 11/30/96 | 10/25/96 | S&P, Moody's, PNC, PHEFA |
| Loan Agreement 1991- Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| Physician & Executive Guaranteed Loan Agreement - Paragraph 11 | 11/30/96 | 10/25/96 | Mellon |
| Trust Indenture 1988 - 707 | "when available" | 10/25/96 | Mellon |
| Financing Agreement -504(a) -also requires "combining" F/S | 10/31/96 | 10/25/96 | JP Morgan |
| Note Purchase Agreement -6.2(c) | 11/30/96 | 10/25/96 | Manulife, UNUM, NAIC |
| Sixth Supplemental MTI -403 | 11/30/96 | 10/25/96 | Manulife, UNUM, JP Morgan |
| Remarketing Agreement-3(c) | 11/30/96 | 10/25/96 | BT Securities |
| Loan Agreement-95A-Exhibit A | 11/30/96 | 10/25/96 | ACHDA, Mellon, S&P, Moody's, MBI |
| Reimbursement & Security Agreement -7(k)(x) | 11/30/96 | 10/25/96 | Morgan Guaranty |
| **E. Annual Independent Auditor's Report (Stating maintenance of: LTDSC Ratio)** | | | |
| Restated Master Trust Indenture - 5.11(b) | 11/30/96 | 10/25/96 | PNC |
| Letter of Credit(88) - 6.14 | 10/31/96 | 10/25/96 | PNC |
| Letter of Credit(93) - 6.14 | 10/31/96 | 10/25/96 | PNC |
| Line of Credit | 10/31/96 | 10/25/96 | ABN Amro |
| Trust Indenture 1988 - 708 | 11/30/96 | 10/25/96 | Mellon |
| Note Purchase Agreement -6.2(c) | 11/30/96 | 10/25/96 | Manulife, UNUM, NAIC |
| Sixth Supplemental MTI -403 | 11/30/96 | 10/25/96 | Manulife, UNUM, JP Morgan |
| Reimbursement & Security Agreement -7(k)(v) | 11/30/96 | 10/25/96 | Morgan Guaranty |
| **F. Maintenance of Financial Covenants FY96** *Note: all financial covenants were met.* | | | |
| Restated Master Trust Indenture - 5.08(a) (LTDSCR) | 11/30/96 | 10/25/96 | PNC |
| Trust Indenture 1988 - 708 (same as Restated Master Trust Indenture) | 11/30/96 | 10/25/96 | Mellon |
| Letter of Credit(88) - 6.11(b) | 10/31/96 | 10/25/96 | PNC |
| Letter of Credit(93) - 6.11(b) | 10/31/96 | 10/25/96 | PNC |
| Line of Credit | 10/31/96 | 10/25/96 | ABN Amro |

*Page 2*

(continued on next page)

CL 020817

## AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

S:\1231\KXLICOMPL96.WK3

12-May-97

| | Document Referenced/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|---|
| F. Maintenance of Financial Covenants FY96 | Reimbursement & Security Agreement -7(b), (c), (d), (e), (i) (DSCR, Liquidity Ratio, Indebtedness Capitalization, Unrestricted Fund Balance, Unencumbered cash or investments) | 11/30/96 | 10/25/96 | Morgan Guaranty |
| Note: all financial covenants were met. | Financing Agreement - 504(m)(iii) (DSCR) | N/A | | JP Morgan |
| | First Supplemental MTI - 5.01 (DSCR) | 11/30/96 | 10/25/96 | PNC |
| G. Annual Report of Insurance Consultant | Restated Master Trust Indenture - 5.03 | 11/30/96 | 10/25/96 | PNC   السنة الليلية عندك مت |
| | Letter of Credit(88) - 6.03 | 11/30/96 | 10/25/96 | PNC |
| | Letter of Credit(93) - 6.03 | 11/30/96 | 10/25/96 | PNC |
| | Line of Credit | 11/30/96 | 10/25/96 | ABN Amro |
| | Loan Agreement 1991 - Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| | Trust Indenure 1988 - 708 | 11/30/96 | 10/25/96 | Mellon |
| | Note Purchase Agreement-6.2(c) | 11/30/96 | 10/25/96 | Manulife, UNUM |
| | Sixth Supplemental MTI-403 | 11/30/96 | 10/25/96 | Manulife, UNUM, JP Morgan |
| | Loan Agreement-95A-510(b) | "as soon as practicable" | 10/25/96 | ACHDA |
| | Loan Agreement-95A-Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| | Reimbursement & Security Agreement -7(k) | "upon request" | 10/25/96 | Morgan Guaranty |
| H. Annual Management Letter | Loan Agreement 1991 - Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| | Loan Agreement-95A-Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| I. Annual Officer's Certificate (Evidence of No-Default) | Restated Master Trust Indenture - 5.11(b) | 11/30/96 | 10/25/96 | PNC |
| | Letter of Credit(88) - 6.08(a) | 10/01/96 | 10/25/96 | PNC |
| | Letter of Credit(93) - 6.08(a) | 10/1/96 | 10/25/96 | PNC |
| | Line of Credit | | | |
| | Trust Indenture 1988 - 708 | 11/30/96 | 10/25/96 | Mellon |
| | Loan Agreement 1991 - 510 | 11/30/96 | 10/25/96 | S&P, Moody's, PNC, PHEFA |
| | Physician & Executive Guaranteed Loan Agreement - Paragraph 11 | "when available" | 10/25/96 | Mellon |
| | Note Purchase Agreement - 6.2(c) | 11/30/96 | 10/25/96 | Manulife, UNUM, NAIC |
| | Sixth Supplemental MTI -403 | 11/30/96 | 10/25/96 | Manulife, UNUM, JP Morgan |
| | Loan Agreement-95A-510(A) | 11/30/96 | 10/25/96 | MBIA |
| | Reimbursement & Security Agreement -7(v) | 11/30/96 | 10/25/96 | Morgan Guaranty |

Page 3

CL 020818

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

12-May-97
S:\123\KK1\COMPL96.WK3

| Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|
| **J. Utilization Statistics/Payor Mix Medicare Case Mix Index (Certified by CFO)** | | | |
| Loan Agreement 1991 - Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| Loan Agreement-95A-Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| Reimbursement & Security Agreement -7(e)(ix) | 11/30/96 | 10/25/96 | Morgan Guaranty |
| **K. Summary of Material Litigation (defined as uninsured litigation involving aggregate claims in excess of $5 million)** | | | |
| Letter of Credit(88) - 6.08(e) | "Promptly upon obtaining knowledge thereof" | n/a | PNC |
| Letter of Credit(93) - 6.08(e) | | n/a | PNC |
| Line of Credit | | n/a | ABN Amro |
| Financing Agreement - 504(e) | 11/30/96 | n/a | JP Morgan |
| Loan Agreement 1991 - Exhibit A | 11/30/96 | n/a | MBIA |
| Loan Agreement-95A-Exhibit A | 11/30/96 | n/a | MBIA |
| **L. Quarter Ending 09/30/96 Financial Statements + Officer's Certificate (Evidence of No-Default)** | | | |
| Letter of Credit(88)- 6.08(b) | 11/30/96 | 11/25/96 | PNC |
| Letter of Credit(93)- 6.08(b) | 11/30/96 | 11/25/96 | PNC |
| Line of Credit (includes maintenance of 5 financial covenants: DSCR, Liquidity Ratio, Indebtedness/Capitalization Unrestricted Fund Balance, Unencumbered | 11/30/96 | 11/25/96 | ABN Amro |
| Loan Agreement 1991 - Exhibit A | 11/30/96 | 11/25/96 | MBIA |
| Physician Guaranteed Loan Program - Paragraph 11 | "when available" | 11/25/96 | Mellon |
| Executive Guaranteed Loan Program - Paragraph 11 | "when available" | 11/25/96 | Mellon |
| Financing Agreement - per request | 11/30/96 | 11/25/96 | JP Morgan |
| Note Purchase Agreement - 6.2(b) | 11/30/96 | 11/25/96 | UNUM, Manulife |
| Remarketing Agreement-3(c) | 11/30/96 | 11/25/96 | BT Securities |
| Loan Agreement-95A-Exhibit A | 11/30/96 | 11/25/96 | MBIA |
| Reimbursement & Security Agreement -7(e)(ii) | 11/30/96 | 11/25/96 | Morgan Guaranty |
| **M. Quarter Ending 12/31/96 Financial Statements + Officer's Certificate (Evidence of No-Default)** | | | |
| Letter of Credit(88)- 6.08(b) | 03/01/97 | 02/27/97 | PNC |
| Letter of Credit(93)- 6.08(b) | 03/01/97 | 02/27/97 | PNC |
| Line of Credit (includes maintenance of 5 financial covenants: DSCR, Liquidity Ratio, Indebtedness/Capitalization Unrestricted Fund Balance, Unencumbered | 03/01/97 | 02/27/97 | ABN Amro |
| Loan Agreement 1991 - Exhibit A | 03/01/97 | 02/27/97 | MBIA |
| Physician Guaranteed Loan Program - Paragraph 11 | "when available" | 02/27/97 | Mellon |
| Executive Guaranteed Loan Program - Paragraph 11 | "when available" | 02/27/97 | Mellon |

(continued on next page)

*Page 4*

CL 020819

S:\123\KKLCOMPL96.WK3
12-May-97

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

| | Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|---|
| M. *Quarter Ending 12/31/96 Financial Statements* | Financing Agreement - per request - 6.2(b) | 03/01/97 | 02/27/97 | JP Morgan |
| | Note Purchase Agreement - 6.2(b) | 03/01/97 | 02/27/97 | UNUM, Manulife |
| | Remarketing Agreement-3(c) | 03/01/97 | 02/27/97 | BT Securities |
| | Loan Agreement-95A-Exhibit A | 03/01/97 | 02/27/97 | MBIA |
| | Reimbursement & Security Agreement -7(k)(ii) | 03/01/97 | 02/27/97 | Morgan Guaranty |
| N. *Asset Transfer/Sale/Lease [AGH asset transfers to AHERF and ASRI expected during FY 97]* | Restated Master Trust Indenture -5.09(c)(i) | Prior Written Notice (Officer's | 10/25/96 | PNC |
| | Trust Indenture 1988 - 708 | | 10/25/96 | Mellon |
| O. *Additional Indebtedness and Asset Transfers in excess of $30 million, both measured on a fiscal year basis [AGH asset transfers to AHERF and ASRI during FY 96]* | Financing Agreement-5.04(m)(i)(ii) | Written Notice at end of each Fiscal Year | 10/25/96 | JP Morgan |
| P. *Secondary Market Disclosure Report* | Loan Agreement-95A-510(c) | "when available" | 01/07/97 | MBIA |
| Q. *AHERF Annual Audited Financial Statements* | Loan Agreement-95A-Exhibit A | 11/30/96 | 11/08/96 | MBIA |
| R. *Listing of All Obligated Group Members* | Loan Agreement-95A-Exhibit A | 11/30/96 | 10/25/96 | MBIA |
| S. *Listing of Investments* | Reimbursement & Security Agreement -7(l)(ii) | 8/15/96 | 8/8/96 | Morgan Guaranty |
| T. *Asset Transfer/Sale/Lease [AGH sale of East Wing, James Street Garage, and Hemlock Garage on November 22, 1996]* | Restated Master Trust Indenture -5.09 | Prior Written Notice (Officer's Certificate) | 11/20/96 | PNC |
| | Trust Indenture 1988 - 708 | | 11/20/96 | Mellon |
| | Letter of Credit(88) - 6.01 | | 11/20/96 | PNC |
| | Letter of Credit(93) - 6.01 | | 11/20/96 | PNC |
| | Line of Credit | | 11/20/96 | ABN Amro |

CL 020820

12-May-97

S:\123\KKL\COMPL96.WK3

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

| Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|
| **U. Asset Transfer/Sale/Lease** *[AGH transfer of substantial portion of ASRI business activities to AUHS on January 1, 1997]* | | | |
| Restated Master Trust Indenture -5.09 | Prior Written Notice | 01/29/97 | PNC |
| Trust Indenture 1988 - 708 | (Officer's Certificate) | 01/29/97 | Mellon |
| Letter of Credit(88)- 6.01 | | 01/29/97 | PNC |
| Letter of Credit(93)-6.01 | | 01/29/97 | PNC |
| Line of Credit | | 01/29/97 | ABN Amro |
| **V. Investment Policy Amendments** *[Revised effective December 12, 1996]* | | | |
| Reimbursement & Security Agreement-7(f)(i) | Notify Morgan promptly of amendments to Investment Policy | 04/30/97 | Morgan Guaranty |

CL 020821

12-May-97

S:\123\KKL\COMPL96.WK3

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

## II. THE MEDICAL COLLEGE OF PENNSYLVANIA HOSPITAL (MCPH) / MEDICAL COLLEGE OF PENNSYLVANIA AND HAHNEMANN UNIVERSITY (MCPHU)

| | Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|---|
| A. Quarter Ending 3/31/96 Financial Statements | **MCPH** First Supplemental Loan & Security Agreement (1991) - 402 Assumption and Modification Agreement (1992) - 2(viii)(e) | "as soon as available" | 05/30/96 | Bondholders owning $500,000 who request so in writing |
| | Credit Agreement - 4.4(a)(1) | 05/30/96 | 05/30/96 | PNC |
| [With Officer's Certificate] | **MCPHU** Loan & Security Agreement (1992) - 618(a) | "as soon as available" | 05/30/96 | Bondholders owning $500,000 who request so in writing |
| | Bondholder that received financial statements for quarter ending 3/31/96: Franklin Funds         Vank Kampen American Capital T. Rowe Price Associates | | | |
| B. Sale/Disposition of Assets [MCPHU disposition of the Delaware Valley Sports Medicine Center on April 30, 1996] | **MCPHU** Loan & Security Agreement (1992) -602 | Prior Written Notice (Officer's Certificate) | 04/02/96 | Mellon Bank, N.A. |

> *Note: The reporting requirements of the MCPH Series 1991A and MCPHU Series 1989A and 1991B bond documents were in effect for the calendar year period beginning January 1, 1996 and ending June 19, 1996. On June 19, 1996, these bonds were refunded and the documents executed in connection with the Delaware Valley Obligated Group Series 1996 bond issue became effective.*

Page 7

CL 020822

12-May-97

S:\123\KXL\COMPL96.WK3

## AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

Page 8

### III. ALLEGHENY UNITED HOSPITALS / ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN OBLIGATED GROUP

| | Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|---|
| A. Quarter Ending 03/31/96 F/S of Obligated Group + Officer's Certificate (Evidence of No Default) | Credit Agreement - 5.2(e)(1), 5.2(e)(3) | 05/30/96 | 05/30/96 | PNC |
| B. Quarter Ending 03/31/96 F/S of Horizon Medical Corp + Officer's Certificate (Evidence of No Default) | Credit Agreement - 5.2(e)(1), 5.2(e)(3) | 05/30/96 | 05/30/96 | PNC |

Note: The reporting requirements of the AUH Series 1985 and 1989 and the SCHC Series 1987 bond documents were in effect for the calendar year period beginning January 1, 1996 and ending June 19, 1996. On June 19, 1996, these bonds were refunded and the documents executed in connection with the Delaware Valley Obligated Group Series 1996 bond issue became effective.

CL 020823

12-May-97

S:\123\KXLICOMPL96.WK3

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

### IV. HAHNEMANN UNIVERSITY HOSPITAL OBLIGATED GROUP

| | Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|---|
| A. Quarter Ending 03/31/96 Financial Statements (with Officer's Certificate) | 89 Loan Agreement-Exhibit A 91 Loan Agreement Supplement-Exhibit A 91 Second Supplemental Indenture-3.3 89 91 Waiver and Direction to Bond Trustee-3 LC Letter of Credit-(VV)(5.01)(A) | 05/30/96 05/30/96 05/30/96 05/30/96 05/30/96 | 05/30/96 05/30/96 05/30/96 05/30/96 05/03/96 | MBIA MBIA MBIA MBIA Meridian |
| B. Provisions of Leases | 14 Trust Indenture - 6.14(a)(v) PHEFA Lease #8-2-64 Part 1-1.02(h) PHEFA Lease Part II-11.01 | Annually, on May 15 and Nov. 15, submit an Officer's Certificate evidencing compliance during the current, preceding, and next rental periods | 05/03/96 | PHEFA |
| C. Extension of Termination Date; Reduction of Stated Letter of Credit Amount | LC  Letter of Credit-6.01(E) | Annually, June 15 Submit signed copy of Exhibit 2.08 | 10/08/96 | Meridian |
| D. Sale/Lease/Disposition of Property [HUH sale of two outpatient physical therapy centers on April 30, 1996] | (89) Master Trust Indenture -6.4 (89) First Supplemental Indenture-3.1(i)(2) | Prior Written Notice (Officer's Certificate) | 04/02/96 | Mellon Bank |

Note: The reporting requirements of the HUH Series 1989 and 1991, and PHEFA Series 14 bond documents were in effect for the calendar year period beginning January 1, 1996 and ending June 19, 1996. On June 19, 1996, these bonds were refunded and the documents executed in connection with the Delaware Valley Obligated Group Series 1996 bond issue became effective.

Page 9

CL 020824

12-May-97
S:\123\KKL\COMPL96.WK3

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

### V. DELAWARE VALLEY OBLIGATED GROUP

| | Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|---|
| **A. Annual Audited Financial Statements + Opinion of Independent CPA (FY ending 06/30/96)** | Master Trust Indenture-6.6(e) | 11/30/96 | 10/31/96 | Norwest ✓ — *Wilmington Trust* |
| | First Supplemental MTI-3.25 | 11/30/96 | 10/31/96 | MBIA — *Successor* |
| | Letter of Credit-6.08(a) | 11/30/96 | 10/31/96 | Moody's — *to Logan Sq Lc* |
| | PNC Bank requires presentation of 2 fiscal years, in comparative form | 11/30/96 | 10/31/96 | S&P — *Obligors to Credit* |
| | Loan Agreement-510(a) | 11/30/96 | 10/31/96 | Fitch |
| | Series D Loan Agreement-510(a) | 11/30/96 | 10/31/96 | PNC Bank, N.A. |
| | Financial Guaranties-2.06(b) | 11/30/96 | 10/31/96 | PHEFA |
| | Remarketing Agreement-9(d) | 11/30/96 | 10/31/96 | MBIA |
| | | | | Merrill Lynch |
| | Offering Circular | "when available" | 10/31/96 | Corporate Credit |
| | $25 Million PNC-5.2(a)(2), 5.2(a)(3) | 10/31/96 | 10/31/96 | PNC Bank, N.A. |
| | 2 Logan Square LOC-(V)(5.01)(B) | 10/31/96 | 10/31/96 | PNC Bank, N.A. |
| | $7.5 Million First Union | "upon request" | 10/31/96 | CoreStates |
| | $7.5 Million CoreStates-11(n) | "upon request" | 10/31/96 | First Union |
| | $10 Million CoreStates-11(n) | "upon request" | 10/31/96 | CoreStates |
| | $8 Million PNC | "upon request" | 10/31/96 | CoreStates |
| | | | | PNC Bank, N.A. |
| **B. Annual Insurance Certificate and Resume (Requirement: every other year beginning in Fiscal year 1996)** | Master Trust Indenture-5.1 | 11/30/96 | 10/31/96 | Norwest |
| | First Supplemental MTI-3.18 | 11/30/96 | 10/31/96 | MBIA |
| | Letter of Credit-6.03 | 11/30/96 | 10/31/96 | PNC Bank, N.A. |
| | Loan Agreement-510(b) | "as soon as practicable" | 10/31/96 | PHEFA |
| | Series D Loan Agreement-510(b) | | | |
| | Master Trust Indenture-5.2 | 11/30/96 | 10/31/96 | Norwest |
| **C. Annual Officer's Certificate (Evidence of No-Default and stating Historical DSCR)** | Master Trust Indenture-6.6(b) | 12/31/96 | 10/31/96 | PNC Bank, N.A. |
| | Letter of Credit-6.08(a) | 11/30/96 | 10/31/96 | PNC Bank, N.A. |
| | $25 Million PNC-5.2(a)(2), 5.2(a)(3) | 10/31/96 | 10/31/96 | PNC Bank, N.A. |
| | 2 Logan Square LOC-(V)(5.01)(A) | 10/31/96 | 10/31/96 | CoreStates |
| **D. Quarter ended 9/30/96 Financial Statements (with Officer's Certificate)** | Letter of Credit-6.08(b) | 11/30/96 | 11/25/96 | PNC Bank, N.A. |
| | Financial Guaranties-2.06(a) | 11/25/96 | 11/25/96 | MBIA |
| | Remarketing Agreement-9(d) | 11/30/96 | 11/25/96 | Merrill Lynch |
| | | | | Corporate Credit |
| | $25 Million PNC-5.2(a)(1), 5.2(a)(3) | 11/30/96 | 11/25/96 | PNC Bank, N.A. |
| | 2 Logan Square LOC-(V)(5.01)(A) | 11/30/96 | 11/25/96 | CoreStates Bank |
| | $7.5 Million First Union | "upon request" | 11/25/96 | First Union |
| | $7.5 Million CoreStates-11(n) | "upon request" | 11/25/96 | CoreStates |
| | $10 Million CoreStates-11(n) | "upon request" | 11/25/96 | CoreStates |
| | | "upon request" | 11/25/96 | PNC Bank, N A |

CL 020825

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

S:\123\KXLICOMPL96.WK3
12-May-97

| Document Reference/Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|
| **E. Annual Budgeted Financial Statements, approved by Board (including Projection of Cash Flow)** | | | |
| Letter of Credit-6.08(e) | 07/31/96 | 07/31/96 | PNC Bank, N.A. |
| **F. Secondary Market Disclosure Report** | | | |
| First Supplemental MTI-4.1 | N/A | 12/23/96 | Norwest |
| Disclosure Agreement-Section 1, Section 5 | 12/31/96 | 12/23/96 | Norwest |
| Offering Circular | N/A | 01/06/97 | PNC Bank, N.A. |
| **G. Utilization Statistics** | | | |
| Letter of Credit-6.08(f) | 11/30/96 | 11/25/96 | PNC Bank, N.A. |
| **H. Short-Term Debt "Clean-up" Provisions** | | | |
| Master Trust Indenture-4.1 "For a period of 15 days within each fiscal year, reduce short-term debt to less than 5% of Total Net Operating Revenues for the immediately preceding fiscal year." | N/A | N/A | See memo to files dated June 26, 1996 |
| Note: Short-term debt was reduced for 15 days 7-1-96 to 7-16-96 | | | |
| **I. Membership into the Obligated Group [Adaptation of Horizon Transition Corporation into DVOG on December 20, 1996]** | | | |
| Master Trust Indenture-3.1 First Supplemental MTI-3.12 | Officer's Certificate | 11/21/96 | Norwest ✓ |
| **J. Withdrawal from the Obligated Group [Withdrawal of Horizon Medical Corporation from the DVOG on December 20, 1996]** | | | |
| Master Trust Indenture-3.2 | Officer's Certificate | 11/21/96 | Norwest ✓ |
| First Supplemental MTI-3.13 | Opinion of Bond Counsel | 11/21/96 | PNC Bank, N.A. |
| Letter of Credit-6.01 | Prior Written Consent | 11/21/96 | MBIA |
| **K. Maintenance of Financial Covenants FY96** | | | |
| Master Trust Indenture - 6.3 First Supplemental MTI-3.21 (MADSCR>1.10) | "Annually" | 11/25/96 | Norwest MBIA |
| Note: all financial covenants were met. | | | |
| Letter of Credit 6.10(c) (Liquidity Ratio>1.75) | "Quarterly" | 11/25/96 02/21/97 | PNC Bank, N.A. |

Page 11

CL 020826

12-May-97

S:\123\KKL\COMPL96.WK3

## AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

| Document Reference/<br>Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|
| **L. Quarter ended 12/31/96** | | | |
| **Financial Statements** | | | |
| *(with Officer's Certificate)* | | | |
| Letter of Credit-6.08(b) | 02/28/97 | 02/27/97 | PNC Bank, N.A. |
| Financial Guaranties-2.06(a) | 02/28/97 | 02/27/97 | MBIA |
| Remarketing Agreement-9(d) | 02/28/97 | 02/27/97 | Merrill Lynch |
| | | | Corporate Credit |
| $25 Million PNC-5.2(o)(1), 5.2(o)(3) | 02/28/97 | 02/27/97 | PNC Bank, N.A. |
| 2 Logan Square LOC-(Y)(5.01)(A) | 02/28/97 | 02/27/97 | CoreStates Bank |
| $7.5 Million First Union | "upon request" | 02/27/97 | First Union |
| $7.5 Million CoreStates-11(n) | "upon request" | 02/27/97 | CoreStates |
| $10 Million CoreStates-11(n) | "upon request" | 02/27/97 | CoreStates |
| $8 Million PNC | "upon request" | 02/27/97 | PNC Bank, N.A. |

*Page 12*

CL 020827

# AHERF DEBT COMPLIANCE SUMMARY
## CALENDAR YEAR 1996

12-May-97
S:\123\KKL\COMPL96.WK3

## VI. ALLEGHENY HEALTH EDUCATION AND RESEARCH FOUNDATION

| Document Reference/ Section | Due Date | Date Delivered | Recipient of Material |
|---|---|---|---|
| **A. Quarter Ending 03/31/96 Financial Statements + Officer's Certificate** | 05/20/96 | 05/30/96 | PNC |
| Guaranty and Suretyship Agreement - 11(a)(i),(iii) Waiver and Direction to Bond Trustee-3 | As soon as available" | 05/30/96 | MBIA |
| **B. Annual Audited Financial Statements + Officer's Certificate** | 10/31/96 | 11/08/96 | PNC |
| Guaranty and Suretyship Agreement - 11(a)(ii),(iii) Loan Agreement - AGH 95A Exhibit A | 11/30/96 | 11/08/96 | MBIA |
| **C. Maintain adequate Insurance Coverage** Guaranty and Suretyship Agreement - 10(b) | N/A | 11/08/96 | PNC |
| **D. Quarter Ending 09/30/96 Financial Statements + Officer's Certificate** Guaranty and Suretyship Agreement - 11(a)(i),(iii) | 11/20/96 | 11/25/96 | PNC |
| **E. Quarter Ending 12/31/96 Financial Statements + Officer's Certificate** Guaranty and Suretyship Agreement - 11(a)(i),(iii) | 03/01/97 | 02/26/97 | PNC |
| **F. Maintain unencumbered an amount equal to at least 110% of the outstanding aggregate principal balance of all disbursements and unreimbursed obligations under Letter of Credit at such time. [Amendment effective June 3, 1996]** Guaranty and Suretyship Agreement - 10(f) | N/A | 08/08/96 | PNC |

Page 13

CL 020828



**ALLEGHENY**
HEALTH, EDUCATION AND
RESEARCH FOUNDATION

320 East North Avenue
Pittsburgh, PA 15212-4772

**MEMORANDUM**

VIA HAND DELIVERY

| | |
|---|---|
| Date: | Wednesday, Nov-05-97 |
| To: | Amy Frazier<br>Coopers & Lybrand |
| From: | Susan Gilbert<br>AHERF Treasury |
| Re: | **Revised AGH Financial Covenants — Fiscal Year 1997** |

Amy, pursuant to our phone conversation, enclosed please find *revised* AGH financial covenant calculations. We included 12-months of ASRI activity (that portion of ASRI which was left behind and did not merge into AUHS) into the calculation. Our approach is conservative and is based upon a June 30, 1997 notification letter to the various bond trustees that ASRI would no longer be a Member of the AGH Obligated Group (therefore, for debt compliance purposes only, we assume a 12-month ASRI membership).

Included in this mailing:

    √  AGH Master Trust Indenture testing
    √  AGH / PNC Letter of Credit Agreement testing
    √  AGH / Morgan Guaranty Letter of Credit Agreement testing

Also, I would appreciate if you could deliver to my attention *a draft* copy of all of the various debt letters and agreed-upon procedures letters to-be issued by C&L for AHERF Treasury's final review.

Should you have any questions on the information contained herein, please do not hesitate to contact me at (412) 442-2227.

Thank you.

S:\WP\MURRAY\FRAZ12.WPD
enclosures
cc:     D.Cancelmi
       A.Maher
       M.Martin
       K.Mertz

**Allegheny Health, Education and Research Foundation**
Allegheny General Hospital • Allegheny Integrated Health Group • Allegheny University of the Health Sciences
Allegheny University Hospitals • Allegheny University Medical Centers • St. Christopher's Hospital for Children

CL 020829

AGH OBLIGATED GROUP

**RESTATED & AMENDED MASTER TRUST INDENTURE COVENANT**
for Fiscal Year ended June 30, 1997
($ Thous)

---

*HISTORICAL LONG-TERM DEBT SERVICE COVERAGE RATIO*

|  |  |  |
|---|---|---|
|  |  | AgH + ASRI |
| Income Available for Debt Service: | | |
| Excess of Revenues Over Expenses | $6,007 ⇒ 11,843 + ⟨5826⟩ | |
| Depreciation and Amortization | 31,756 ⇒ 30,873 + 883 → interest does not qualify | |
| Long-Term Debt Interest Expense | 12,975 ⇒ 12,975 + — | |
| Less: Income from the sale of assets not in the | (538) (a) | |
| ordinary course of business | $50,200 | |

Long-Term Debt Service Requirement:

| 1988 Bonds | 2,973 | |
| 1991 Bonds | 5,057 | |
| 1993 Bonds | 6,237 | |
| 1995 Bonds | 6,609 | |
| ANI Term Loan | 7,812 (b) | agrees to previous calculation |
| Capital Leases | 332 | |
| Guarantees [20% of annual debt service requirement] | 75 | |
|  | $28,894½ | |

Historical Long-Term Debt Service Coverage Ratio     **1.737** x
[requirement: 1.10]

≈1.74

(a) Represents the amortization of the deferred revenue of $16.1 million generated from the
sale of the East Wing, Hemlock, and James Street garages.  Amount derived from the Statement
of Cash Flows for the fiscal year ended June 30, 1997.

(b) Represents the principal and interest paid on the ANI Term Loan with Mellon Bank which
AGH elected to prepay on September 18, 1996.  Actual maturity date was June 16, 1999.

Note since ASRI has been relieved from the
Obligated Group as of June 30, 1997, however, for
purposes of the income statement & DSCR ASRI
was apart of the system

22-Oct-97
Filename:     S:\123\KKL\LTDSC97.WK3

CL 020830

**AGH OBLIGATED GROUP**

22-Oct-97

**PNC Bank, N.A.**
[Series 1988 & Series 1993: Letter of Credit Agreements]

**Financial Ratios**

*For the twelve months ended June 30, 1997*
*($'S IN THOUSANDS)*

| | Covenant | | | | Calculated Ratio |
|---|---|---|---|---|---|

**A.**   **Liquidity Ratio.**
*Not less than 2:1*

Calculation:

$$\frac{(\text{Current Assets} + \text{Board-designated Assets})}{\text{Current Liabilities}}$$

$$= \frac{(86,243 + 50,274)}{66,404} = \quad 2.06$$

**B.**   **Total Indebtedness to Total Capitalization**
*Not more than 66-2/3%*

Calculation:

$$\frac{(\text{Long-term Debt})}{[\text{Long-term Debt} + \text{Consolidated Unrestricted Fund Balances}]}$$

$$= \frac{(242,454)}{[242,454 + 252,086]} = \quad 49.03\%$$

**C.**   **Debt Service Coverage Ratio**

*Not less than 1.2:1*

Calculation:

$$\frac{(\text{Excess Revenues Over Expenses} - \text{Gain on Sale/Leaseback} + \text{Dep/Amort} + \text{L/T Int. Exp.})}{\text{12-month Projected Long-term Debt Service Requirement}}$$

$$= \frac{(6,007 - 538 + 31,756 + 12,975)}{21,431 \ [a]} = \quad 2.34$$

[a] Variable rate assumption: 6-month average of most recent 9-month period.

**D.**   **Maintain a Consolidated Unrestricted Fund Balance of at Least $200,000.**

Consolidated Unrestricted Fund Balance, at June 30, 1997                          $252,086

**E.**   **Maintain $30,000 in Cash or Investments, Unencumbered and Satisfactory to PNC Bank.**

AGH Funded Depreciation Portfolio, Market Value at June 30, 1997                  $50,274

CL 020831

PAGE 2

**12-Month Projected Long-Term Debt Service Requirement**
**Period ending June 30, 1998**

[PNC Bank, N.A.]

| | | | | | | | Series 1988: Assumed interest rate: 3.56% (see below) | | | | | |
| | | | | | | | Series 1995B: Assumed interest rate: 3.58% (see below) | | | | | |
| | | | | | | | Series 1993-A: Assumed interest rate: 5.73% (see below) | | | | | |
| | | | | | | | Rehab Mgmt Services Assumed interest rate: 8.25% (see below) | | | | | |

| | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1988 Bond** Principal | | | | | | | | 1,300,000 | | | | | 1,300,000 |
| Interest | 141,436 | 141,436 | 136,874 | 141,436 | 136,874 | 141,436 | 141,436 | 127,749 | 137,508 | 133,072 | 137,508 | 133,072 | 1,649,837 |
| **1991 Bond** Principal | | 1,235,000 | | | | | | | | | | | 1,235,000 |
| Interest | | 1,927,978 | | | | | | 1,889,075 | | | | | 3,817,053 |
| **1993 Bond** Principal | 1,488,580 | | | | | | 1,521,774 | | | | | | 3,010,355 |
| Interest | 1,076,636 | 127,832 | 123,708 | 127,832 | 123,708 | 127,832 | 1,040,481 | 112,786 | 124,871 | 120,843 | 124,871 | 120,843 | 3,352,243 |
| **1995A Bond** Principal | | 1,000,000 | | | | | | | | | | | 1,000,000 |
| Interest | | 1,454,066 | | | | | | 1,430,316 | | | | | 2,884,382 |
| **1995B Bond** Principal | | | | | | | | 1,100,000 | | | | | 1,100,000 |
| Interest | 148,779 | 148,779 | 140,747 | 145,439 | 140,747 | 145,439 | 145,439 | 131,364 | 145,439 | 140,747 | 145,439 | 140,747 | 1,719,105 |
| **Capital Leases #8,#9,#10** | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 290,952 |
| **Guarantee of Mellon Physician Loan** | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 42,467 |
| **Guarantee of Northside Deposit Bank Rehab Mgmt Services Loan** | 2,497 | 2,485 | 2,472 | 2,460 | 2,448 | 2,435 | 2,423 | 2,411 | 2,398 | 2,386 | 2,373 | 2,361 | 29,149 |
| | | | | | | | | | | | | | 21,430,542 |

CL 020832

PAGE 3

| Series 1988 Bonds | | |
| Month | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 3.45% | |
| Nov-96 | 3.55% | |
| Dec-96 | 4.10% | |
| Jan-97 | 3.55% | |
| Feb-97 | 3.30% | |
| Mar-97 | 3.40% | 3.56% * |
| Apr-97 | 4.50% | 3.73% |
| May-97 | 3.90% | 3.79% |
| Jun-97 | 4.20% | 3.81% |

| Series 1993-A Bonds | | |
| | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 5.64% | |
| Nov-96 | 5.65% | |
| Dec-96 | 5.90% | |
| Jan-97 | 5.69% | |
| Feb-97 | 5.63% | |
| Mar-97 | 5.88% | 5.73% * |
| Apr-97 | 5.89% | 5.77% |
| May-97 | 5.89% | 5.81% |
| Jun-97 | 5.94% | 5.82% |

| Series 1995B Bonds | | |
| Month | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 3.55% | |
| Nov-96 | 3.55% | |
| Dec-96 | 4.05% | |
| Jan-97 | 3.55% | |
| Feb-97 | 3.30% | |
| Mar-97 | 3.45% | 3.58% * |
| Apr-97 | 4.50% | 3.73% |
| May-97 | 3.90% | 3.79% |
| Jun-97 | 4.15% | 3.81% |

| Rehab Mgmt Services Loan | | |
| | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 8.25% | |
| Nov-96 | 8.25% | |
| Dec-96 | 8.25% | |
| Jan-97 | 8.25% | |
| Feb-97 | 8.25% | |
| Mar-97 | 8.25% | 8.25% * |
| Apr-97 | 8.50% | 8.29% |
| May-97 | 8.50% | 8.33% |
| Jun-97 | 8.50% | 8.38% |

CL 020833

**AGH OBLIGATED GROUP**

23-Oct-97

**MORGAN GUARANTY TRUST CO OF NY**
[Series 1995-B Reimbursement & Security Agreement]

**Financial Ratios**

*For the twelve months ended June 30, 1997*
*($'S IN THOUSANDS)*

| Covenant | | Calculated Ratio |
|---|---|---|
| | | |

**A.**   **Liquidity Ratio**
*Not less than 2:1*

Calculation:     $$\frac{(\text{Current Assets} + \text{Board-designated Assets})}{\text{Current Liabilities}}$$

$$= \frac{(\ 66,243\ +\ 50,274\ )}{66,404} \qquad = \qquad \underline{2.06}$$

**B.**   **Total Indebtedness to Total Capitalization**
*Not more than 63%*

Calculation:     $$\frac{(\ \text{Long-term Debt}\ )}{[\ \text{Long-term Debt}\ +\ \text{Consolidated Unrestricted Fund Balances}]}$$

$$= \frac{(\ 242,454\ )}{[\ 242,454\ +\ 192,233\ ]} \qquad = \qquad \underline{55.78\%}$$

*[handwritten:]* W/ ASRI 55.9

*[handwritten:]* <792> 191,441    477,895    (ASRI) W/OUT ASRI

**C.**   **Debt Service Coverage Ratio**
*Not less than 1.3:1*

Calculation:     $$\frac{(\text{Excess Revenues Over Expenses - Gain on Sale/Leaseback + Dep. & Amort. + L/T Int. Exp.})}{\text{12-month Projected Long-term Debt Service Requirement}}$$

*[handwritten:]* adjusted to include ASRI

$$= \frac{(\ 6,007\ -\ 538\ +\ 31,756\ +\ 12,975\ )}{22,066\ \text{[a]}} \qquad = \qquad \underline{2.27}$$

[a] Variable rate assumption: most recent 3-month average. Or, if not available, rate at inception.

*[handwritten circled:]* Adjusted

**D.**   **Maintain a Consolidated Unrestricted Fund Balance of at Least $160,000.**

Consolidated Unrestricted Fund Balance, at June 30, 1997     $192,233

CL 020834

PAGE 2

**12-Month Projected Long-Term Debt Service Requirement**
**Period ending June 30, 1998**

[MORGAN GUARANTY TRUST CO OF NY]

Series 1988:    Assumed interest rate: 4.20% (see below)
Series 1995B:    Assumed interest rate: 4.18% (see below)
Series 1993-A:    Assumed interest rate: 5.91% (see below)
Rehab Management Services Loan:    Assumed interest rate: 8.50% (see below)

| | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1988 Bond** Principal | | | | | | | | 1,300,000 | | | | | 1,300,000 |
| Interest | 166,941 | 166,941 | 161,556 | 166,941 | 161,556 | 166,941 | 166,941 | 150,786 | 162,304 | 157,068 | 162,304 | 157,068 | 1,947,347 |
| **1991 Bond** Principal | | 1,235,000 | | | | | | | | | | | 1,235,000 |
| Interest | | 1,927,978 | | | | | | 1,889,075 | | | | | 3,817,053 |
| **1993 Bond** Principal | 1,488,580 | | | | | | 1,521,774 | | | | | | 3,010,354 |
| Interest | 1,080,539 | 131,735 | 127,486 | 131,735 | 127,486 | 131,735 | 1,044,293 | 116,230 | 128,683 | 124,532 | 128,683 | 124,532 | 3,397,670 |
| **1995A Bond** Principal | | 1,000,000 | | | | | | | | | | | 1,000,000 |
| Interest | | 1,454,066 | | | | | | 1,430,316 | | | | | 2,884,382 |
| **1995B Bond** Principal | 1,100,000 | | | | | | | | | | | | 1,100,000 |
| Interest | 174,095 | 174,095 | 164,697 | 170,187 | 164,697 | 170,187 | 170,187 | 153,717 | 170,187 | 164,697 | 170,187 | 164,697 | 2,011,630 |
| **Capital Leases #8,#9,#10** | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 290,952 |
| **Guarantee of Mellon Physician Loan** | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 42,467 |
| **Guarantee of Northside Deposit Bank Rehab Mgmt Services Loan** | 2,518 | 2,506 | 2,493 | 2,480 | 2,467 | 2,455 | 2,442 | 2,429 | 2,416 | 2,404 | 2,391 | 2,378 | 29,378 |
| | | | | | | | | | | | | | 22,066,212 |

CL 020835

PAGE 3

### Series 1988 Bonds

| Month | End of Month Rate | 3 Month Average |
|---|---|---|
| Apr-97 | 4.50% | |
| May-97 | 3.90% | |
| Jun-97 | 4.20% | 4.20% |

### Series 1993-A Bonds

| Month | End of Month Rate | 3 Month Average |
|---|---|---|
| Apr-97 | 5.89% | |
| May-97 | 5.89% | |
| Jun-97 | 5.94% | 5.91% |

### Series 1995B Bonds

| Month | End of Month Rate | 3 Month Average |
|---|---|---|
| Apr-97 | 4.50% | |
| May-97 | 3.90% | |
| Jun-97 | 4.15% | 4.18% |

### Rehab Management Services Loan

| Month | End of Month Rate | 3 Month Average |
|---|---|---|
| Apr-97 | 8.50% | |
| May-97 | 8.50% | |
| Jun-97 | 8.50% | 8.50% |

CL 020836

AGH OBLIGATED GROUP

DRAFT

**RESTATED & AMENDED MASTER TRUST INDENTURE COVENANT**
**for Fiscal Year ending June 30, 1997**
**($ Thous)**

---

*HISTORICAL LONG-TERM DEBT SERVICE COVERAGE RATIO*

| | | |
|---|--:|---|
| **Income Available for Debt Service:** | | |
| Excess of Revenues Over Expenses | $11,843 | |
| Depreciation and Amortization | 30,873 | |
| Long-Term Debt Interest Expense | 12,975 | |
| Less: Income from the sale of assets not in the | (538) | (a) |
| ordinary course of business | $55,153 | |
| | | |
| **Long-Term Debt Service Requirement:** | | |
| 1988 Bonds | 2,973 | |
| 1991 Bonds | 5,057 | |
| 1993 Bonds | 6,237 | |
| 1995 Bonds | 6,609 | |
| ANI Term Loan | 7,612 | (b) |
| Capital Leases | 331 | |
| Guarantees [20% of annual debt service requirement] | 75 | |
| | $28,894 | |
| | | |
| **Historical Long-Term Debt Service Coverage Ratio** | 1.909 | x |
| [requirement: 1.10] | | |

CL

√ C+L traced + agreed
this Amt to the Audited
financial Statements
W/O Exception.

(a) Represents the amortization of the deferred revenue of $16.9 million generated from the
sale of the East Wing, Hemlock, and James Street garages. Amount derived from the Statement
of Cash Flows for the 12 months ended June 30, 1997.

(b) Represents the principal and interest paid on the ANI Term Loan with Mellon Bank which
AGH elected to prepay on September 18, 1996. Actual maturity date was June 16, 1999.

A  C+L traced the Amort to the T/B and notes
the following Diff:

Amort of Def Rev per this schedule   538,000
Amort of Def Rev per T/B             512,000
                                      26,000

B  C+L traced + Agreed these Amts to
the FYE 97 Actual Debt Service Payments (on page 2)
Support Schedule Without Exception.

CL 020837

DRAFT

```
┌─────────────────────────────────────────────┐
│  Fiscal Year 1997 Actual Debt Service Payments │
└─────────────────────────────────────────────┘
```

                                                    Source:

**Series 1988**                                     Filename:  BONDRATE.WK1 confirmed
Interest                    1,673,278               with monthly transfer papers
Principal                   1,300.000
                            2,973,278 ⌐

**Series 1991**                                     First Boston amortization schedule
Interest                    3,891,779
Principal                   1,165.000
                            5,056,779 ⌐

                               ✓✓

**Capital Leases**                                  Amortization schedules
Lease #5                       35,951               (KLM file)
Lease #6A                      34,783
Lease #7                        9,590

Lease #8                      220,116
Lease #9                       14,424
Lease #10                      17,495
                              332,359

**ANI Term Loan**                                   KLM file
Interest                      111,933
Principal                   7,500,000
                            7,611,933 ⌐

**Series 1993**                                     KLM file (variable for Series A,
Interest                    3,554,538               fixed for Series B & C)
Principal                   2,682,321
                            6,236,858

              *Series B & C interest due Jul-1-97  (or FY98)*

**Series 1995**
Interest                    4,653,737               KLM debt service file
Principal                   1,955,000
                            6,608,737 ⌐

**Mellon Physician Loan Program**
Total P&I                     212,333               Mellon Confirmation

**Northside Deposit Bank Rehab Mgmt Services Loan**
Interest                       52,446               Northside Deposit Bank
Principal                     108,000                 confirmation and copy of
                              160,446                 loan agreement

        *20-Aug-97*
*Filename:*        S:\123\KKL\LTDSC97.WK3

**AGH OBLIGATED GROUP**

20-Aug-97

**PNC Bank, N.A.**
[Series 1988 & Series 1993:  Letter of Credit Agreements]



DRAFT

**Financial Ratios**

*For the twelve months ended June 30, 1997*
*($'S IN THOUSANDS)*

| Covenant | Calculated Ratio |
|---|---|

**A.**    **Liquidity Ratio**
     *Not less than 2:1*

     Calculation:

$$= \frac{( \text{Current Assets} + \text{Board-designated Assets})}{\text{Current Liabilities}}$$

$$= \frac{86,261 + 50,274}{66,404} \qquad = \qquad 2.06 \; CL$$

*[handwritten]* A   C+L notes that this Amt Differs from the internal F/s as follows:
Curr Assets per Internal F/s   86,243
Curr. Assets IN Liquidity Ratio   86,261
Difference   18
This Diff. would not cause the client to be in violation.

**B.**    **Total Indebtedness to Total Capitalization**
     *Not more than 66-2/3%*

     Calculation:

$$= \frac{( \text{Long-term Debt})}{[\text{Long-term Debt} + \text{Consolidated Unrestricted Fund Balances}]}$$

$$= \frac{( 242,454 )}{[ 242,454 + 252,086 ]} \qquad = \qquad 49.03\% \; CL$$

**C.**    **Debt Service Coverage Ratio**

     *Not less than 1.2:1*

     Calculation:

$$= \frac{( \text{Excess Revenues Over Expenses} - \text{Gain on Sale/Leaseback} + \text{Dep/Amort} + \text{L/T Int. Exp.})}{\text{12-month Projected Long-term Debt Service Requirement}}$$

$$= \frac{( 11,843 - 538 + 30,873 + 12,975 )}{21,431 \; [a]} \qquad = \qquad 2.57 \; L$$

[a] Variable rate assumption:  6-month average of most recent 9-month period.

*[handwritten]* C+L traced + agreed these Amts to the Internal financial Statements without Exception

**D.**    **Maintain a Consolidated Unrestricted Fund Balance of at Least $200,000.**

     Consolidated Unrestricted Fund Balance, at June 30, 1997      $252,086   B

*[handwritten]* B   C+L traced + Agreed this Amt to the Unrestricted Net Assets without Exception

**E.**    **Maintain $30,000 in Cash or Investments, Unencumbered and Satisfactory to PNC Bank.**

     AGH Funded Depreciation Portfolio, Market Value at June 30, 1997      $50,274

PAGE 2

**12-Month Projected Long-Term Debt Service Requirement**
**Period ending June 30, 1998**

[PNC Bank, N.A.]

| Series 1988: Assumed interest rate: | 3.56% | (see below) |
| Series 1995B: Assumed interest rate: | 3.58% | (see below) |
| Series 1993-A: Assumed interest rate: | 5.73% | (see below) |
| Rehab Mgmt Services Assumed interest rate: | 8.25% | (see below) |

| | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1988 Bond** Principal | | | | | | | | 1,300,000 | | | | | 1,300,000 |
| Interest | 141,436 | 141,436 | 136,874 | 141,436 | 136,874 | 141,436 | 141,436 | 127,749 | 137,508 | 133,072 | 137,508 | 133,072 | 1,649,837 |
| **1991 Bond** Principal | | 1,235,000 | | | | | | | | | | | 1,235,000 |
| Interest | | 1,927,978 | | | | | | 1,889,075 | | | | | 3,817,053 |
| **1993 Bond** Principal | 1,488,580 | | | | | | 1,521,774 | | | | | | 3,010,355 |
| Interest | 1,076,636 | 127,832 | 123,708 | 127,832 | 123,708 | 127,832 | 1,040,481 | 112,786 | 124,871 | 120,843 | 124,871 | 120,843 | 3,352,243 |
| **1995A Bond** Principal | | 1,000,000 | | | | | | | | | | | 1,000,000 |
| Interest | | 1,454,066 | | | | | | 1,430,316 | | | | | 2,884,382 |
| **1995B Bond** Principal | 1,100,000 | | | | | | | | | | | | 1,100,000 |
| Interest | 148,779 | 148,779 | 140,747 | 145,439 | 140,747 | 145,439 | 145,439 | 131,364 | 145,439 | 140,747 | 145,439 | 140,747 | 1,719,105 |
| **Capital Leases** #8,#9, #10 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 290,952 |
| Guarantee of Mellon Physician Loan | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 42,467 |
| Guarantee of Northside Deposit Bank Rehab Mgmt Services Loan | 2,497 | 2,485 | 2,472 | 2,460 | 2,448 | 2,435 | 2,423 | 2,411 | 2,398 | 2,386 | 2,373 | 2,361 | 29,149 |
| | | | | | | | | | | | | | 21,430,542 |

DRAFT

CL 020840

PAGE 3

DRAFT

### Series 1988 Bonds

| Month | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 3.45% | |
| Nov-96 | 3.55% | |
| Dec-96 | 4.10% | |
| Jan-97 | 3.55% | |
| Feb-97 | 3.30% | |
| Mar-97 | 3.40% | 3.56% |
| Apr-97 | 4.50% | 3.73% |
| May-97 | 3.90% | 3.79% |
| Jun-97 | 4.20% | 3.81% |

### Series 1995B Bonds

| Month | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 3.55% | |
| Nov-96 | 3.55% | |
| Dec-96 | 4.05% | |
| Jan-97 | 3.55% | |
| Feb-97 | 3.30% | |
| Mar-97 | 3.45% | 3.58% |
| Apr-97 | 4.50% | 3.73% |
| May-97 | 3.90% | 3.79% |
| Jun-97 | 4.15% | 3.81% |

### Series 1993-A Bonds

| Month | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 5.64% | |
| Nov-96 | 5.65% | |
| Dec-96 | 5.90% | |
| Jan-97 | 5.69% | |
| Feb-97 | 5.63% | |
| Mar-97 | 5.88% | 5.73% |
| Apr-97 | 5.89% | 5.77% |
| May-97 | 5.89% | 5.81% |
| Jun-97 | 5.94% | 5.82% |

### Rehab Mgmt Services Loan

| Month | End of Month Rate | 6 Month Lagging Avg |
|---|---|---|
| Oct-96 | 8.25% | |
| Nov-96 | 8.25% | |
| Dec-96 | 8.25% | |
| Jan-97 | 8.25% | |
| Feb-97 | 8.25% | |
| Mar-97 | 8.25% | 8.25% |
| Apr-97 | 8.50% | 8.29% |
| May-97 | 8.50% | 8.33% |
| Jun-97 | 8.50% | 8.38% |

CL 020841

**AGH OBLIGATED GROUP**                                    *20-Aug-97*

**MORGAN GUARANTY TRUST CO OF NY**
[Series 1995-B Reimbursement & Security Agreement]

---

**Financial Ratios**

*For the twelve months ended June 30, 1997*
**($'S IN THOUSANDS)**

| Covenant | | Calculated Ratio |
|---|---|---|

**A.**   **Liquidity Ratio**
*Not less than 2:1*

Calculation:     $\dfrac{(\text{ Current Assets + Board-designated Assets })}{\text{Current Liabilities}}$

= $\dfrac{(\ 86,243\ +\ 50,274\ )}{66,404}$     =     **2.06**

*CL*

**B.**   **Total Indebtedness to Total Capitalization**
*Not more than 63%*

Calculation:     $\dfrac{(\text{ Long-term Debt })}{[\text{ Long-term Debt + Consolidated Unrestricted Fund Balances}]}$

= $\dfrac{(\ 242,454\ )}{[\ 242,454\ +\ 192,233\ ]}$     =     **55.78%**

*CL*

**C.**   **Debt Service Coverage Ratio**
*Not less than 1.3:1*

Calculation:     $\dfrac{(\text{ Excess Revenues Over Expenses - Gain on Sale/Leaseback + Dep.\& Amort. + L/T Int. Exp.})}{\text{12-month Projected Long-term Debt Service Requirement}}$

= $\dfrac{(\ 11,843\ -\ 538\ +\ 30,873\ +\ 12,975\ )}{22,066\ \text{[a]}}$     =     **2.50**

A

[a] Variable rate assumption: most recent 3-month average. Or, if not available, rate at inception.

Ⓐ *C+L traced AND Agreed this Amt to the support Schedule titled " 12- mnth Projected LT Debt-Serv Requirement".*

**D.**   **Maintain a Consolidated Unrestricted Fund Balance of at Least $160,000.**

Consolidated Unrestricted Fund Balance, at June 30, 1997          **$192,233** ✓

---

CL 020842

PAGE 2

**12-Month Projected Long-Term Debt Service Requirement**
**Period ending June 30, 1998**

[MORGAN GUARANTY TRUST CO OF NY]

Series 1988: Assumed interest rate: 4.20% (see below)
Series 1995B: Assumed interest rate: 4.18% (see below)
Series 1993-A: Assumed interest rate: 5.91% (see below)
Rehab Management Services Loan Assumed interest rate: 8.50% (see below)

| | Jul-97 | Aug-97 | Sep-97 | Oct-97 | Nov-97 | Dec-97 | Jan-98 | Feb-98 | Mar-98 | Apr-98 | May-98 | Jun-98 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1988 Bond** Principal | | | | | | | | 1,300,000 | | | | | 1,300,000 |
| Interest | 166,941 | 166,941 | 161,556 | 166,941 | 161,556 | 166,941 | 166,941 | 150,786 | 162,304 | 157,068 | 162,304 | 157,068 | 1,947,347 |
| **1991 Bond** Principal | | 1,235,000 | | | | | | | | | | | 1,235,000 |
| Interest | | 1,927,978 | | | | | | 1,889,075 | | | | | 3,817,053 |
| **1993 Bond** Principal | 1,488,580 | | | | | | 1,521,774 | | | | | | 3,010,354 |
| Interest | 1,080,539 | 131,735 | 127,486 | 131,735 | 127,486 | 131,735 | 1,044,293 | 116,230 | 128,683 | 124,532 | 128,683 | 124,532 | 3,397,670 |
| **1995A Bond** Principal | | 1,000,000 | | | | | | | | | | | 1,000,000 |
| Interest | | 1,454,066 | | | | | | 1,430,316 | | | | | 2,884,382 |
| **1995B Bond** Principal | 1,100,000 | | | | | | | | | | | | 1,100,000 |
| Interest | 174,095 | 174,095 | 164,697 | 170,187 | 164,697 | 170,187 | 170,187 | 153,717 | 170,187 | 164,697 | 170,187 | 164,697 | 2,011,630 |
| **Capital Leases** #8,#9,#10 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 24,246 | 290,952 |
| **Guarantee of Mellon Physician Loan** | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 42,467 |
| **Guarantee of Northside Deposit Bank Rehab Mgmt Services Loan** | 2,518 | 2,506 | 2,493 | 2,480 | 2,467 | 2,455 | 2,442 | 2,429 | 2,416 | 2,404 | 2,391 | 2,378 | 29,378 |
| | | | | | | | | | | | | | 22,066,232 |

DRAFT

CL 020843

PAGE 3



| Month | Series 1988 Bonds | | Series 1993-A Bonds | |
|---|---|---|---|---|
| | End of Month Rate | 3 Month Average | End of Month Rate | 3 Month Average |
| Apr-97 | 4.50% | | 5.89% | |
| May-97 | 3.90% | | 5.89% | |
| Jun-97 | 4.20% | 4.20% | 5.94% | 5.91% |

| Month | Series 1995B Bonds | | Rehab Management Services Loan | |
|---|---|---|---|---|
| | End of Month Rate | 3 Month Average | End of Month Rate | 3 Month Average |
| Apr-97 | 4.50% | | 8.50% | |
| May-97 | 3.90% | | 8.50% | |
| Jun-97 | 4.15% | 4.18% | 8.50% | 8.50% |

CL 020844

**AGH OBLIGATED GROUP**                                    19-Aug-97
**SERIES 1995-B REIMBURSEMENT & SECURITY AGREEMENT**
**ADJUSTED UNRESTRICTED FUND BALANCE ANALYSIS AS OF 6/30/97**

AGH General Fund Balance before adjustments                 $252,085,675.96

Less: (y) Equity Investments in & loans to Persons which
          are not Subsidiaries:

**DRAFT**

| | |
|---|---|
| Gateway Health Plan | $7,020,170.00 |
| Pyramid Network | 955,000.00 |
| SW Pa. Litho | 37,781.00 |
| Advacare | 33,000.00 |
| GRC/AGH Associates | 116,819.90 |
| Penn NY Financial Services | 22,895.00 |
| Life Home Health Services | 584,771.00 |
| Hospital Linen Service | 366,209.13 |
| Cranberry Township Property | 858,961.94 |
| Cranberry Physician Timeshare | 1,077.96 |
| HLSF Advances | 613,897.12 |

*A. C+L traced + agreed this Amt to Investments w/o Exception*

Total Equity Investments in Persons who are not Subsidiaries        (10,610,583.05)

Less: (z) All Unamortized Debt Discount & Expense, Unamortized
          Deferred Charges, Goodwill & Intangible Assets:

| | |
|---|---|
| Bond Discount 1988A-D | $420,000.00 |
| Bond Discount Contra 1988A-D | (189,218.92) |
| Bond Discount 1991A-Current | 48,956.40 |
| Bond Discount 1995A-Current | 28,729.34 |
| Bond Discount 1991A-LTD | 969,695.35 |
| Bond Discount Contra 1991A | (391,216.77) |
| Bond Discount 1995A-LTD | 487,514.40 |
| Bond Discount Contra 1995A | (95,293.98) |
| Deferred Finance Costs 1988A-D | 549,967.68 |
| Deferred Finance Costs 1991A | 1,512,703.59 |
| Deferred Finance Costs 1993 | 398,394.85 |
| Deferred Finance Costs 1995A | 1,226,501.30 |
| Deferred Finance Costs 1995B | 485,257.18 |
| Accumulated Amortizat-1988A-D | (172,003.86) |
| Accumulated Amortization-1991A | (368,721.37) |
| Accumulated Amortization-1993 | (90,621.89) |
| Accumulated Amortization-1995A | (108,551.40) |
| Accumulated Amortization-1995B | (42,145.72) |
| Goodwill-Surg Center Acquisition | 1,833,310.64 |
| Accumulated Amortizat-Goodwill | (1,114,651.09) |
| AIHG Intangible Assets | 45,352,516.91 |
| Accumul Amortiz-AIHG Intangible | (1,499,519.88) |

*B. C+L traced + agreed these Amts to the T/B w/o Exception*

*✓ C+L traced + Agreed this Amt to the Audited F/S for 6/30/97 without exception.*

Total Unamortized Debt Discount, Deferred Finance Costs,
   Unamortized Goodwill & Unamortized Intangible Assets        (49,241,602.76)

Total AGH General Fund Balance after adjustments               $192,233,490.15

Required per the Amended Reimbursement & Security Agreement      160,000,000.00

**Excess (Deficiency)**                                        **$32,233,490.15**

CL 020845

# ALLEGHENY GENERAL HOSPITAL

## FINANCIAL STATEMENTS

### JUNE 30, 1997

08/18/97
03:01 PM

CL 020846

# ALLEGHENY GENERAL HOSPITAL
## Index
### June 30, 1997

| | |
|---|---|
| Executive Summary | 1-2 |
| Balance Sheets | 3 |
| Statements of Operations | 4 |
| Statement of Changes in Net Assets | 5 |
| Statement of Cash Flows | 6 |
| Comparative Financial Ratio Analysis | 7 |

**Supporting Data**

| | |
|---|---|
| Balance Sheet Trend Analysis | Schedule I |
| Statements of Operations Trend Analysis | Schedule II |
| Activity Trend Analysis | Schedule III |
| Detail of Expenses | Schedule IV |
| Operating Expenses Trend by Month - Current Year Actual | Schedule V |
| Operating Expenses Trend by Month - Current Year Budget | Schedule VI |

CL 020847

Page 1

## ALLEGHENY GENERAL HOSPITAL
## EXECUTIVE SUMMARY
### June 30, 1997

The financial statements of Allegheny General Hospital for the twelve months ended June 30, 1997 are presented herein. This executive summary sets forth some of the more significant financial and operating highlights for the period and provides a comparison with the FY 1997 budget and the FY 1996 actual results.

| | CURRENT YEAR | | | | PRIOR YEAR ACTUAL | |
| | ACTUAL | | BUDGET | | | |
| | Month Of June | Full Fiscal Year | Month Of June | Full Fiscal Year | Month Of June | Full Fiscal Year |
|---|---|---|---|---|---|---|
| **FINANCIAL HIGHLIGHTS** | | | | | | |
| *(Dollars in thousands)* | | | | | | |
| Patient Service Revenue: | | | | | | |
| Inpatient | $ 31,024 | $ 339,277 | $ 25,551 | $ 312,448 | $ 25,226 | $ 310,316 |
| Outpatient | 9,897 | 100,699 | 6,949 | 82,537 | 5,643 | 81,299 |
| Physician services | 82 | 1,112 | 76 | 914 | 681 | 2,946 |
| | 41,003 | 441,088 | 32,576 | 395,899 | 31,550 | 394,561 |
| *Premium Revenue* | 366 | 3,489 | 280 | 3,400 | 273 | 817 |
| *Investment Income* | 1,875 | 20,470 | 1,362 | 16,343 | 461 | 22,959 |
| *Net assets released from restrictions used for operations* | 34 | 1,081 | 92 | 1,122 | 5,525 | 6,838 |
| *Other Revenue* | 627 | 11,703 | 745 | 8,760 | 2,205 | 21,352 |
| *Total Revenues, Gains and Other Support* | 43,905 | 477,831 | 35,055 | 425,524 | 40,014 | 446,527 |
| *Total Expenses* | 40,877 | 456,705 | 33,770 | 415,994 | 41,683 | 426,593 |
| *Net Income/(Loss) before AUHS - Allegheny campus operating support, Unusual Item and change in accounting principle* | 3,028 | 21,126 | 1,285 | 9,530 | (1,669) | 19,934 |
| *AUHS - Allegheny campus operating support* | (2,489) | (9,283) | (1,570) | (9,425) | 0 | 0 |
| *Unusual Items - reduction in workforce costs* | 0 | 0 | 0 | 0 | 296 | (3,149) |
| *Income from change in accounting principle* | 0 | 0 | 0 | 0 | 0 | 3,716 |
| *Net Income/(Loss)* | $ 539 | $ 11,843 | $ (285) | $ 105 | $ (1,373) | $ 20,501 |
| **OPERATING INDICATORS** | | | | | | |
| *Total Margin (Exclusive of AUHS support and unusual items)* | 6.90 % | 4.42 % | 3.67 % | 2.24 % | (4.17)% | 4.46 % |
| *Total Margin* | 1.23 % | 2.48 % | (0.81)% | 0.02 % | (3.43)% | 4.59 % |
| *Cost per Adjusted Discharge (Acuity Adjusted)* | N/A | $ 5,548 | N/A | $ 5,710 | N/A | $ 5,896 |
| *Salary Expense per Adjusted Discharge (Acuity Adjusted)* | N/A | $ 2,085 | N/A | $ 2,128 | N/A | $ 2,447 |

CL 020848

**ALLEGHENY GENERAL HOSPITAL**
**EXECUTIVE SUMMARY**
June 30, 1997

| | CURRENT YEAR | | | | PRIOR YEAR ACTUAL | |
| | ACTUAL | | BUDGET | | | |
| OPERATING HIGHLIGHTS | Month Of June | Through June | Month Of June | Full Fiscal Year | Month Of June | Full Fiscal Year |
|---|---|---|---|---|---|---|
| **Admissions:** | | | | | | |
| Acute Care | 2,690 | 31,233 | 2,544 | 29,869 | 2,562 | 29,074 |
| Post-Acute Care | 128 | 1,499 | 112 | 1,395 | 102 | 1,228 |
| Total | 2,818 | 32,732 | 2,656 | 31,264 | 2,664 | 30,302 |
| **Discharges:** | | | | | | |
| Acute Care | 2,614 | 31,145 | 2,544 | 29,869 | 2,625 | 29,112 |
| Post-Acute Care | 127 | 1,489 | 112 | 1,395 | 109 | 1,245 |
| Total | 2,741 | 32,634 | 2,656 | 31,264 | 2,734 | 30,357 |
| **Inpatient Days:** | | | | | | |
| Acute Care | 15,071 | 181,354 | 13,514 | 169,655 | 14,554 | 169,214 |
| Post-Acute Care | 1,821 | 21,440 | 1,994 | 25,110 | 1,495 | 21,449 |
| Total | 16,892 | 202,794 | 15,508 | 194,765 | 16,049 | 190,663 |
| **Acuity Index** | 1.80 | 1.80 | 1.70 | 1.70 | 1.70 | 1.71 |
| **Average Length of Stay (discharge basis):** | | | | | | |
| Acute Care | 5.77 | 5.82 | 5.31 | 5.68 | 5.54 | 5.81 |
| Post-Acute Care | 14.34 | 14.40 | 17.80 | 18.00 | 13.72 | 17.23 |
| Total | 6.16 | 6.21 | 5.84 | 6.23 | 5.87 | 6.28 |
| **Occupancy % (based on 520 Acute and 64 Post-Acute staffed beds):** | | | | | | |
| Acute Care | 96.6 % | 95.6 % | 86.6 % | 89.4 % | 93.3 % | 88.9 % |
| Post-Acute Care | 94.8 | 91.8 | 103.9 | 86.0 | 62.1 | 73.3 |
| Total | 96.4 % | 95.1 % | 88.5 % | 88.9 % | 89.2 % | 86.8 % |

CL 020849

Page 3

ALLEGHENY GENERAL HOSPITAL
BALANCE SHEETS
June 30, 1997
(Dollars in thousands)

## ASSETS

| | June 30, 1997 | June 30, 1996 |
|---|---|---|
| **Current:** | | |
| Cash and short-term investments | $7,863 | $8,192 |
| Assets limited as to use | 4,643 | 3,957 |
| Receivables: | | |
| Patient accounts, less an allowance for doubtful accounts of $9,567 at June 30, 1997 and $12,576 at June 30, 1996 | 54,158 | 50,035 |
| Other | 7,593 | 2,351 |
| Inventories | 10,737 | 10,047 |
| Prepaid expenses | 1,249 | 833 |
| **Total current assets** | 86,243 | 75,415 |
| **Assets limited or restricted as to use:** | | |
| Unrestricted: | | |
| By board of trustees, including unrealized appreciation of $2,300 | 50,274 | 151,298 |
| Under indenture - held by trustee | 4 | 12,336 |
| Endowments, including unrealized appreciation of $501 | 1,957 | 1,908 |
| Temporarily restricted by donor, including unrealized appreciation of $347 | 3,286 | 2,315 |
| Permanently restricted endowments | 3,079 | 1,564 |
| | 58,600 | 169,421 |
| Property and equipment, net | 231,588 | 235,252 |
| Due from affiliates | 143,714 | 25,128 |
| Other assets | 68,095 | 24,406 |
| **Total assets** | $588,240 | $529,622 |

## LIABILITIES AND NET ASSETS

| | June 30, 1997 | June 30, 1996 |
|---|---|---|
| **Current:** | | |
| Accounts payable | $37,860 | $33,681 |
| Accrued expenses | 20,977 | 17,087 |
| Current portion of long-term debt | 7,567 | 7,023 |
| **Total current liabilities** | 66,404 | 57,781 |
| Long-term debt | 242,454 | 257,521 |
| Deferred revenue | 15,587 | 0 |
| Other noncurrent liabilities | 604 | 784 |
| | 325,049 | 316,096 |
| **Net assets:** | | |
| Unrestricted | 252,086 | 209,647 |
| Restricted - Temporarily | 3,576 | 2,315 |
| Permanently | 7,529 | 1,564 |
| | 263,191 | 213,526 |
| **Total liabilities and net assets** | $588,240 | $529,622 |

CL 020850

**ALLEGHENY GENERAL HOSPITAL**
**STATEMENTS OF OPERATIONS**
*for the twelve months ended June 30, 1997*
*(Dollars in thousands)*

Page 4

| | CURRENT MONTH | | | CURRENT YEAR TO DATE | | | PRIOR YEAR |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | ACTUAL | BUDGET | VARIANCE | ACTUAL | BUDGET | VARIANCE | ACTUAL |
| **Unrestricted revenues, gains and other support:** | | | | | | | |
| Inpatient | $31,024 | $25,551 | $5,473 | $339,277 | $312,448 | $26,829 | $310,316 |
| Outpatient | 9,997 | 6,949 | 2,948 | 100,699 | 82,537 | 18,162 | 81,299 |
| Physician services | 82 | 76 | 6 | 1,112 | 914 | 198 | 2,946 |
| Premium revenue | 366 | 280 | 86 | 3,489 | 3,400 | 89 | 817 |
| Investment income | 1,875 | 1,362 | 513 | 20,470 | 16,343 | 4,127 | 22,959 |
| Net assets released from restrictions used for operations | 34 | 92 | (58) | 1,081 | 1,122 | (41) | 6,838 |
| Other | 627 | 745 | (118) | 11,703 | 8,760 | 2,943 | 21,352 |
| Total revenues, gains and other support | 43,905 | 35,055 | 8,850 | 477,831 | 425,524 | 52,307 | 446,527 |
| **Expenses:** | | | | | | | |
| Salaries, wages, and fees | 13,784 | 11,891 | (1,893) | 160,244 | 144,393 | (15,851) | 161,235 |
| Fringe benefits | 3,320 | 2,762 | (558) | 37,148 | 33,341 | (3,807) | 34,574 |
| Patient care supplies | 6,837 | 5,240 | (1,597) | 76,993 | 63,224 | (13,769) | 65,566 |
| Purchased services | 10,000 | 7,641 | (2,359) | 106,702 | 98,967 | (7,735) | 83,951 |
| Administrative and general | 2,993 | 2,590 | (403) | 31,770 | 32,148 | 378 | 36,115 |
| Depreciation and amortization | 3,704 | 2,470 | (1,234) | 30,873 | 29,637 | (1,236) | 31,233 |
| Interest | 239 | 1,176 | 937 | 12,975 | 14,284 | 1,309 | 13,919 |
| Total expenses | 40,877 | 33,770 | (7,107) | 456,705 | 415,994 | (40,711) | 426,593 |
| Net Income before AUHS - Allegheny campus operating support, unusual item and change in accounting principle | 3,028 | 1,285 | 1,743 | 21,126 | 9,530 | 11,596 | 19,934 |
| AUHS - Allegheny campus operating support | (2,489) | (1,570) | (919) | (9,283) | (9,425) | 142 | 0 |
| Unusual item - reduction in workforce cost | 0 | 0 | 0 | 0 | 0 | 0 | (3,149) |
| Income from change in accounting principle | 0 | 0 | 0 | 0 | 0 | 0 | 3,716 |
| Net Income | $539 | ($285) | $824 | $11,843 | $105 | $11,738 | $20,501 |

CL 020851

Page 5

## ALLEGHENY GENERAL HOSPITAL
### STATEMENT OF CHANGES IN NET ASSETS
for the twelve months ended June 30, 1997
(Dollars in thousands)

| | |
|---|---:|
| **Unrestricted net assets:** | |
| Net income | $ 11,843 |
| Transfers to affiliates - AHERF: | |
| for AIHG support: | |
| Capital | (6,308) |
| Operating | (10,981) |
| PGMA purchase | (18,000) |
| for AHSPIC support | (552) |
| for AUHS support | (7,369) |
| for ASRI support | (94) |
| Transfers of property and equipment from affiliates: | |
| from AHERF | 13,800 |
| from AIHG | 17,271 |
| Transfers of other assets from AIHG | 43,853 |
| Unrealized depreciation of investments | (1,191) |
| Net assets released from restrictions used for acquisition | |
| of property and equipment | 167 |
| | |
| *Increase in unrestricted net assets* | 42,439 |
| | |
| **Temporarily restricted net assets:** | |
| Contributions | 1,506 |
| Investment income | 1,048 |
| Transfers to affiliates, net | (310) |
| Net assets released from restrictions | (1,248) |
| Unrealized appreciation of investments | 265 |
| | |
| *Increase in temporarily restricted net assets* | 1,261 |
| | |
| **Permanently restricted net assets:** | |
| Contributions | 5,965 |
| | |
| *Increase in permanently restricted net assets* | 5,965 |
| | |
| *Increase in net assets* | 49,665 |
| Net assets, June 30, 1996 | 213,526 |
| | |
| **Net assets, June 30, 1997** | $ 263,191 |

CL 020852

Page 6

**ALLEGHENY GENERAL HOSPITAL**
**STATEMENT OF CASH FLOWS**
**for the twelve months ended June 30, 1997**
**(Dollars in thousands)**

| | | |
|---|---:|---:|
| **Cash flows from operating activities:** | | |
| Net Income | $11,843 | |
| Adjustments to reconcile net income | | |
| to net cash provided by operating activities: | | |
| Depreciation and amortization | 30,873 | |
| Amortization of bond discount | 79 | |
| Amortization of deferred revenue | (538) | |
| Income from equity investments | (1,030) | |
| Increase/(decrease) in cash and short-term | | |
| investments from changes in: | | |
| Patient accounts receivable | (4,123) | |
| Other current assets | (6,348) | |
| Accounts payable and accrued expenses | 8,069 | |
| Other | 4,739 | |
| **Net cash provided by operating activities** | | 43,564 |
| | | |
| **Cash flows from investing activities:** | | |
| Acquisition of property and equipment, net | (12,911) | |
| Proceeds from sale of East Wing building and parking garages | 33,290 | |
| Proceeds from ground lease | 790 | |
| Decrease in assets limited or restricted as to use | 111,430 | |
| **Net cash provided by investing activities** | | 132,599 |
| | | |
| **Cash flows from financing activities:** | | |
| Repayment of long-term debt | (14,602) | |
| Net receivable from affiliates | (118,586) | |
| Net transfers to affiliates | (43,304) | |
| **Net cash used by financing activities** | | (176,492) |
| | | |
| Net decrease in cash and short-term investments | | (329) |
| Cash and short-term investments at beginning of year | | 8,192 |
| Cash and short-term investments at June 30, 1997 | | $7,863 |

CL 020853

Page 7

## ALLEGHENY GENERAL HOSPITAL
## COMPARATIVE FINANCIAL RATIO ANALYSIS
### June 30, 1997

| | 12 Months 06/30/97 | 12 Months 6/30/96 | COMPARED TO HCIA Range | COMPARED TO HCIA Median |
|---|---|---|---|---|
| **Liquidity Ratios** | | | | |
| Current | 2.1 | 3.9 | 1.5 - 3.8 | 2.4 |
| Days in Patient Accounts Receivable | 48 | 53 | 55.7 - 83.1 | 67.7 |
| Days Cash (including funded depreciation) on hand | 49.8 | 147.6 | 22.8 - 137.5 | 60.7 |
| **Profitability Ratios** | | | | |
| Total Margin (Exclusive of AUHS support and unusual items) | 4.42 % | 4.46 % | 1.0% - 6.5% | 3.3% |
| Total Margin | 2.48 % | 4.59 % | 2.3% - 8.1% | 4.6% |
| **Capital Structure Ratios** | | | | |
| Debt Service Coverage | 2.7 | 3.1 | 2.4 - 8.6 | 4.2 |
| Long-Term Debt to Capitalization | 0.51 | 0.55 | 0.28 - 0.58 | 0.42 |
| Long-Term Debt to Total Assets | 0.45 | 0.49 | 0.24 - 0.47 | 0.35 |

*The comparative ratios were obtained from Health Care Investment Analysts and are calculated from Medicare cost reports filed in calendar year 1995. Range shown is 25th to 75th quartile of 274 major teaching hospitals.*

CL 020854

**ALLEGHENY GENERAL HOSPITAL**
**BALANCE SHEET TREND ANALYSIS**
**FY 1997**
*(Dollars in thousands)*

Schedule I

| | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Current:** | | | | | | | | | | | | | |
| Cash and short-term investments | $8,192 | $7,543 | $8,022 | $7,563 | $7,906 | $7,778 | $7,270 | $8,207 | $8,273 | $8,344 | $8,089 | $8,038 | $7,863 |
| Assets limited as to use | 3,957 | 1,918 | 8,726 | 2,420 | 2,692 | 2,951 | 3,210 | 2,119 | 2,381 | 2,839 | 2,904 | 3,168 | 4,643 |
| Patient accounts receivables, net | 50,035 | 54,224 | 54,132 | 61,913 | 59,543 | 58,637 | 54,606 | 55,431 | 53,897 | 55,098 | 56,384 | 55,474 | 54,158 |
| Other receivables | 2,551 | 1,605 | 1,612 | 1,853 | 1,684 | 1,565 | 2,256 | 2,102 | 2,424 | 2,387 | 2,023 | 2,023 | 7,593 |
| Inventories | 10,047 | 10,106 | 10,237 | 10,849 | 11,076 | 10,901 | 10,978 | 10,960 | 10,585 | 10,467 | 10,295 | 10,078 | 10,737 |
| Prepaid expenses | 833 | 770 | 794 | 774 | 735 | 2,423 | 2,216 | 1,427 | 833 | 1,335 | 904 | 598 | 1,249 |
| **Total current assets** | 75,415 | 76,256 | 83,513 | 85,372 | 83,636 | 84,255 | 80,536 | 80,026 | 78,363 | 80,250 | 80,478 | 79,377 | 86,243 |
| **Assets limited or restricted as to use:** | | | | | | | | | | | | | |
| **Unrestricted:** | | | | | | | | | | | | | |
| By board of trustees | 151,298 | 169,931 | 165,598 | 146,979 | 159,088 | 176,493 | 179,824 | 134,294 | 134,778 | 144,691 | 102,561 | 79,761 | 50,274 |
| Under indenture – held by trustee | 12,336 | 8,415 | 8,445 | 8,445 | 3,171 | 15,192 | 15,211 | 15,249 | 16,590 | 0 | 14 | 14 | 4 |
| Endowments | 1,908 | 1,908 | 1,908 | 1,908 | 1,957 | 1,957 | 1,957 | 1,957 | 1,957 | 1,957 | 1,957 | 1,957 | 1,957 |
| Temporarily restricted by donor | 2,315 | 2,350 | 2,359 | 2,309 | 2,222 | 2,286 | 2,328 | 2,232 | 2,220 | 2,168 | 2,357 | 2,414 | 3,286 |
| Permanently restricted endowments | 1,564 | 1,564 | 1,564 | 1,564 | 1,793 | 1,793 | 1,943 | 2,068 | 2,068 | 3,079 | 3,079 | 3,079 | 3,079 |
| | 169,421 | 184,168 | 179,874 | 161,205 | 168,231 | 197,721 | 201,261 | 155,800 | 157,613 | 151,893 | 109,968 | 87,225 | 58,600 |
| Property and equipment, net | 235,252 | 233,615 | 231,889 | 230,296 | 229,655 | 212,633 | 211,168 | 207,673 | 206,718 | 214,980 | 213,537 | 211,990 | 231,588 |
| Due from affiliates | 25,128 | 0 | 0 | 0 | 0 | 0 | 0 | 45,716 | 41,858 | 51,314 | 76,053 | 99,280 | 143,714 |
| Other assets | 24,406 | 25,321 | 25,496 | 25,551 | 25,710 | 26,156 | 28,407 | 28,902 | 26,891 | 26,880 | 28,799 | 24,445 | 88,095 |
| **Total assets** | $529,622 | $519,360 | $520,762 | $502,424 | $507,232 | $520,765 | $519,372 | $518,117 | $511,443 | $525,297 | $508,836 | $502,317 | $588,240 |
| **Current:** | | | | | | | | | | | | | |
| Accounts payable | $33,681 | $27,744 | $28,040 | $24,172 | $26,234 | $24,179 | $27,607 | $27,730 | $29,235 | $26,821 | $29,125 | $31,696 | $37,860 |
| Accrued expenses | 17,087 | 16,567 | 18,818 | 16,952 | 19,550 | 16,943 | 18,856 | 18,603 | 18,307 | 18,905 | 20,501 | 16,935 | 20,977 |
| Current portion of long-term debt | 7,023 | 7,186 | 7,186 | 7,270 | 7,260 | 7,402 | 7,401 | 7,567 | 7,567 | 7,567 | 7,567 | 7,568 | 7,567 |
| **Total current liabilities** | 57,791 | 51,497 | 54,044 | 48,394 | 53,044 | 48,524 | 52,064 | 53,900 | 53,109 | 53,293 | 57,193 | 56,199 | 66,404 |
| Long-term debt | 257,521 | 256,039 | 256,046 | 245,217 | 245,224 | 245,230 | 245,237 | 243,721 | 243,728 | 242,434 | 242,441 | 242,447 | 242,454 |
| Deferred revenue | 0 | 0 | 0 | 0 | 0 | 16,900 | 16,806 | 16,735 | 16,665 | 16,594 | 16,523 | 16,453 | 15,587 |
| Other noncurrent liabilities | 784 | 768 | 726 | 711 | 721 | 705 | 690 | 674 | 658 | 642 | 628 | 609 | 694 |
| **Net Assets:** | | | | | | | | | | | | | |
| Unrestricted | 209,847 | 207,142 | 208,023 | 204,229 | 204,228 | 205,327 | 200,306 | 196,787 | 192,995 | 207,069 | 186,817 | 181,116 | 252,086 |
| Restricted – Temporarily | 2,315 | 2,350 | 2,359 | 2,300 | 2,222 | 2,288 | 2,326 | 2,232 | 2,220 | 2,168 | 2,357 | 2,414 | 3,516 |
| –Permanently | 1,564 | 1,564 | 1,564 | 1,564 | 1,793 | 1,793 | 1,943 | 2,068 | 2,068 | 3,079 | 3,079 | 3,079 | 7,529 |
| **Total net assets** | 213,526 | 211,056 | 209,946 | 208,102 | 208,243 | 209,408 | 204,575 | 201,087 | 197,283 | 212,334 | 192,053 | 186,609 | 263,191 |
| **Total liabilities and net assets** | $529,622 | $519,360 | $520,762 | $502,424 | $507,232 | $520,765 | $519,372 | $518,117 | $511,443 | $525,297 | $508,836 | $502,317 | $588,240 |

CL 020855

**ALLEGHENY GENERAL HOSPITAL**
**STATEMENT OF OPERATIONS BY MONTH TREND ANALYSIS**
**FY 1997**
*(Dollars in thousands)*

Schedule II
Page 1 of 1

| | CURRENT YEAR ACTUAL | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
| **Unrestricted revenues, gains and other support:** | | | | | | | | | | | | | |
| Inpatient | $28,041 | $27,911 | $25,620 | $29,702 | $28,493 | $28,322 | $27,422 | $25,979 | $29,892 | $27,108 | $31,673 | $31,024 | $339,277 |
| Outpatient | 7,718 | 6,182 | 6,117 | 8,239 | 8,207 | 7,949 | 7,734 | 8,307 | 8,180 | 9,407 | 8,762 | 9,897 | 100,699 |
| Physician services | 89 | 96 | 91 | 116 | 89 | 60 | 104 | 94 | 79 | 183 | 49 | 82 | 1,112 |
| Premium revenue | 272 | 272 | 271 | 271 | 271 | 271 | 309 | 302 | 292 | 316 | 276 | 366 | 3,489 |
| Investment income | 1,069 | 1,707 | 751 | 1,030 | 1,577 | 2,665 | 1,158 | 1,198 | 2,637 | 3,306 | 1,409 | 1,875 | 20,470 |
| Net assets released from restrictions used for operations | 167 | 54 | 132 | 358 | (156) | 248 | 216 | 138 | (42) | 43 | (107) | 34 | 1,061 |
| Other | 845 | 657 | 970 | 991 | 1,135 | 1,120 | 1,171 | 1,049 | 1,030 | 1,044 | 1,084 | 627 | 11,703 |
| **Total revenues, gains and other support** | 38,201 | 38,869 | 35,952 | 40,707 | 37,816 | 40,633 | 38,112 | 37,065 | 42,068 | 41,477 | 43,128 | 43,905 | 477,831 |
| **Expenses:** | | | | | | | | | | | | | |
| Salaries, wages, and fees | 12,813 | 12,736 | 12,093 | 13,369 | 13,018 | 13,630 | 13,943 | 12,908 | 14,203 | 13,627 | 14,122 | 13,784 | 160,244 |
| Fringe benefits | 2,639 | 2,829 | 2,770 | 2,848 | 2,814 | 2,850 | 2,919 | 3,814 | 3,734 | 3,289 | 3,322 | 3,320 | 37,148 |
| Patient care supplies | 5,413 | 6,206 | 5,691 | 6,558 | 6,388 | 6,660 | 6,935 | 6,028 | 6,208 | 7,008 | 7,061 | 6,837 | 76,993 |
| Purchased services | 8,816 | 9,127 | 9,115 | 8,545 | 8,141 | 11,074 | 9,474 | 7,849 | 8,146 | 9,278 | 9,135 | 10,000 | 108,702 |
| Administrative and general | 2,705 | 2,620 | 2,739 | 2,873 | 2,665 | 2,665 | 2,518 | 3,285 | 2,075 | 2,862 | 2,848 | 2,993 | 31,770 |
| Depreciation and amortization | 2,603 | 2,470 | 2,408 | 2,479 | 2,479 | 2,479 | 2,475 | 2,274 | 2,470 | 2,470 | 2,472 | 3,704 | 30,873 |
| Interest | 1,170 | 1,226 | 1,151 | 1,149 | 1,148 | 1,171 | 1,144 | 1,094 | 1,106 | 1,164 | 1,213 | 239 | 12,975 |
| **Total expenses** | 36,361 | 37,214 | 36,057 | 37,821 | 36,363 | 40,529 | 39,408 | 37,062 | 35,942 | 39,898 | 40,173 | 40,877 | 456,705 |
| Net income/(loss) before AUHS - Allegheny campus operating support | 1,840 | 1,755 | (105) | 2,886 | 1,253 | 104 | (1,296) | 3 | 6,126 | 2,579 | 2,953 | 3,028 | 21,126 |
| AUHS - Allegheny campus operating support | | | | | | | | | (2,688) | (727) | (3,179) | (2,489) | (9,283) |
| **Net Income/(loss)** | $1,840 | $1,755 | $(105) | $2,886 | $1,253 | $104 | $(1,296) | $3 | $3,238 | $1,852 | $(226) | $539 | $11,843 |

CL 020856

Schedule II
Page 1 of 1

## ALLEGHENY GENERAL HOSPITAL
## STATEMENT OF OPERATIONS BY MONTH TREND ANALYSIS
### FY 1997
#### (Dollars in thousands)

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | | | | | | | | | |
| Inpatient | $25,510 | $25,410 | $24,104 | $26,136 | $25,916 | $24,678 | $26,231 | $25,725 | $26,547 | $26,915 | $27,725 | $25,551 | $312,448 |
| Outpatient | 6,074 | 6,995 | 6,400 | 7,174 | 6,703 | 6,167 | 7,032 | 7,133 | 6,780 | 7,469 | 7,641 | 6,949 | 82,537 |
| Physician services | 76 | 76 | 76 | 76 | 76 | 77 | 76 | 76 | 76 | 77 | 76 | 76 | 914 |
| Premium revenue | 289 | 289 | 279 | 289 | 279 | 288 | 290 | 261 | 288 | 279 | 289 | 280 | 3,400 |
| Investment income | 1,362 | 1,362 | 1,362 | 1,362 | 1,362 | 1,362 | 1,361 | 1,362 | 1,362 | 1,362 | 1,362 | 1,362 | 16,343 |
| Net assets released from restrictions used for operations | 98 | 95 | 92 | 95 | 92 | 96 | 95 | 66 | 96 | 92 | 95 | 92 | 1,122 |
| Other | 746 | 745 | 708 | 800 | 717 | 699 | 734 | 687 | 731 | 718 | 730 | 745 | 8,760 |
| **Total revenues, gains and other support** | 34,155 | 34,972 | 33,021 | 35,932 | 35,145 | 33,387 | 35,819 | 35,330 | 37,880 | 36,930 | 37,918 | 35,035 | 425,524 |
| **Expenses:** | | | | | | | | | | | | | |
| Salaries, wages, and fees | 12,217 | 12,227 | 11,831 | 12,240 | 11,846 | 12,208 | 12,328 | 11,147 | 12,332 | 11,924 | 12,202 | 11,891 | 144,393 |
| Fringe benefits | 2,771 | 2,771 | 2,743 | 2,899 | 2,764 | 2,788 | 2,792 | 2,705 | 2,792 | 2,763 | 2,791 | 2,762 | 33,341 |
| Patient care supplies | 4,991 | 5,287 | 5,199 | 5,207 | 5,196 | 4,738 | 5,683 | 5,272 | 5,210 | 5,417 | 5,684 | 5,240 | 63,224 |
| Purchased services | 8,524 | 8,375 | 8,770 | 8,519 | 8,479 | 8,508 | 8,223 | 7,670 | 7,875 | 8,098 | 8,287 | 7,641 | 98,967 |
| Administrative and general | 2,822 | 2,871 | 2,604 | 2,693 | 2,601 | 2,639 | 2,704 | 2,620 | 2,720 | 2,790 | 2,694 | 2,590 | 32,148 |
| Depreciation and amortization | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 2,467 | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 29,637 |
| Interest | 1,207 | 1,207 | 1,188 | 1,204 | 1,189 | 1,204 | 1,195 | 1,156 | 1,191 | 1,178 | 1,191 | 1,176 | 14,284 |
| **Total expenses** | 35,002 | 35,018 | 34,805 | 35,322 | 34,545 | 34,555 | 35,392 | 33,040 | 34,590 | 34,638 | 35,319 | 33,770 | 415,994 |
| **Net income/(loss) before AUHS - Allegheny campus operating support** | (847) | (46) | (1,784) | 610 | 600 | (1,168) | 427 | 2,290 | 3,200 | 2,294 | 2,599 | 1,285 | 9,530 |
| AUHS - Allegheny campus operating support | | | | | | | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,570) | (9,425) |
| **Net income/(loss)** | ($847) | ($46) | ($1,784) | $610 | $600 | ($1,188) | ($1,144) | $719 | $1,719 | $723 | $1,028 | ($285) | $105 |

CL 020857

Schedule II
Page 1 of 1

**ALLEGHENY GENERAL HOSPITAL**
**STATEMENT OF OPERATIONS BY MONTH TREND ANALYSIS**
**FY 1997**
*(Dollars in thousands)*

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PRIOR YEAR ACTUAL | | | | | | | |
| **Unrestricted revenues, gains and other support:** | | | | | | | | | | | | | |
| Inpatient | $27,659 | $28,417 | $23,868 | $24,396 | $24,335 | $25,563 | $27,762 | $22,569 | $28,222 | $28,015 | $28,284 | $25,226 | $310,316 |
| Outpatient | 6,124 | 7,587 | 5,189 | 7,187 | 6,691 | 6,272 | 7,523 | 7,474 | 6,773 | 7,842 | 7,194 | 5,843 | 81,299 |
| Physician services | 148 | 193 | (32) | 89 | (144) | 497 | 706 | (289) | 131 | 466 | 490 | 681 | 2,946 |
| Premium revenue | - | - | - | - | - | - | - | - | - | - | - | - | 817 |
| Investment income | 1,420 | 1,204 | 1,597 | 1,696 | 1,852 | 2,454 | 1,456 | 5,531 | 3,183 | 1,315 | 790 | 461 | 22,959 |
| Net assets released from restrictions used for operations | 137 | 77 | 91 | 99 | 127 | 105 | 178 | 98 | 105 | 150 | 148 | 273 | 6,838 |
| Other | 387 | 880 | 1,447 | 2,190 | 1,020 | 1,256 | 662 | 1,102 | 7,462 | 1,334 | 1,407 | 2,205 | 21,352 |
| **Total revenues, gains and other support** | 35,875 | 38,358 | 32,180 | 35,657 | 33,881 | 36,147 | 38,287 | 36,475 | 45,876 | 37,226 | 36,571 | 40,014 | 446,527 |
| **Expenses:** | | | | | | | | | | | | | |
| Salaries, wages, and fees | 13,702 | 13,623 | 13,338 | 13,713 | 13,262 | 13,344 | 14,025 | 12,972 | 13,841 | 13,094 | 13,616 | 12,905 | 161,235 |
| Fringe benefits | 3,323 | 3,311 | 3,282 | 3,315 | 3,243 | 3,260 | 2,535 | 2,424 | 2,498 | 2,504 | 2,482 | 2,397 | 34,574 |
| Patient care supplies | 4,682 | 5,138 | 5,676 | 5,289 | 5,438 | 5,368 | 5,958 | 5,534 | 4,875 | 5,594 | 5,418 | 8,596 | 65,566 |
| Purchased services | 8,596 | 7,355 | 5,904 | 7,613 | 6,408 | 6,752 | 7,534 | 6,844 | 4,172 | 7,364 | 7,728 | 9,591 | 83,951 |
| Administrative and general | 2,930 | 3,446 | 1,811 | 2,683 | 3,027 | 3,769 | 3,112 | 1,331 | 3,611 | 2,615 | 3,208 | 4,470 | 36,115 |
| Depreciation and amortization | 2,351 | 2,352 | 2,351 | 2,352 | 2,351 | 2,345 | 2,352 | 2,352 | 2,341 | 2,341 | 2,341 | 5,404 | 31,233 |
| Interest | 1,225 | 1,272 | 1,264 | 1,254 | 1,255 | 1,321 | 1,201 | 1,146 | 1,203 | 1,198 | 1,262 | 320 | 13,919 |
| **Total expenses** | 34,809 | 36,499 | 33,426 | 36,519 | 35,074 | 36,159 | 36,717 | 32,603 | 32,341 | 34,708 | 36,055 | 41,683 | 426,593 |
| **Net income/(loss) before unusual item and change in accounting principle** | 1,066 | 1,859 | (1,266) | (862) | (1,193) | (12) | 1,570 | 3,872 | 13,535 | 2,518 | 516 | (1,669) | 19,934 |
| Unusual items - reduction in workforce costs | | | | | | | | | (606) | (2,839) | | 296 | (3,149) |
| Income from change in accounting principle | 3,716 | | | | | | | | | | | | 3,718 |
| **Net income/(loss)** | $4,782 | $1,859 | ($1,266) | ($862) | ($1,193) | ($12) | $1,570 | $3,872 | $12,929 | ($321) | $516 | ($1,373) | $20,501 |

:CL 020858

**ALLEGHENY GENERAL HOSPITAL**
**ACTIVITY TREND ANALYSIS**
**FY 1997**

| | July | August | September | October | November | December | January | February | March | April | May | June | Total | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADMISSIONS** | | | | | | | | | | | | | | |
| **Budget:** | | | | | | | | | | | | | | |
| **Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 784 | 789 | 693 | 795 | 686 | 743 | 843 | 785 | 824 | 859 | 805 | 655 | 9,451 | 30.25% |
| Medicare | 853 | 892 | 804 | 920 | 771 | 912 | 835 | 804 | 844 | 874 | 853 | 856 | 10,298 | 32.94% |
| Medicaid | 273 | 271 | 232 | 260 | 222 | 208 | 243 | 209 | 220 | 267 | 237 | 223 | 2,852 | 9.13% |
| Other | 723 | 723 | 707 | 738 | 698 | 733 | 677 | 681 | 751 | 717 | 738 | 756 | 8,642 | 27.67% |
| **Post-Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 12 | 12 | 10 | 10 | 15 | 17 | 14 | 14 | 22 | 20 | 19 | 24 | 194 | 12.94% |
| Medicare | 74 | 73 | 81 | 88 | 82 | 84 | 87 | 76 | 86 | 75 | 85 | 74 | 965 | 64.38% |
| Medicaid | | | | | | | | | | | | | 340 | 22.68% |
| Other | | | | | | | | | | | | | | |
| | 2,811 | 2,773 | 2,547 | 2,844 | 2,503 | 2,751 | 2,722 | 2,598 | 2,710 | 2,825 | 2,768 | 2,618 | 13,732 | |
| **Prior Year Actual:** | | | | | | | | | | | | | | |
| **Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 655 | 669 | 639 | 678 | 653 | 600 | 679 | 640 | 701 | 654 | 675 | 632 | 7,875 | 26.37% |
| Medicare | 918 | 921 | 892 | 948 | 851 | 844 | 959 | 853 | 968 | 917 | 933 | 933 | 10,031 | 36.00% |
| Medicaid | 313 | 257 | 243 | 256 | 246 | 219 | 249 | 240 | 244 | 226 | 237 | 237 | 2,883 | 9.85% |
| Other | 622 | 625 | 573 | 582 | 691 | 665 | 655 | 681 | 728 | 748 | 790 | 824 | 8,180 | 27.39% |
| **Post-Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 10 | 12 | 14 | 14 | 13 | 10 | 12 | 13 | 13 | 14 | 13 | 12 | 147 | 10.54% |
| Medicare | 77 | 88 | 69 | 95 | 94 | 87 | 93 | 95 | 99 | 101 | 100 | 87 | 1,101 | 78.92% |
| Medicaid | | | | | | | | | | | | | 147 | 10.54% |
| Other | 10 | 12 | 11 | 13 | 15 | 12 | 12 | 13 | 13 | 14 | 13 | 13 | | |
| | 2,603 | 2,564 | 2,454 | 2,564 | 2,561 | 2,369 | 2,705 | 2,564 | 2,764 | 2,601 | 2,762 | 2,665 | 11,264 | |
| **Variance (Act vs. Bud):** | | | | | | | | | | | | | | |
| **Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 109 | (39) | 54 | 117 | 33 | 143 | 164 | 145 | 123 | 205 | 130 | 223 | 1,576 | 27.66% |
| Medicare | 35 | (59) | (88) | (28) | (110) | 68 | (124) | (79) | (124) | (43) | (90) | (11) | (643) | 36.02% |
| Medicaid | 30 | 14 | (11) | 2 | (24) | (13) | (6) | (31) | 25 | 26 | 257 | (11) | (31) | 10.99% |
| Other | 101 | 98 | 134 | 156 | 7 | 68 | 22 | | 25 | 29 | 608 | 462 | 462 | 25.43% |
| **Post-Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 2 | | (1) | 2 | 2 | 6 | 9 | 9 | 9 | 6 | 6 | 12 | 47 | 10.59% |
| Medicare | (3) | (15) | (11) | (7) | (12) | (3) | (6) | (19) | (3) | (28) | (15) | (13) | (130) | 70.52% |
| Medicaid | | | | | | | | | | | | | 193 | 18.89% |
| Other | 22 | 18 | 9 | 15 | 18 | 18 | 13 | 12 | 15 | 21 | 19 | 17 | | |
| | 2,256 | 209 | 93 | 257 | (58) | 207 | 2,105 | 2,118 | 2,155 | 154 | 2,102 | 162 | | |
| **Variance (Act vs. PY):** | | | | | | | | | | | | | | |
| **Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 144 | 195 | 107 | 216 | 28 | 130 | 110 | 101 | 105 | 106 | 65 | 102 | 1,409 | |
| Medicare | 72 | 13 | (6) | (3) | (66) | 82 | (119) | 28 | (8) | (54) | (54) | (1) | (165) | |
| Medicaid | (40) | (43) | (59) | (18) | (1) | (12) | (41) | (41) | (6) | (20) | (63) | (20) | (113) | |
| Other | 139 | 77 | 115 | 132 | 119 | 203 | 52 | 115 | 135 | 22 | 50 | 28 | 1,248 | |
| **Post-Acute:** | | | | | | | | | | | | | | |
| Blue Cross | 2 | 1 | (4) | 10 | (3) | 7 | 4 | | 15 | 10 | 7 | 9 | 64 | |
| Medicare | 2 | 1 | 12 | | 7 | 27 | | 4 | (1) | 7 | 7 | 9 | 99 | |
| Medicaid | | | | | | | | | | | | | | |
| Other | 19 | 1 | 193 | 350 | 11 | 19 | 12 | | (1) | | 12 | | | |
| | 336 | 255 | | | 65 | 456 | | 210 | | 213 | | 154 | 2,530 | |

CL 020859

**ALLEGHENY GENERAL HOSPITAL**
**ACTIVITY TREND ANALYSIS**
**FY 1997**

Schedule III
Page 2 of 3

| | July | August | September | October | November | December | January | February | March | April | May | June | Total | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DISCHARGES** | | | | | | | | | | | | | | |
| **Actual:** | | | | | | | | | | | | | | |
| *Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 738 | 803 | 712 | 758 | 725 | 737 | 807 | 797 | 836 | 838 | 827 | 833 | 9,411 | 30.22% |
| Medicare | 881 | 917 | 795 | 884 | 837 | 847 | 876 | 783 | 853 | 877 | 890 | 834 | 10,274 | 32.95% |
| Medicaid | 271 | 265 | 247 | 248 | 248 | 215 | 230 | 218 | 245 | 222 | 257 | 223 | 2,898 | 9.30% |
| Other | 669 | 754 | 682 | 725 | 720 | 718 | 655 | 680 | 744 | 714 | 749 | 724 | 8,564 | 27.50% |
| *Post-Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 13 | 13 | 12 | 13 | 15 | 16 | 11 | 11 | 26 | 20 | 17 | 23 | 192 | 12.69% |
| Medicare | 71 | 68 | 72 | 86 | 97 | 79 | 85 | 72 | 92 | 78 | 82 | 78 | 982 | 64.61% |
| Medicaid | | | | | | | | | | | | | | |
| Other | 10 | 11 | 11 | 13 | 13 | 11 | 13 | 13 | 13 | 14 | 13 | 12 | 147 | |
| Total | 26 | 32 | 28 | 31 | 25 | 30 | 15 | 31 | 29 | 35 | 28 | 25 | 335 | 22.50% |
| | 2,669 | 2,853 | 2,548 | 2,745 | 2,662 | 2,644 | 2,689 | 2,592 | 2,822 | 2,794 | 2,850 | 2,741 | 32,614 | |
| **Budget:** | | | | | | | | | | | | | | |
| *Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 655 | 669 | 638 | 678 | 653 | 600 | 670 | 640 | 701 | 654 | 675 | 632 | 7,875 | 28.37% |
| Medicare | 918 | 921 | 892 | 948 | 881 | 844 | 959 | 883 | 968 | 917 | 933 | 867 | 10,931 | 38.60% |
| Medicaid | 243 | 257 | 243 | 258 | 248 | 219 | 249 | 240 | 244 | 228 | 237 | 221 | 2,883 | 9.85% |
| Other | 622 | 625 | 573 | 582 | 691 | 565 | 655 | 681 | 726 | 746 | 700 | 824 | 8,100 | 27.39% |
| *Post-Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 10 | 8 | 11 | 10 | 13 | 11 | 8 | 15 | 8 | 14 | 13 | 12 | 147 | 10.54% |
| Medicare | 77 | 88 | 85 | 85 | 94 | 87 | 93 | 85 | 99 | 101 | 100 | 67 | 1,101 | 78.92% |
| Medicaid | | | | | | | | | | | | | | |
| Other | 10 | 12 | 12 | 13 | 13 | 12 | 13 | 12 | 13 | 13 | 13 | 13 | 147 | 10.54% |
| Total | 2,555 | 2,576 | 2,454 | 2,507 | 2,591 | 2,438 | 2,650 | 2,564 | 2,754 | 2,611 | 2,761 | 2,655 | 31,254 | |
| **Prior Year Actual:** | | | | | | | | | | | | | | |
| *Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 615 | 595 | 601 | 571 | 631 | 633 | 698 | 665 | 745 | 746 | 730 | 787 | 8,040 | 27.62% |
| Medicare | 883 | 883 | 825 | 917 | 847 | 878 | 876 | 825 | 949 | 945 | 887 | 887 | 10,502 | 36.07% |
| Medicaid | 309 | 314 | 289 | 289 | 247 | 232 | 280 | 254 | 241 | 267 | 279 | 221 | 3,207 | 11.02% |
| Other | 573 | 646 | 619 | 603 | 573 | 550 | 585 | 572 | 624 | 632 | 674 | 712 | 7,363 | 25.29% |
| *Post-Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 14 | 8 | 12 | 10 | 14 | 8 | 9 | 15 | 8 | 8 | 12 | 15 | 131 | 10.52% |
| Medicare | 78 | 68 | 71 | 66 | 85 | 66 | 68 | 71 | 83 | 78 | 78 | 71 | 882 | 70.84% |
| Medicaid | | | | | | | | | | | | | | |
| Other | 12 | 20 | 17 | 22 | 18 | 16 | 18 | 12 | 27 | 18 | 17 | 23 | 232 | 18.63% |
| Total | 2,604 | 2,318 | 2,348 | 2,418 | 2,392 | 2,065 | 2,545 | 2,411 | 2,824 | 2,650 | 2,675 | 2,734 | 30,557 | |
| **Variance (Act vs. Bud):** | | | | | | | | | | | | | | |
| *Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 83 | 134 | 73 | 80 | 72 | 137 | 128 | 157 | 135 | 184 | 152 | 201 | 1,536 | |
| Medicare | (37) | (4) | (97) | (64) | (44) | 3 | (83) | (100) | (115) | (40) | (43) | (33) | (657) | |
| Medicaid | 28 | 8 | 4 | (10) | 0 | (4) | (19) | (22) | 1 | (6) | 20 | 2 | 13 | |
| Other | 67 | 129 | 109 | 143 | 29 | 53 | 0 | (1) | 18 | (32) | 49 | (100) | 384 | |
| *Post-Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 3 | 0 | 0 | (0) | 1 | 7 | 0 | (0) | 0 | (0) | (4) | 11 | 45 | |
| Medicare | (6) | (19) | (13) | 0 | 3 | (8) | 0 | (3) | (1) | (23) | (18) | (0) | (139) | |
| Medicaid | | | | | | | | | | | | | | |
| Other | 16 | 20 | 12 | 18 | 12 | 14 | 10 | 19 | 16 | 22 | 15 | 13 | 188 | |
| Total | 154 | 260 | 94 | 158 | 121 | 208 | 50 | 28 | 27 | 123 | 115 | 65 | 1,310 | |
| **Variance (Act vs PY):** | | | | | | | | | | | | | | |
| *Acute:* | | | | | | | | | | | | | | |
| Blue Cross | 123 | 208 | 111 | 187 | 94 | 84 | 109 | 132 | 88 | 92 | 97 | 46 | 1,371 | |
| Medicare | (2) | 91 | (30) | (33) | (10) | (31) | (11) | (42) | (42) | (68) | 3 | (53) | (228) | |
| Medicaid | (38) | (49) | (42) | (41) | 20 | 168 | (50) | (36) | 6 | (35) | (22) | (16) | (311) | |
| Other | 116 | 108 | 63 | 122 | 147 | 168 | 80 | 108 | 120 | 82 | 75 | 12 | 1,201 | |
| *Post-Acute:* | | | | | | | | | | | | | | |
| Blue Cross | (1) | 5 | 1 | 3 | 1 | 1 | 2 | (4) | 20 | 12 | 5 | 8 | 61 | |
| Medicare | (7) | | | 20 | (2) | 0 | 7 | | 7 | 2 | 6 | 8 | 80 | |
| Medicaid | | | | | | | | | | | | | | |
| Other | 14 | 12 | (3) | 9 | 7 | 14 | (3) | 19 | 2 | 19 | 11 | 2 | 103 | |
| Total | 205 | 315 | 100 | 261 | 280 | 230 | 144 | 126 | 203 | 104 | 175 | 2 | 2,377 | |

CL 020860

**ALLEGHENY GENERAL HOSPITAL**
**ACTIVITY TREND ANALYSIS**
**FY 1997**

Schedule III
Page 3 of 3

| | July | August | September | October | November | December | January | February | March | April | May | June | Total | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT DAYS** | | | | | | | | | | | | | | |
| **Actual:** | | | | | | | | | | | | | | |
| _Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 3,683 | 4,033 | 3,831 | 3,906 | 3,895 | 3,450 | 4,143 | 3,676 | 4,192 | 4,156 | 4,248 | 4,240 | 47,257 | 26.05% |
| Medicare | 6,800 | 6,311 | 6,672 | 6,667 | 5,883 | 6,807 | 6,758 | 5,884 | 6,530 | 6,110 | 8,201 | 5,942 | 75,565 | 41.67% |
| Medicaid | 1,602 | 1,632 | 1,564 | 1,571 | 1,448 | 1,268 | 1,637 | 1,416 | 1,367 | 1,414 | 1,192 | 1,113 | 17,234 | 9.6% |
| Other | 3,239 | 3,446 | 3,379 | 3,669 | 3,506 | 3,765 | 3,423 | 2,837 | 3,449 | 3,140 | 3,689 | 3,756 | 41,208 | 22.77% |
| _Post-Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 153 | 151 | 107 | 105 | 187 | 187 | 203 | 226 | 288 | 183 | 254 | 259 | 2,304 | 10.75% |
| Medicare | 1,139 | 1,228 | 1,283 | 1,387 | 1,235 | 1,089 | 1,461 | 1,234 | 1,330 | 1,141 | 1,057 | 1,138 | 14,702 | 68.57% |
| Medicaid | | | | | | | | | | | | | | |
| Other | 433 | 650 | 370 | 369 | 310 | 340 | 347 | 357 | 343 | 295 | 296 | 424 | 4,434 | 20.68% |
| Total | 17,048 | 17,301 | 15,613 | 16,615 | 16,466 | 16,884 | 17,922 | 15,524 | 17,520 | 16,439 | 16,932 | 16,892 | 202,704 | |
| **Budget:** | | | | | | | | | | | | | | |
| _Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 3,118 | 3,185 | 3,046 | 3,232 | 3,112 | 2,856 | 3,234 | 3,052 | 3,341 | 3,115 | 3,214 | 3,011 | 37,516 | 22.11% |
| Medicare | 6,241 | 6,262 | 6,608 | 6,642 | 6,264 | 5,727 | 6,527 | 6,009 | 6,567 | 6,238 | 6,348 | 5,997 | 74,361 | 43.83% |
| Medicaid | 1,517 | 1,599 | 1,598 | 1,608 | 1,553 | 1,396 | 1,553 | 1,503 | 1,518 | 1,415 | 1,473 | 1,382 | 17,086 | 10.00% |
| Other | 3,342 | 3,387 | 3,258 | 3,420 | 3,282 | 3,026 | 3,423 | 3,199 | 3,494 | 3,302 | 3,433 | 3,224 | 39,790 | 23.45% |
| _Post-Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 186 | 210 | 200 | 228 | 228 | 210 | 221 | 211 | 236 | 243 | 240 | 210 | 2,642 | 10.52% |
| Medicare | 1,385 | 1,580 | 1,521 | 1,721 | 1,712 | 1,566 | 1,668 | 1,708 | 1,782 | 1,822 | 1,790 | 1,574 | 19,835 | 78.99% |
| Medicaid | | | | | | | | | | | | | | |
| Other | 181 | 214 | 204 | 229 | 226 | 207 | 222 | 225 | 237 | 242 | 236 | 210 | 2,633 | 10.49% |
| Total | 15,970 | | | | | | | | | | | | 194,765 | |
| **Prior Year Actual:** | | | | | | | | | | | | | | |
| _Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 2,002 | 3,155 | 3,035 | 2,932 | 3,060 | 3,120 | 3,701 | 3,481 | 3,611 | 3,579 | 3,708 | 3,837 | 40,221 | 23.77% |
| Medicare | 6,537 | 6,123 | 6,165 | 6,641 | 6,264 | 6,082 | 7,319 | 6,008 | 6,323 | 6,301 | 6,152 | 6,425 | 76,470 | 45.19% |
| Medicaid | 1,870 | 1,779 | 1,747 | 1,708 | 1,533 | 1,448 | 1,732 | 1,732 | 1,530 | 1,569 | 1,408 | 1,338 | 19,138 | 11.31% |
| Other | 2,817 | 2,940 | 2,950 | 2,845 | 2,497 | 2,348 | 2,937 | 2,813 | 2,659 | 2,516 | 2,804 | 2,856 | 33,384 | 19.73% |
| _Post-Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 180 | 151 | 159 | 199 | 161 | 122 | 175 | 211 | 139 | 237 | 258 | 202 | 2,194 | 10.23% |
| Medicare | 1,357 | 1,223 | 1,165 | 1,277 | 1,307 | 1,112 | 1,319 | 1,276 | 1,384 | 1,140 | 1,168 | 999 | 14,725 | 68.65% |
| Medicaid | | | | | | | | | | | | | | |
| Other | 343 | 602 | 541 | 484 | 495 | 282 | 309 | 292 | 399 | 225 | 283 | 294 | 4,530 | 21.12% |
| Total | 16,106 | 15,972 | 15,712 | 16,094 | 15,116 | 14,910 | 17,493 | 15,893 | 15,245 | 15,559 | 15,877 | 16,049 | 190,663 | |
| **Variance (Act vs. Bud):** | | | | | | | | | | | | | | |
| _Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 565 | 848 | 585 | 676 | 783 | 582 | 909 | 606 | 851 | 1,041 | 1,034 | 1,229 | 9,739 | |
| Medicare | 559 | 49 | (198) | 215 | (114) | 1,070 | 231 | (325) | (57) | (128) | (145) | 45 | 1,204 | |
| Medicaid | 85 | (17) | 68 | (21) | (87) | (98) | 84 | (87) | (132) | (1) | (281) | (249) | (752) | |
| Other | (103) | 59 | 121 | 249 | 229 | 737 | | (362) | (45) | (182) | 256 | 532 | 1,508 | |
| _Post-Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | (33) | (59) | (93) | (124) | (41) | (23) | (18) | (3) | 53 | (60) | 14 | 49 | (338) | |
| Medicare | (246) | (352) | (238) | (354) | (477) | (487) | (206) | (472) | (452) | (681) | (733) | (436) | (5,133) | |
| Medicaid | | | | | | | | | | | | | | |
| Other | 252 | 336 | 166 | 140 | 84 | 133 | 125 | 132 | 106 | 53 | 60 | 214 | 1,801 | |
| Total | 1,078 | | | | | | | | | | | | 8,026 | |
| **Variance (Act vs. PY):** | | | | | | | | | | | | | | |
| _Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | 681 | 878 | 598 | 978 | 835 | 330 | 442 | 197 | 581 | 577 | 540 | 403 | 7,035 | |
| Medicare | 263 | 188 | (283) | 26 | (381) | 745 | (261) | (414) | 207 | (191) | 49 | (483) | (905) | |
| Medicaid | (268) | (197) | (183) | (135) | 85 | (100) | 95 | (316) | (143) | (155) | (281) | (220) | (1,904) | |
| Other | 422 | 506 | 419 | 624 | 1,021 | 1,415 | 486 | 24 | 590 | 622 | 785 | 800 | 7,814 | |
| _Post-Acute:_ | | | | | | | | | | | | | | |
| Blue Cross | (27) | (52) | (94) | 65 | 26 | 15 | 28 | 57 | 150 | (54) | 14 | 57 | 110 | |
| Medicare | (218) | 118 | 110 | (43) | (72) | (42) | 142 | (42) | (54) | (109) | (109) | 139 | (98) | |
| Medicaid | 5 | | | | | | | | | | | | | |
| Other | 90 | (92) | (115) | (178) | | | 75 | 38 | (95) | 70 | 13 | 130 | | |
| Total | 643 | 1,328 | 454 | 1,552 | 1,348 | 2,390 | 1,128 | (611) | 1,225 | 820 | 1,060 | 643 | 12,111 | |

## ALLEGHENY GENERAL HOSPITAL
### SCHEDULE OF EXPENSES
for the twelve months ended June 30, 1997
(Dollars in thousands)

Schedule IV
Page 1 of 2

|  | CURRENT MONTH | | | | YEAR TO DATE | | | PRIOR YEAR |
|---|---|---|---|---|---|---|---|---|
|  | ACTUAL | BUDGET | VARIANCE |  | ACTUAL | BUDGET | VARIANCE |  |
| **SALARIES, WAGES, & FEES** | | | | | | | | |
| Salaries & Wages - Regular | $12,124 | $10,326 | ($1,798) | | $135,246 | $125,271 | (9,975) | $135,835 |
| Salaries & Wages - Overtime | 358 | 141 | (217) | | 4,059 | 1,738 | (2,321) | 2,676 |
| Salaries & Wages - Holiday Premium | 81 | 39 | (42) | | 444 | 491 | 47 | 413 |
| On Call/Call In | 52 | 128 | 76 | | 952 | 1,550 | 598 | 1,288 |
| Shift Differential | 341 | 291 | (50) | | 4,081 | 3,627 | (434) | 3,801 |
| Sub-Total | 12,956 | 10,925 | (2,031) | | 147,782 | 132,877 | (15,085) | 144,011 |
| Professional Fees - Salary | 439 | 832 | 393 | | 9,981 | 10,115 | 134 | 12,962 |
| Professional Fees - Nonsalary | 145 | 73 | (72) | | 811 | 892 | 81 | 2,138 |
| Employee Services Purchased | 244 | 61 | (183) | | 1,690 | 709 | (981) | 2,128 |
| TOTAL | 13,784 | 11,891 | (1,893) | | 160,244 | 144,393 | (15,851) | 161,235 |
| **FRINGE BENEFITS** | | | | | | | | |
| FICA | 983 | 859 | (124) | | 11,460 | 10,498 | (962) | 11,542 |
| Fringes - Allocated from AHERF | 2,337 | 1,903 | (434) | | 25,688 | 22,843 | (2,845) | 23,032 |
| TOTAL | 3,320 | 2,762 | (558) | | 37,148 | 33,341 | (3,807) | 34,574 |
| **PATIENT CARE SUPPLIES** | | | | | | | | |
| Medical & Surgical Supplies | 4,033 | 3,213 | (820) | | 47,407 | 38,964 | (8,443) | 39,568 |
| Organ Procurement | 188 | 31 | (157) | | 1,232 | 1,049 | (183) | 1,379 |
| Drugs | 1,226 | 877 | (349) | | 14,014 | 10,359 | (3,655) | 11,221 |
| I.V. Solutions & Sets | 221 | 176 | (45) | | 2,365 | 2,132 | (233) | 2,408 |
| Laboratory Supplies | 381 | 374 | 13 | | 4,376 | 4,053 | (323) | 4,474 |
| Blood | 515 | 362 | (154) | | 4,752 | 4,169 | (583) | 4,036 |
| Radiological Supplies | 190 | 126 | (64) | | 2,544 | 2,173 | (371) | 2,132 |
| Oxygen & Gases | 46 | 27 | (19) | | 303 | 325 | 22 | 350 |
| TOTAL | 6,837 | 5,240 | (1,597) | | 76,993 | 63,224 | (13,769) | 65,566 |
| **PURCHASED SERVICES** | | | | | | | | |
| Recruitment Expense | 86 | 10 | (76) | | 309 | 133 | (176) | 476 |
| Consulting Fees | 118 | 41 | (77) | | 897 | 537 | (360) | 1,513 |
| Corporate Services | 3,506 | 3,476 | (30) | | 42,154 | 41,775 | (379) | 36,293 |
| Indirect Allocation to Affiliates | (150) | (150) | 0 | | (2,905) | (2,905) | 0 | (6,461) |
| Indirect Allocation to AUHS - PGH | (987) | (987) | 0 | | (10,764) | (10,764) | 0 | 0 |
| Purchased ASAT - AUHS-PGH | 2,519 | 1,672 | (847) | | 29,877 | 29,056 | (821) | 18,321 |
| Contract Maintenance | 635 | 320 | (315) | | 3,242 | 3,994 | 752 | 3,431 |
| Repair Maintenance | 440 | 258 | (182) | | 4,921 | 3,140 | (1,781) | 3,239 |
| Utilities | 929 | 912 | (17) | | 9,298 | 9,165 | (133) | 10,053 |
| Equipment Rental | 344 | 700 | 356 | | 9,226 | 8,519 | (707) | 8,009 |
| Property Expense | 596 | 419 | (177) | | 6,667 | 4,918 | (1,749) | 3,881 |
| Other Purchased Services | 1,964 | 970 | (994) | | 13,780 | 11,399 | (2,381) | 2,416 |
| TOTAL | 10,000 | 7,641 | (2,359) | | 106,702 | 98,967 | (7,735) | 83,951 |

Schedule IV
Page 2 of 2

## ALLEGHENY GENERAL HOSPITAL
### SCHEDULE OF EXPENSES
for the twelve months ended June 30, 1997
(Dollars in thousands)

| | CURRENT MONTH (cont) | | | YEAR TO DATE (cont) | | | PRIOR YEAR |
|---|---|---|---|---|---|---|---|
| | ACTUAL | BUDGET | VARIANCE | ACTUAL | BUDGET | VARIANCE | |
| **ADMINISTRATIVE AND GENERAL** | | | | | | | |
| Food & Dietary Supplies | 0 | 9 | 9 | (37) | 109 | 146 | 80 |
| Housekeeping Supplies | 102 | 75 | (27) | 1,043 | 907 | (136) | 921 |
| Linen, Bedding, & Uniforms | 287 | 194 | (93) | 2,979 | 2,388 | (591) | 2,850 |
| Maintenance Supplies | 41 | 35 | (6) | 394 | 420 | 26 | 322 |
| Motor Vehicle Expense | 53 | 33 | (20) | 535 | 397 | (138) | 406 |
| Printing & Office Supplies | 383 | 154 | (229) | 2,511 | 1,901 | (610) | 3,609 |
| Affiliation Assessments | 26 | 38 | 12 | 614 | 469 | (145) | 521 |
| Publications & Subscriptions | 26 | 19 | (7) | 279 | 255 | (24) | 572 |
| Travel, Meetings, & Seminars | 203 | 176 | (27) | 2,230 | 2,223 | (7) | 2,511 |
| Nondepreciable Fixed Assets | 30 | 25 | (5) | 224 | 307 | 83 | 235 |
| Special Events | 11 | 19 | 8 | 139 | 235 | 96 | 330 |
| Postage | 11 | 23 | 12 | 165 | 279 | 114 | 781 |
| Taxes - Property & Other | 182 | 167 | (15) | 2,332 | 2,469 | 137 | 1,979 |
| Insurance | 391 | 237 | (154) | 3,521 | 2,859 | (662) | 940 |
| Advertising | 33 | 55 | 22 | 691 | 712 | 21 | 2,888 |
| Misc. Supplies & Expenses | 20 | (12) | (32) | 162 | (122) | (284) | 296 |
| Bad Debts | 1,194 | 1,343 | 149 | 13,988 | 16,340 | 2,352 | 16,874 |
| TOTAL | 2,993 | 2,590 | (403) | 31,770 | 32,148 | 378 | 36,115 |
| **DEPRECIATION AND AMORTIZATION** | | | | | | | |
| Amortization Expense | 46 | 46 | 0 | 551 | 551 | 0 | 543 |
| Depreciation - Buildings & Improvements | 2,689 | 1,023 | (1,666) | 13,938 | 12,269 | (1,569) | 13,384 |
| Depreciation - Major Mov Equip | 969 | 1,401 | 432 | 16,384 | 16,817 | 433 | 17,306 |
| TOTAL | 3,704 | 2,470 | (1,234) | 30,873 | 29,637 | (1,236) | 31,233 |
| **INTEREST EXPENSE** | | | | | | | |
| 1988 Revenue Bonds | 146 | 160 | 14 | 1,673 | 1,983 | 310 | 1,822 |
| 1991 Revenue Bonds | 325 | 321 | (4) | 3,918 | 3,893 | (25) | 3,990 |
| 1993 Revenue Bonds | 288 | 264 | (24) | 3,492 | 3,188 | (304) | 3,722 |
| 1995 Revenue Bonds | 399 | 393 | (6) | 4,668 | 4,754 | 66 | 4,738 |
| Other | (919) | 38 | 957 | (776) | 466 | 1,242 | (353) |
| TOTAL | 239 | 1,176 | 937 | 12,975 | 14,284 | 1,309 | 13,919 |
| **TOTAL EXPENSES** | $40,877 | $33,770 | $(7,107) | $456,705 | $415,994 | $(40,711) | $426,593 |

CL 020863

Schedule V
Page 1 of 2

**ALLEGHENY GENERAL HOSPITAL**
**OPERATING EXPENSES TREND BY MONTH**
**FY 1997**
*(Dollars in thousands)*

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SALARIES, WAGES, & FEES** | | | | | | | | | | | | | |
| Salaries & Wages - Regular | 10,965 | 10,946 | 10,352 | 11,532 | 11,301 | 11,767 | 11,932 | 11,134 | 12,291 | 11,762 | 12,140 | 12,124 | 138,246 |
| Salaries & Wages - Overtime | 370 | 359 | 316 | 378 | 358 | 328 | 280 | 300 | 343 | 341 | 328 | 358 | 4,059 |
| Salaries - All Fees - Holiday Premium | 71 | 1 | 1 | 0 | 0 | 0 | 144 | 0 | 0 | 0 | 81 | 81 | 444 |
| On Call/Call In | 118 | 130 | 99 | 102 | 76 | 61 | 91 | 56 | 59 | 55 | 53 | 52 | 852 |
| Shift Differential | 336 | 334 | 324 | 343 | 338 | 338 | 350 | 319 | 356 | 338 | 344 | 341 | 4,061 |
| **Sub-Total** | 11,860 | 11,770 | 11,185 | 12,355 | 12,073 | 12,567 | 12,797 | 11,809 | 13,049 | 12,496 | 12,885 | 12,856 | 147,762 |
| Professional Fees - Salary | 855 | 820 | 805 | 884 | 803 | 848 | 842 | 823 | 1,002 | 819 | 1,041 | 439 | 9,981 |
| Professional Fees - Non-salary | 48 | 59 | 71 | 79 | 53 | 68 | 53 | 51 | 53 | 76 | 70 | 145 | 811 |
| Employee Services Purchased | 50 | 87 | 52 | 77 | 76 | 147 | 251 | 225 | 99 | 236 | 146 | 244 | 1,690 |
| **Total** | 12,813 | 12,736 | 12,093 | 13,389 | 13,016 | 13,630 | 13,943 | 12,908 | 14,203 | 13,627 | 14,122 | 13,784 | 160,244 |
| **FRINGE BENEFITS** | | | | | | | | | | | | | |
| FICA | 935 | 924 | 855 | 944 | 909 | 944 | 1,020 | 911 | 1,024 | 976 | 1,025 | 983 | 11,460 |
| Fringes - Allocated from AHERF | 1,904 | 1,905 | 1,905 | 1,904 | 1,905 | 1,906 | 1,899 | 2,703 | 2,710 | 2,313 | 2,297 | 2,337 | 25,688 |
| **Total** | 2,839 | 2,829 | 2,770 | 2,848 | 2,814 | 2,850 | 2,919 | 3,614 | 3,734 | 3,289 | 3,322 | 3,320 | 37,148 |
| **PATIENT CARE SUPPLIES** | | | | | | | | | | | | | |
| Medical & Surgical Supplies | 3,154 | 3,676 | 3,451 | 4,198 | 4,118 | 4,020 | 4,293 | 3,928 | 3,928 | 4,388 | 4,222 | 4,033 | 47,407 |
| Organ Procurement | 60 | 98 | 139 | 103 | 58 | 83 | 170 | 87 | 26 | 155 | 188 | 188 | 1,232 |
| Drugs | 1,077 | 1,260 | 1,000 | 1,157 | 1,165 | 1,277 | 1,306 | 668 | 1,131 | 1,161 | 1,388 | 1,228 | 14,014 |
| I.V. Solutions & Sets | 185 | 202 | 199 | 192 | 204 | 188 | 209 | 182 | 201 | 178 | 206 | 221 | 2,365 |
| Laboratory Supplies | 214 | 304 | 315 | 429 | 325 | 412 | 395 | 357 | 372 | 530 | 362 | 361 | 4,378 |
| Blood | 457 | 384 | 362 | 328 | 278 | 421 | 345 | 352 | 360 | 460 | 487 | 518 | 4,752 |
| Radiological Supplies | 258 | 246 | 204 | 125 | 221 | 238 | 187 | 228 | 188 | 201 | 244 | 244 | 2,544 |
| Oxygen & Gases | 8 | 38 | 21 | 26 | 21 | 25 | 30 | 26 | 22 | 25 | 17 | 46 | 303 |
| **Total** | 5,413 | 6,206 | 5,691 | 6,558 | 6,388 | 6,660 | 6,935 | 6,028 | 6,208 | 7,008 | 7,061 | 6,837 | 76,993 |
| **PURCHASED SERVICES** | | | | | | | | | | | | | |
| Recruitment Expense | 29 | 21 | 12 | 24 | 8 | 7 | 71 | 2 | 26 | 17 | 8 | 86 | 309 |
| Consulting Fees | 32 | 28 | 33 | 50 | 40 | 25 | 44 | 214 | 184 | 81 | 30 | 118 | 697 |
| Computer Services | 3,427 | 3,567 | 3,705 | 3,921 | 3,823 | 4,871 | 3,740 | 3,589 | 636 | 3,656 | 3,713 | 3,506 | 42,154 |
| Indirect Allocation to Affiliates | (334) | (334) | (331) | (334) | (331) | (335) | (153) | (146) | (154) | (149) | (154) | (150) | (2,905) |
| Indirect Allocation to AUHS - PGH | 0 | 0 | 0 | 0 | 0 | 0 | (181) | (6,634) | (987) | (987) | (988) | (987) | (10,764) |
| Purchased ASAT - AUHS-PGH | 2,426 | 1,925 | 1,833 | 455 | 1,690 | 2,395 | 1,947 | 7,412 | 2,510 | 2,482 | 2,283 | 2,519 | 29,077 |
| Contract Maintenance | 118 | 292 | 192 | 353 | 190 | 307 | 222 | 149 | 317 | 232 | 235 | 635 | 3,242 |
| Repair Maintenance | 184 | 382 | 382 | 328 | 386 | 495 | 643 | 545 | 385 | 319 | 440 | 440 | 4,921 |
| Utilities | 659 | 693 | 993 | 873 | 742 | 688 | 848 | 774 | 651 | 700 | 778 | 929 | 9,298 |
| Equipment Rental | 701 | 586 | 586 | 964 | 275 | 1,001 | 848 | 668 | 758 | 833 | 1,212 | 344 | 9,226 |
| Property Expenses | 410 | 358 | 447 | 429 | 443 | 613 | 664 | 686 | 649 | 681 | 681 | 596 | 6,657 |
| Other Purchased Services | 968 | 1,088 | 951 | 1,482 | 977 | 1,009 | 1,207 | 995 | 993 | 1,256 | 1,010 | 1,964 | 13,760 |
| **Total** | 8,816 | 9,122 | 9,115 | 8,545 | 8,141 | 11,074 | 9,474 | 7,849 | 6,146 | 9,278 | 9,135 | 10,000 | 106,702 |

CL 020864

**ALLEGHENY GENERAL HOSPITAL**
**OPERATING EXPENSES TREND BY MONTH**
**FY 1997**
(Dollars in thousands)

Schedule V
Page 2 of 2

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CURRENT YEAR ACTUAL | | | | | | |
| **ADMINISTRATIVE AND GENERAL** | | | | | | | | | | | | | |
| Food & Delivery Supplies | 3 | 3 | 4 | 3 | (7) | (24) | 2 | 4 | 5 | (2) | (28) | 0 | (37) |
| Housekeeping Supplies | 75 | 95 | 83 | 93 | 75 | 88 | 87 | 78 | 94 | 92 | 81 | 102 | 1,043 |
| Linen, Bedding, & Uniforms | 245 | 249 | 234 | 266 | 229 | 251 | 250 | 229 | 253 | 238 | 250 | 287 | 2,979 |
| Maintenance Supplies | 23 | 33 | 31 | 31 | 35 | 28 | 31 | 34 | 28 | 43 | 36 | 41 | 394 |
| Motor Vehicle Expense | 38 | 33 | 47 | 47 | 32 | 32 | 32 | 43 | 43 | 61 | 53 | 63 | 535 |
| Printing & Office Supplies | 238 | 155 | 200 | 308 | 102 | 155 | 122 | 256 | 242 | 16 | 186 | 383 | 2,511 |
| Affiliation Assessments | 76 | 44 | 71 | 74 | 28 | 35 | 113 | 21 | 62 | 16 | 48 | 26 | 614 |
| Publications & Subscriptions | 31 | 21 | 33 | 32 | 21 | 26 | 20 | 13 | 16 | 23 | 17 | 28 | 279 |
| Travel, Meetings, & Seminars | 124 | 89 | 120 | 177 | 201 | 118 | 144 | 212 | 223 | 365 | 254 | 203 | 2,230 |
| Nondepreciable Fixed Assets | 0 | 16 | 11 | 18 | 27 | 27 | 14 | 14 | 26 | 26 | 28 | 30 | 224 |
| Special Events | 7 | 4 | 3 | 8 | 4 | 4 | 1 | 35 | 36 | 9 | 18 | 11 | 139 |
| Postage | 11 | 6 | 16 | 10 | 17 | 33 | 16 | 17 | 36 | 10 | 18 | 11 | 165 |
| Taxes - Property & Other | 285 | 89 | 129 | 129 | 129 | 182 | 132 | 232 | 296 | 472 | 95 | 182 | 2,332 |
| Insurance | 224 | 223 | 249 | 219 | 232 | 204 | 231 | 387 | 392 | 365 | 374 | 391 | 3,521 |
| Advertising | 20 | 50 | 292 | 34 | 106 | 27 | 8 | 58 | 24 | 33 | 6 | 33 | 691 |
| Misc. Supplies & Expenses | 9 | 2 | 13 | 8 | 6 | (7) | 31 | 9 | 24 | 15 | 32 | 20 | 162 |
| Bad Debts | 1,292 | 1,502 | 1,203 | 1,417 | 1,140 | 1,517 | 1,253 | 1,685 | 299 | 111 | 1,395 | 1,194 | 13,988 |
| **Total** | 2,705 | 2,820 | 2,739 | 2,873 | 2,377 | 2,665 | 2,518 | 3,295 | 2,075 | 2,062 | 2,848 | 2,993 | 31,770 |
| **DEPRECIATION AND AMORTIZATION** | | | | | | | | | | | | | |
| Amortization Expense | 46 | 46 | 46 | 46 | 46 | 45 | 47 | 37 | 46 | 46 | 46 | 46 | 551 |
| Depreciation - Buildings & Improvements | 1,115 | 1,023 | 1,043 | 1,032 | 1,032 | 1,031 | 1,028 | 875 | 1,023 | 1,022 | 1,025 | 2,689 | 13,938 |
| Depreciation - Major Mov Equip | 1,442 | 1,401 | 1,401 | 1,401 | 1,401 | 1,403 | 1,400 | 1,362 | 1,401 | 1,402 | 1,401 | 969 | 18,384 |
| **Total** | 2,603 | 2,470 | 2,498 | 2,479 | 2,479 | 2,479 | 2,475 | 2,274 | 2,470 | 2,470 | 2,472 | 3,704 | 30,873 |
| **INTEREST EXPENSE** | | | | | | | | | | | | | |
| 1988 Revenue Bonds | 122 | 151 | 130 | 139 | 139 | 150 | 138 | 121 | 120 | 147 | 170 | 146 | 1,673 |
| 1991 Revenue Bonds | 332 | 331 | 325 | 325 | 325 | 326 | 326 | 327 | 325 | 326 | 325 | 325 | 3,918 |
| 1993 Revenue Bonds | 287 | 298 | 292 | 285 | 291 | 248 | 289 | 274 | 225 | 289 | 294 | 288 | 3,492 |
| 1995 Revenue Bonds | 374 | 406 | 376 | 396 | 397 | 394 | 388 | 369 | 369 | 399 | 421 | 399 | 4,688 |
| Other | 45 | 42 | 28 | 4 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | (919) | (776) |
| **Total** | 1,170 | 1,228 | 1,151 | 1,149 | 1,148 | 1,171 | 1,144 | 1,094 | 1,106 | 1,184 | 1,213 | 239 | 12,975 |
| **TOTAL EXPENSES** | 36,361 | 37,214 | 36,057 | 37,621 | 36,383 | 40,529 | 39,408 | 37,062 | 35,942 | 38,898 | 40,173 | 40,077 | $456,705 |

CL 020865

Schedule VI
Page 1 of 2

**ALLEGHENY GENERAL HOSPITAL**
**OPERATING EXPENSES TREND BY MONTH**
**FY 1997**
(Dollars in thousands)

| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CURRENT YEAR BUDGET | | | | | | |
| **SALARIES, WAGES, & FEES** | | | | | | | | | | | | | |
| Salaries & Wages - Regular | $10,594 | $10,598 | $10,256 | $10,602 | $10,263 | $10,591 | $10,685 | $9,855 | $10,689 | $10,334 | $10,878 | $10,328 | $125,271 |
| Salaries & Wages - Overtime | 146 | 142 | 142 | 149 | 143 | 144 | 144 | 137 | 149 | 144 | 141 | 141 | 1,738 |
| Salaries & Wages - Holiday Premium | 41 | 42 | 40 | 42 | 40 | 40 | 42 | 39 | 42 | 41 | 42 | 39 | 491 |
| On Call/Call In | 131 | 131 | 128 | 131 | 127 | 131 | 132 | 120 | 132 | 128 | 133 | 128 | 1,550 |
| Shift Differential | 302 | 306 | 295 | 311 | 300 | 297 | 313 | 288 | 314 | 302 | 308 | 291 | 3,627 |
| **Sub-Total** | 11,214 | 11,224 | 10,859 | 11,235 | 10,874 | 11,203 | 11,322 | 10,239 | 11,326 | 10,849 | 11,307 | 10,925 | 132,677 |
| Professional Fees - Salary | 859 | 859 | 831 | 859 | 831 | 859 | 861 | 776 | 859 | 831 | 858 | 832 | 10,115 |
| Professional Fees - Non-Salary | 76 | 76 | 73 | 76 | 73 | 76 | 76 | 68 | 76 | 73 | 76 | 73 | 892 |
| Employee Services Purchased | 68 | 68 | 68 | 70 | 68 | 70 | 69 | 64 | 71 | 71 | (39) | 61 | 709 |
| **Total** | 12,217 | 12,227 | 11,831 | 12,240 | 11,846 | 12,208 | 12,328 | 11,147 | 12,332 | 11,924 | 12,202 | 11,891 | 144,393 |
| **FRINGE BENEFITS** | | | | | | | | | | | | | |
| FICA | 867 | 867 | 839 | 996 | 881 | 885 | 888 | 801 | 888 | 880 | 887 | 859 | 10,408 |
| Fringes - Allocated from AHERF | 1,904 | 1,904 | 1,904 | 1,903 | 1,903 | 1,903 | 1,904 | 1,904 | 1,904 | 1,903 | 1,904 | 1,903 | 22,843 |
| **Total** | 2,771 | 2,771 | 2,743 | 2,899 | 2,784 | 2,788 | 2,792 | 2,705 | 2,792 | 2,783 | 2,791 | 2,762 | 33,341 |
| **PATIENT CARE SUPPLIES** | | | | | | | | | | | | | |
| Medical & Surgical Supplies | 3,002 | 3,160 | 3,082 | 3,250 | 3,297 | 2,828 | 3,568 | 3,223 | 3,204 | 3,491 | 3,546 | 3,213 | 38,964 |
| Organ Procurement | 89 | 110 | 119 | 87 | 91 | 94 | 94 | 95 | 56 | 54 | 116 | 31 | 1,049 |
| Drugs | 847 | 884 | 881 | 884 | 803 | 761 | 898 | 890 | 878 | 851 | 927 | 877 | 10,359 |
| I.V. Solutions & Sets | 174 | 179 | 181 | 181 | 173 | 163 | 187 | 176 | 178 | 178 | 185 | 176 | 2,132 |
| Laboratory Supplies | 342 | 351 | 356 | 347 | 321 | 309 | 356 | 339 | 323 | 314 | 324 | 374 | 4,053 |
| Blood | 353 | 399 | 358 | 352 | 309 | 302 | 356 | 341 | 358 | 308 | 356 | 362 | 4,169 |
| Radiological Supplies | 169 | 175 | 180 | 182 | 176 | 164 | 196 | 183 | 181 | 196 | 202 | 180 | 2,173 |
| Oxygen & Gases | 27 | 27 | 27 | 28 | 28 | 27 | 28 | 25 | 28 | 27 | 28 | 27 | 325 |
| **Total** | 4,991 | 5,297 | 5,199 | 5,297 | 5,196 | 4,738 | 5,683 | 5,272 | 5,210 | 5,417 | 5,684 | 5,240 | 63,224 |
| **PURCHASED SERVICES** | | | | | | | | | | | | | |
| Recruitment Expense | 16 | 10 | 10 | 10 | 10 | 10 | 13 | 9 | 10 | 10 | 10 | 10 | 133 |
| Consulting Fees | 42 | 45 | 42 | 48 | 46 | 46 | 42 | 46 | 46 | 41 | 51 | 41 | 537 |
| Copiers & Services | 3,489 | 3,489 | 3,476 | 3,489 | 3,476 | 3,489 | 3,466 | 3,451 | 3,489 | 3,478 | 3,489 | 3,476 | 41,775 |
| Indirect Allocation to Affiliates | (334) | (334) | (331) | (334) | (331) | (334) | (155) | (145) | (153) | (150) | (154) | (150) | (2,905) |
| Indirect Allocation to AUHS - PGH | (808) | (808) | (808) | (807) | (808) | (807) | (804) | (806) | (807) | (807) | (808) | (807) | (10,764) |
| Purchased ASAT - AUHS-PGH | 2,451 | 2,451 | 2,971 | 2,699 | 2,665 | 2,693 | 2,404 | 2,196 | 2,065 | 2,367 | 2,282 | 1,672 | 29,056 |
| Contract Maintenance | 408 | 333 | 318 | 342 | 322 | 328 | 338 | 304 | 329 | 320 | 334 | 320 | 3,994 |
| Repair Maintenance | 267 | 267 | 258 | 268 | 257 | 267 | 267 | 242 | 267 | 258 | 207 | 258 | 3,140 |
| Utilities | 952 | 883 | 796 | 738 | 679 | 696 | 726 | 652 | 667 | 663 | 803 | 912 | 9,165 |
| Equipment Rental | 725 | 722 | 699 | 724 | 701 | 726 | 723 | 653 | 723 | 700 | 723 | 700 | 8,519 |
| Property Expenses | 397 | 397 | 391 | 399 | 404 | 411 | 425 | 404 | 428 | 419 | 426 | 419 | 4,918 |
| Other Purchased Services | 919 | 912 | 945 | 953 | 918 | 963 | 940 | 844 | 994 | 978 | 1,044 | 970 | 11,399 |
| **Total** | 9,524 | 9,375 | 8,770 | 9,519 | 8,479 | 8,508 | 8,223 | 7,670 | 7,875 | 8,096 | 8,297 | 7,641 | 98,967 |

**ALLEGHENY GENERAL HOSPITAL**
**OPERATING EXPENSES TREND BY MONTH**
**FY 1997**
*(Dollars in thousands)*

Schedule VI
Page 2 of 2

| | CURRENT YEAR BUDGET | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | TOTAL |
| **ADMINISTRATIVE AND GENERAL** | | | | | | | | | | | | | |
| Food & Dietary Supplies | 9 | 9 | 9 | 9 | 9 | 11 | 9 | 8 | 8 | 9 | 9 | 9 | 109 |
| Housekeeping Supplies | 77 | 77 | 74 | 77 | 73 | 77 | 76 | 70 | 77 | 76 | 77 | 76 | 907 |
| Linen, Bedding, & Uniforms | 205 | 198 | 192 | 206 | 196 | 194 | 208 | 187 | 205 | 200 | 203 | 184 | 2,338 |
| Maintenance Supplies | 36 | 36 | 38 | 36 | 34 | 34 | 35 | 32 | 36 | 35 | 34 | 33 | 420 |
| Motor Vehicle Expense | 34 | 34 | 33 | 34 | 33 | 34 | 31 | 30 | 34 | 34 | 34 | 33 | 397 |
| Printing & Office Supplies | 181 | 158 | 152 | 160 | 154 | 158 | 163 | 148 | 160 | 157 | 178 | 154 | 1,901 |
| Affiliation Assessments | 39 | 39 | 41 | 39 | 38 | 38 | 42 | 38 | 39 | 39 | 39 | 38 | 469 |
| Publications & Subscriptions | 23 | 21 | 20 | 21 | 21 | 20 | 20 | 36 | 21 | 20 | 21 | 38 | 255 |
| Travel, Meetings, & Seminars | 177 | 167 | 190 | 206 | 177 | 182 | 181 | 171 | 206 | 208 | 184 | 178 | 2,223 |
| Nondepreciable Fixed Assets | 22 | 20 | 28 | 22 | 32 | 23 | 29 | 24 | 27 | 28 | 27 | 25 | 307 |
| Special Events | 20 | 20 | 20 | 20 | 19 | (5) | 17 | 18 | 28 | 20 | 22 | 19 | 235 |
| Postage | 20 | 23 | 19 | 24 | 23 | 24 | 22 | 21 | 24 | 23 | 24 | 23 | 279 |
| Taxes - Property & Other | 323 | 187 | 187 | 187 | 187 | 187 | 166 | 323 | 166 | 167 | 187 | 187 | 2,469 |
| Insurance | 239 | 238 | 238 | 239 | 239 | 238 | 239 | 237 | 238 | 238 | 239 | 237 | 2,859 |
| Advertising | 58 | 87 | 55 | 55 | 55 | 56 | 70 | 51 | 57 | 57 | 59 | 55 | 712 |
| Misc. Supplies & Expenses | (13) | (12) | (10) | (13) | (12) | (13) | 7 | (7) | (13) | (13) | (12) | (12) | (12) |
| Bad Debts | 1,388 | 1,388 | 1,343 | 1,388 | 1,388 | 1,388 | 1,387 | 1,254 | 1,388 | 1,342 | 1,388 | 1,343 | 16,340 |
| **Total** | 2,822 | 2,871 | 2,604 | 2,693 | 2,601 | 2,639 | 2,704 | 2,620 | 2,720 | 2,790 | 2,694 | 2,590 | 32,148 |
| | | | | | | | | | | | | | |
| **DEPRECIATION AND AMORTIZATION** | | | | | | | | | | | | | |
| Amortization Expense | 46 | 46 | 46 | 47 | 46 | 46 | 44 | 46 | 46 | 46 | 46 | 46 | 551 |
| Depreciation - Buildings & Improvements | 1,023 | 1,022 | 1,023 | 1,022 | 1,023 | 1,023 | 1,020 | 1,023 | 1,023 | 1,022 | 1,022 | 1,023 | 12,269 |
| Depreciation - Major Mov Equip | 1,401 | 1,402 | 1,401 | 1,401 | 1,401 | 1,401 | 1,403 | 1,401 | 1,401 | 1,402 | 1,402 | 1,401 | 16,817 |
| **Total** | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 2,467 | 2,470 | 2,470 | 2,470 | 2,470 | 2,470 | 29,637 |
| | | | | | | | | | | | | | |
| **INTEREST EXPENSE** | | | | | | | | | | | | | |
| 1988 Revenue Bonds | 170 | 170 | 165 | 170 | 165 | 170 | 170 | 153 | 185 | 160 | 165 | 160 | 1,983 |
| 1991 Revenue Bonds | 327 | 327 | 327 | 327 | 327 | 327 | 323 | 322 | 321 | 322 | 322 | 321 | 3,893 |
| 1993 Revenue Bonds | 269 | 269 | 265 | 269 | 266 | 269 | 263 | 257 | 267 | 264 | 266 | 264 | 3,186 |
| 1995 Revenue Bonds | 401 | 401 | 393 | 398 | 393 | 398 | 400 | 388 | 398 | 393 | 398 | 393 | 4,754 |
| Other | 40 | 40 | 38 | 40 | 38 | 40 | 39 | 36 | 40 | 37 | 40 | 38 | 466 |
| **Total** | 1,207 | 1,207 | 1,188 | 1,204 | 1,189 | 1,204 | 1,195 | 1,156 | 1,191 | 1,176 | 1,191 | 1,178 | 14,284 |
| | | | | | | | | | | | | | |
| **TOTAL EXPENSES** | $35,002 | $35,018 | $34,605 | $35,322 | $34,545 | $34,555 | $35,392 | $33,040 | $34,590 | $34,636 | $35,319 | $33,770 | $415,994 |

CL 020867

ACH
COST PER ADJUSTED DISCHARGE (CPAD)

**ACTUAL FY 1997 (Cumulative Basis)**

**BUDGET FY 1997 (Cumulative Basis)**

**ACTUAL FY 1996 (Cumulative Basis)**

CL 020868