AGH
COST PER ADJUSTED DAY

### ACTUAL FY 1997 (Cumulative Basis)

| | JULY 1996 YTD | AUGUST 1996 YTD | SEPTEMBER 1996 YTD | OCTOBER 1996 YTD | NOVEMBER 1996 YTD | DECEMBER 1996 YTD | JANUARY 1997 YTD | FEBRUARY 1997 YTD | MARCH 1997 YTD | APRIL 1997 YTD | MAY 1997 YTD | JUNE 1997 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Patient Revenue | $81,137,000 | $142,319,000 | $216,371,000 | $333,504,000 | $400,391,000 | $473,203,000 | $560,747,000 | $634,409,000 | $716,003,000 | $794,314,000 | $876,143,000 | $957,453,000 |
| Gross Inpatient Revenue | 63,328,000 | 126,637,000 | 185,637,000 | 230,633,000 | 310,231,000 | 371,170,000 | 435,186,000 | 490,796,000 | 550,933,000 | 610,364,000 | 671,119,000 | 731,833,000 |
| Gross Patient Revenue ÷ Gross Inpatient Revenue | 1.2315 | 1.3799 | 1.3150 | 1.3188 | 1.2906 | 1.2876 | 1.2819 | 1.2916 | 1.2960 | 1.3017 | 1.3047 | 1.3083 |
| Days | 17,049 | 34,350 | 50,574 | 68,353 | 86,711 | 101,602 | 119,574 | 133,006 | 152,524 | 168,965 | 185,902 | 203,794 |
| Adjusted Days | 21,678 | 42,963 | 64,599 | 87,963 | 109,337 | 130,113 | 153,912 | 174,369 | 193,874 | 219,943 | 242,346 | 265,211 |
| Operating Expenses | 33,920,000 | 64,829,000 | 102,671,000 | 132,671,000 | 171,603,000 | 209,112,000 | 245,420,000 | 279,739,000 | 313,166,000 | 349,127,000 | 384,813,000 | 426,343,000 |
| Cost Per Adj Day | 1,565 | 1,546 | 1,580 | 1,565 | 1,549 | 1,598 | 1,594 | 1,603 | 1,594 | 1,317 | 1,393 | 1,607 |
| Acuity Index | 1.76 | 1.75 | 1.76 | 1.76 | 1.76 | 1.78 | 1.79 | 1.80 | 1.80 | 1.80 | 1.80 | 1.80 |
| Cost Per Adj Day (Acuity Adjusted) | $889 | $895 | $899 | $889 | $877 | $896 | $891 | $891 | $890 | $883 | $886 | $893 |

### BUDGET FY 1997 (Cumulative Basis)

| | JULY 1996 YTD | AUGUST 1996 YTD | SEPTEMBER 1996 YTD | OCTOBER 1996 YTD | NOVEMBER 1996 YTD | DECEMBER 1996 YTD | JANUARY 1997 YTD | FEBRUARY 1997 YTD | MARCH 1997 YTD | APRIL 1997 YTD | MAY 1997 YTD | JUNE 1997 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Patient Revenue | $72,061,000 | $117,759,000 | $230,930,000 | $397,066,000 | $379,086,000 | $437,801,000 | $516,763,000 | $599,498,000 | $665,885,000 | $731,293,000 | $812,217,000 | $837,091,000 |
| Gross Inpatient Revenue | 57,763,000 | 112,159,000 | 170,397,000 | 234,663,000 | 292,332,000 | 343,703,000 | 404,202,000 | 464,442,000 | 512,091,000 | 578,921,000 | 637,207,000 | 696,712,000 |
| Gross Patient Revenue ÷ Gross Inpatient Revenue | 1.2479 | 1.3626 | 1.3596 | 1.3648 | 1.3660 | 1.3644 | 1.3660 | 1.3693 | 1.3701 | 1.3776 | 1.3762 | 1.3769 |
| Days | 15,970 | 32,417 | 48,330 | 63,131 | 81,213 | 96,131 | 113,029 | 128,932 | 146,148 | 163,335 | 179,237 | 194,763 |
| Adjusted Days | 19,929 | 43,592,000 | 64,731 | 82,365 | 102,416 | 121,606 | 143,664 | 163,644 | 183,323 | 207,034 | 231,764 | 248,695 |
| Operating Expenses | 32,386,000 | 65,192,000 | 97,634,000 | 130,312,000 | 162,796,000 | 194,995,000 | 227,097,000 | 318,671,000 | 290,179,000 | 323,173,000 | 356,113,000 | 387,316,000 |
| Cost Per Adj Day | 1,633 | 1,393 | 1,667 | 1,515 | 1,582 | 1,600 | 1,595 | 1,580 | 1,547 | 1,541 | 1,537 | 1,556 |
| Acuity Index | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 | 1.78 |
| Cost Per Adj Day (Acuity Adjusted) | $941 | $917 | $941 | $931 | $931 | $941 | $937 | $979 | $932 | $918 | $916 | $916 |

### ACTUAL FY 1996 (Cumulative Basis)

| | JULY 1995 YTD | AUGUST 1995 YTD | SEPTEMBER 1995 YTD | OCTOBER 1995 YTD | NOVEMBER 1995 YTD | DECEMBER 1995 YTD | JANUARY 1996 YTD | FEBRUARY 1996 YTD | MARCH 1996 YTD | APRIL 1996 YTD | MAY 1996 YTD | JUNE 1996 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Patient Revenue | $68,119,000 | $141,596,000 | $210,147,000 | $377,247,000 | $342,175,000 | $606,589,000 | $411,397,000 | $551,756,000 | $612,313,000 | $694,734,000 | $769,990,000 | $844,941,000 |
| Gross Inpatient Revenue | 54,993,000 | 113,139,000 | 168,148,000 | 219,366,000 | 271,100,000 | 331,743,000 | 381,931,000 | 437,102,000 | 493,738,000 | 548,663,000 | 606,743,000 | 661,736,000 |
| Gross Patient Revenue ÷ Gross Inpatient Revenue | 1.2317 | 1.3313 | 1.2496 | 1.2610 | 1.3647 | 1.2637 | 1.3603 | 1.3433 | 1.2635 | 1.2642 | 1.2642 | 1.2492 |
| Days | 16,106 | 32,979 | 47,631 | 63,935 | 79,035 | 93,347 | 111,038 | 126,933 | 143,144 | 158,727 | 174,614 | 190,463 |
| Adjusted Days | 19,931 | 40,140 | 59,791 | 80,632 | 99,978 | 118,215 | 139,931 | 160,311 | 180,750 | 200,993 | 221,445 | 241,989 |
| Operating Expenses | 32,913,000 | 64,991,000 | 97,450,000 | 130,342,000 | 163,367,000 | 196,511,000 | 220,670,000 | 261,227,000 | 290,637,000 | 311,949,000 | 355,111,000 | 388,498,000 |
| Cost Per Adj Day | 1,650 | 1,669 | 1,631 | 1,619 | 1,634 | 1,663 | 1,644 | 1,630 | 1,604 | 1,602 | 1,604 | 1,603 |
| Acuity Index | 1.71 | 1.72 | 1.71 | 1.70 | 1.70 | 1.70 | 1.70 | 1.71 | 1.71 | 1.72 | 1.72 | 1.71 |
| Cost Per Adj Day (Acuity Adjusted) | $916 | $970 | $953 | $953 | $961 | $933 | $969 | $955 | $935 | $931 | $933 | $939 |

* Net of other operating net income, physician services net revenue, provision net income, net assets released from restriction used for operation, and investment income to the extent of interest expense

S:\PGH\ACCTG\PH\HIST\AGH\FY1997\C560\97AG WK1

CL 020869

**AGH**
**SALARY EXPENSE PER ADJUSTED DISCHARGE**

### ACTUAL FY 1997 (Cumulative Basis)

| | JULY 1996 YTD | AUGUST 1996 YTD | SEPTEMBER 1996 YTD | OCTOBER 1996 YTD | NOVEMBER 1996 YTD | DECEMBER 1996 YTD | JANUARY 1997 YTD | FEBRUARY 1997 YTD | MARCH 1997 YTD | APRIL 1997 YTD | MAY 1997 YTD | JUNE 1997 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Patient Revenue | 81,157,000 | 162,319,000 | 218,371,000 | 323,048,000 | 400,391,000 | 478,302,000 | 560,747,000 | 634,409,000 | 714,001,000 | 794,516,000 | 878,143,000 | 957,413,000 |
| Gross Inpatient Revenue | 63,828,000 | 126,637,000 | 185,657,000 | 250,633,000 | 310,231,000 | 371,478,000 | 415,346,000 | 490,708,000 | 530,921,000 | 610,364,000 | 671,319,000 | 731,833,000 |
| Gross Patient Revenue ÷ Gross Inpatient Revenue | 1.2715 | 1.2799 | 1.2850 | 1.2888 | 1.2906 | 1.2176 | 1.3875 | 1.2926 | 1.2960 | 1.3017 | 1.3047 | 1.3083 |
| Discharges | 2,689 | 5,342 | 8,090 | 10,835 | 13,497 | 16,141 | 18,810 | 21,432 | 24,249 | 27,043 | 29,893 | 32,614 |
| Adjusted Discharges | 3,419 | 7,091 | 10,196 | 13,964 | 17,410 | 20,783 | 24,244 | 27,690 | 31,427 | 35,202 | 39,001 | 42,695 |
| Salary Expenses | 12,813,000 | 25,549,000 | 37,642,000 | 51,011,000 | 64,037,000 | 77,657,000 | 91,600,000 | 104,508,000 | 118,711,000 | 132,318,000 | 144,466,000 | 160,264,000 |
| Salary Per Adj Discharge | 3,748 | 3,602 | 3,621 | 3,653 | 3,676 | 3,717 | 3,778 | 3,774 | 3,777 | 3,759 | 3,755 | 3,753 |
| Acuity Index | 1.76 | 1.75 | 1.76 | 1.76 | 1.79 | 1.78 | 1.79 | 1.80 | 1.80 | 1.80 | 1.80 | 1.80 |
| Salary Per Adj Discharge (Acuity Adjusted) | 2,130 | 2,058 | 2,057 | 2,076 | 2,054 | 2,099 | 2,110 | 2,097 | 2,098 | 2,088 | 2,086 | 2,085 |

### BUDGET FY 1997 (Cumulative Basis)

| | JULY 1996 YTD | AUGUST 1996 YTD | SEPTEMBER 1996 YTD | OCTOBER 1996 YTD | NOVEMBER 1996 YTD | DECEMBER 1996 YTD | JANUARY 1997 YTD | FEBRUARY 1997 YTD | MARCH 1997 YTD | APRIL 1997 YTD | MAY 1997 YTD | JUNE 1997 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Patient Revenue | 72,081,000 | 147,954,000 | 220,936,000 | 297,566,000 | 370,086,000 | 437,801,000 | 516,768,000 | 593,498,000 | 663,089,000 | 732,393,000 | 811,217,000 | 883,991,000 |
| Gross Inpatient Revenue | 57,763,000 | 117,185,000 | 173,397,000 | 234,865,000 | 292,322,000 | 345,703,000 | 408,201,000 | 464,463,000 | 522,091,000 | 578,831,000 | 637,207,000 | 694,712,000 |
| Gross Patient Revenue ÷ Gross Inpatient Revenue | 1.2479 | 1.2626 | 1.2596 | 1.2648 | 1.2660 | 1.2664 | 1.2660 | 1.2692 | 1.2701 | 1.2718 | 1.2762 | 1.2769 |
| Discharges | 2,535 | 5,119 | 7,573 | 10,160 | 12,751 | 15,119 | 17,648 | 20,411 | 23,176 | 25,847 | 28,604 | 31,264 |
| Adjusted Discharges | 3,163 | 6,441 | 9,539 | 12,830 | 16,141 | 19,215 | 22,596 | 25,907 | 29,436 | 32,924 | 36,310 | 39,931 |
| Salary Expenses | 12,217,000 | 24,446,000 | 36,375,000 | 48,115,000 | 60,361,000 | 72,569,000 | 84,897,000 | 96,044,000 | 108,176,000 | 120,100,000 | 132,302,000 | 144,393,000 |
| Salary Per Adj Discharge | 3,861 | 3,782 | 3,801 | 3,775 | 3,739 | 3,771 | 3,757 | 3,707 | 3,681 | 3,634 | 3,649 | 3,617 |
| Acuity Index | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 | 1.70 |
| Salary Per Adj Discharge (Acuity Adjusted) | 2,272 | 2,225 | 2,237 | 2,221 | 2,199 | 2,219 | 2,210 | 2,181 | 2,166 | 2,138 | 2,131 | 2,129 |

### ACTUAL FY 1996 (Cumulative Basis)

| | JULY 1995 YTD | AUGUST 1995 YTD | SEPTEMBER 1995 YTD | OCTOBER 1995 YTD | NOVEMBER 1995 YTD | DECEMBER 1995 YTD | JANUARY 1996 YTD | FEBRUARY 1996 YTD | MARCH 1996 YTD | APRIL 1996 YTD | MAY 1996 YTD | JUNE 1996 YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Patient Revenue | 68,119,000 | 141,596,000 | 210,147,000 | 277,247,000 | 342,315,000 | 406,389,000 | 481,397,000 | 531,736,000 | 602,315,000 | 696,716,000 | 784,050,000 | 844,943,000 |
| Gross Inpatient Revenue | 54,991,000 | 113,159,000 | 168,148,000 | 219,866,000 | 271,108,000 | 321,748,000 | 381,971,000 | 437,102,000 | 493,728,000 | 548,463,000 | 606,743,000 | 665,726,000 |
| Gross Patient Revenue ÷ Gross Inpatient Revenue | 1.2387 | 1.2511 | 1.2496 | 1.2610 | 1.2647 | 1.2637 | 1.2603 | 1.2623 | 1.2625 | 1.2642 | 1.2662 | 1.2693 |
| Discharges | 2,484 | 4,962 | 7,410 | 9,888 | 12,270 | 16,675 | 17,220 | 19,634 | 22,218 | 24,948 | 27,623 | 30,337 |
| Adjusted Discharges | 3,077 | 6,309 | 9,360 | 12,669 | 15,518 | 18,545 | 21,702 | 24,784 | 28,101 | 31,389 | 35,011 | 38,539 |
| Salary Expenses | 13,702,000 | 27,235,000 | 40,663,000 | 54,376,000 | 67,618,000 | 80,982,000 | 93,003,000 | 107,979,000 | 121,620,000 | 134,714,000 | 148,330,000 | 161,235,000 |
| Salary Per Adj Discharge | 4,453 | 4,401 | 4,391 | 4,361 | 4,359 | 4,367 | 4,378 | 4,357 | 4,328 | 4,305 | 4,234 | 4,185 |
| Acuity Index | 1.74 | 1.72 | 1.71 | 1.70 | 1.70 | 1.70 | 1.70 | 1.71 | 1.72 | 1.72 | 1.72 | 1.71 |
| Salary Per Adj Discharge (Acuity Adjusted) | 2,559 | 2,559 | 2,568 | 2,565 | 2,564 | 2,569 | 2,575 | 2,548 | 2,516 | 2,500 | 2,462 | 2,447 |

CL 020870

June, 1997

## ALLEGHENY GENERAL HOSPITAL - FINANCIAL STATEMENT RATIOS

**CURRENT RATIO**
= (CURRENT ASSETS + BOARD FUNDS) / CURRENT LIABILITIES
= 86,243 + 50,274 / 66,404
= 2.1

**DAYS IN PATIENT A/R**
= ADJ. NET PAT. A/R X NO. DAYS IN MOST RECENT 3 MONTHS/ADJ. NET PAT. REV. FOR 3 MOST RECENT MONTHS)
= 61,269 x 91 / 34,854 + 40,435 + 40,921
= 48

**DAYS CASH ON HAND**
= (CASH + ST INVESTMENTS + BOARD FUNDS) / (TOTAL EXPENSES-DEPRECIATION/DAYS IN PERIOD)
= 7,863 + 50,274 /( 456,705 - 30,873 ) / 365
= 49.8

**TOTAL MARGIN**
(EXCLUSIVE OF AUHS SUPPORT AN UNUSUAL ITEMS)
= NET INCOME (before AUHS support and unusual items) / TOTAL REVENUE
= 21,126 / 477,831
= 4.42%

**TOTAL MARGIN**
= NET INCOME / TOTAL REVENUE
= 11,843 / 477,831
= 2.48%

**DEBT SERVICE COVERAGE**
= ANNUALIZED (NET INCOME + DEPRECIATION + INTEREST EXP.) / (CURR-PORT LTD + ANNUALIZED INTEREST EXP)
= 12/ 12 x (11,843 + 30,873 + 12,975 ) / 7,567 + (12 / 12 x 12,975 )
= 2.7

**LONG TERM DEBT TO CAPITALIZATION**
= NONCURRENT LIABILITIES / (NONCURRENT LIABILITIES + UNRESTRICTED NET ASSETS)
= 258,645 / 258,645 + 252,086
= 0.51

**LONG TERM DEBT TO TOTAL ASSETS**
= NONCURRENT LIABILITIES / (TOTAL ASSETS - RESTRICTED NET ASSETS)
= 258,645 / 588,240 - 11,105
= 0.45

CL 020871

June, 1996

## ALLEGHENY GENERAL HOSPITAL - FINANCIAL STATEMENT RATIOS

**CURRENT RATIO**
= (CURRENT ASSETS + BOARD FUNDS) / CURRENT LIABILITIES
= 75,415 + 151,298 / 57,791
= 3.9

**DAYS IN PATIENT A/R**
= (NET PAT. A/R X NO. DAYS IN MOST RECENT 3 MONTHS)/(NET PAT. REV. FOR 3 MOST RECENT MONTHS)
= 50,035 x 91 / 33,657 + 33,478 + 30,869
= 46

**DAYS CASH ON HAND**
= (CASH + ST INVESTMENTS + BOARD FUNDS) / (TOTAL EXPENSES-DEPRECIATION/DAYS IN PERIOD)
= 8,192 + 151,298 / ( 426,593 - 31,233 ) / 365
= 147.2

**TOTAL MARGIN** (EXCLUSIVE OF AUHS SUPPORT AN UNUSUAL ITEMS)
= NET INCOME (before AUHS support and unusual items) / TOTAL REVENUE
= 19,934 / 446,527
= 4.46%

**TOTAL MARGIN**
= NET INCOME / TOTAL REVENUE
= 20,501 / 446,527
= 4.59%

**DEBT SERVICE COVERAGE**
= ANNUALIZED (NET INCOME + DEPRECIATION + INTEREST EXP.) / (CURR-PORT LTD + ANNUALIZED INTEREST EXP)
= 12/ 12 x ( 20,501 + 31,233 + 13,919 ) / 7,023 + (12 / 12 x 13,919 )
= 3.1

**LONG TERM DEBT TO CAPITALIZATION**
= NONCURRENT LIABILITIES / (NONCURRENT LIABILITIES + UNRESTRICTED NET ASSETS)
= 258,305 / 258,305 + 209,647
= 0.55

**LONG TERM DEBT TO TOTAL ASSETS**
= NONCURRENT LIABILITIES / (TOTAL ASSETS - RESTRICTED NET ASSETS)
= 258,305 / 529,622 - 3,879
= 0.49

CL 020872

EXECUTION COPY

## AMENDMENT NO. 1 TO
## REIMBURSEMENT AND SECURITY AGREEMENT

AMENDMENT dated as of _Apr 1_, 1997 to the Reimbursement and Security Agreement dated as of April 1, 1995 (the "**Agreement**") among ALLEGHENY GENERAL HOSPITAL (AGH), Allegheny-Singer Research Institute (ASRI), and MORGAN GUARANTY TRUST COMPANY OF NEW YORK, as Bank (the "**Bank**").

## W I T N E S S E T H :

WHEREAS, the parties hereto have heretofore entered into the Agreement; and

WHEREAS, the parties hereto desire to amend the Agreement as provided herein.

NOW, THEREFORE, the parties hereto agree as follows:

SECTION 1. *Definitions; References.* Unless otherwise specifically defined herein, each term used herein which is defined in the Agreement has the meaning assigned to such term in the Agreement. Each reference to "hereof", "hereunder", "herein" and "hereby" and each other similar reference and each reference to "this Agreement" and each other similar reference contained in the Agreement shall, after this Amendment becomes effective, refer to the Reimbursement and Security Agreement as amended hereby.

SECTION 2. *Amendment to Section 7(b)(i) of the Agreement.* The reference to "66 2/3%" in Section 7(b)(i) of the Agreement is amended to read "63%."

SECTION 3. *Amendment to Section 7(b)(ii) of the Agreement.* The reference to "$200,000,000" in Section 7(b)(ii) of the Agreement is amended to read "$160,000,000."

(NY) /dpw/cw/028/27009/061/RSA/amend

RECD MY 9 1997

CL 020873

SECTION 4.  *Amendment to Section 7(d)(A) of the Agreement*.  The reference to "1.20" in Section 7(d)(A) of the Agreement is amended to read "1.30."

SECTION 5.  *Governing Law*.  This Amendment shall be governed by and construed in accordance with the laws of the State of New York.

SECTION 6.  *Effectiveness*.  This Amendment shall become effective as of the date hereof on the date when the parties hereto have executed this Amendment.

CL 020874

IN WITNESS WHEREOF, the parties hereto have caused this Agreement to be duly executed and delivered by their respective officers thereunto duly authorized as of the date first above written.

ALLEGHENY GENERAL HOSPITAL

By: _____
Title:  Treasurer

ALLEGHENY-SINGER RESEARCH INSTITUTE

By: _____
Title:  Treasurer

MORGAN GUARANTY TRUST COMPANY
OF NEW YORK

By: _____
Title:  Vice President

(NY) /dpw/cw/028/27009/061/RSA/amend

3

CL 020875

**EXHIBIT  4022**

# AHERF
## 06/30/96

**Working Paper Name:**        AHERF- Major Payor A/R >180 Days
**Working Paper Reference:**   30025-508
**Working Paper Type ⊞:**     OLE

---

**AHERF Consolidated**
**Aging by Major Payor > 180 days**
**06/30/96**

---

---

☑ **Completed**

**Completed By:**        Brian W. Christian        **Date:**    09/18/96 05:54:32 PM
**Last Modified By:**    Mark D. Kirstein          **Date:**    10/03/96 12:27:56 AM

| ☐ **Reviewed**    Mark D. Kirstein |
|---|

| ☐ **Mark for Deletion** |
|---|

**Modification History:**

| Brian W. Christian |
|---|

DEPOSITION
EXHIBIT
4022
10/13/03
PENGAD 800-631-6989

CL 004240

AHERF Consolidated  AHERF Consolidated
Aging by Major Payor > 1 Aging by Major Payor > 180 days
06/30/996

| | St. Chris InPatient > 180 days - 36 | St. Chris InPatient > 360 days | St. Chris Out Patient 180 days - 36 | St. Chris Out Patient > 360 days | Bucks County InPatient 180 days - 36 | Bucks County InPatient > 360 days | Bucks County Out Patient 180 days - 36 |
|---|---|---|---|---|---|---|---|
| Medicaid A/R | $2,521,821 | $1,902,890 | $1,111,800 | $298,350 | $673,095 | $257,459 | $233,181 |
| Reserve | $1,352,680 | $1,617,457 | $39,114 | $6,351 | $382,727 | $221,735 | $6,806 |
| Total Medicaid | $1,169,141 | $285,433 | $1,072,686 | $291,999 | $290,368 | $35,724 | $226,375 |
| Blue Cross A/R | $3,342,555 | $2,461,507 | $964,591 | $398,765 | $357,838 | $908,396 | $772,184 |
| Reserve | $344,594 | $492,301 | $35,223 | $4,945 | $36,368 | $272,518 | $14,236 |
| Total Blue Cross | $2,997,961 | $1,969,206 | $929,368 | $393,820 | $321,470 | $635,878 | $757,948 |
| Medicare A/R | $130,077 | $46,725 | $193,948 | $792,983 | $465,682 | $355,140 | $808,778 |
| Reserve | $6,468 | $14,017 | $11,107 | $2,696 | $50,269 | $106,542 | $19,525 |
| Total Medicare | $123,609 | $32,708 | $182,841 | $790,287 | $415,413 | $248,598 | $789,253 |
| HMO | $1,439,963 | $197,030 | $1,092,455 | $445,619 | $627,491 | $218,632 | $1,975,771 |
| Reserve | $175,938 | $59,109 | $158,043 | $7,165 | $105,288 | $65,590 | $73,750 |
| Total HMO | $1,264,025 | $137,921 | $934,412 | $438,454 | $522,203 | $153,042 | $1,902,021 |
| Other A/R | $3,211,974 | $870,432 | $3,424,804 | $2,469,249 | $1,146,158 | $445,947 | $1,735,860 |
| Reserve | $1,425,627 | $521,537 | $331,243 | ($153,452) | $469,224 | $245,164 | $190,694 |
| Total Other | $1,786,347 | $348,895 | $3,093,561 | $2,622,701 | $676,934 | $200,783 | $1,545,166 |
| Total A/R | $10,646,390 | $5,478,584 | $6,787,598 | $4,404,966 | $3,270,264 | $2,185,574 | $5,525,774 |
| Total Reserve | $3,305,307 | $2,704,421 | $574,730 | ($132,295) | $1,043,876 | $911,549 | $305,011 |
| NET A/R | $7,341,083 | $2,774,163 | $6,212,868 | $4,537,261 | $2,226,388 | $1,274,025 | $5,220,763 |

CL 004241

**AHERF Consolidated**
**Aging by Major Payor > 1**
**06/30/996**

| | Bucks County Out Patient > 360 days | Elkins InPatient > 180 days - 360 | Elkins InPatient > 360 days | Elkins Out Patient > 180 days - 360 | Elkins Out Patient > 360 days | MCC InPatient > 180 days - 360 | MCC InPatient > 360 days | MCC Out Patient > 180 days - 360 |
|---|---|---|---|---|---|---|---|---|
| Medicaid A/R | $147,350 | $282,474 | $45,964 | $695,128 | $279,698 | $1,063,147 | $1,192,038 | $1,309,824 |
| Reserve | $1,473 | $135,013 | $40,895 | $14,574 | $2,421 | $295,873 | $323,041 | $191,710 |
| Total Medicaid | $145,877 | $147,461 | $5,069 | $680,554 | $277,277 | $767,274 | $868,998 | $1,118,114 |
| Blue Cross A/R | $409,575 | $442,515 | $836,359 | $1,661,552 | $510,369 | $380,294 | $301,176 | $1,076,787 |
| Reserve | $4,649 | $48,381 | $183,189 | $43,666 | $5,634 | ($102,361) | $301,176 | ($23,627) |
| Total Blue Cross | $404,926 | $394,134 | $653,170 | $1,617,886 | $504,735 | $482,656 | ($0) | $1,100,414 |
| Medicare A/R | $365,912 | $893,339 | $241,618 | $1,429,755 | $804,838 | $573,891 | $224,425 | $536,586 |
| Reserve | $2,500 | $78,041 | $72,485 | $24,140 | $5,668 | $3,999 | $3,999 | ($8,700) |
| Total Medicare | $363,412 | $815,298 | $169,133 | $1,405,615 | $799,170 | $569,893 | $220,426 | $545,286 |
| HMO | $1,271,067 | $398,290 | $143,663 | $1,695,831 | $632,599 | $375,919 | $950,144 | $930,467 |
| Reserve | $11,274 | $71,294 | $43,099 | $127,824 | $4,549 | ($33,284) | ($33,284) | ($5,727) |
| Total HMO | $1,259,793 | $336,996 | $100,564 | $1,568,007 | $628,050 | $409,203 | $983,428 | $936,194 |
| Other A/R | $604,777 | $1,193,362 | $468,018 | $2,599,330 | $1,850,535 | $850,142 | $1,172,970 | $1,713,306 |
| Reserve | $104,160 | $559,650 | $339,720 | $369,170 | $187,336 | $309,141 | $381,276 | $556,653 |
| Total Other | $500,617 | $633,712 | $128,298 | $2,230,160 | $1,663,199 | $541,001 | $791,694 | $1,156,653 |
| Total A/R | $2,798,681 | $3,209,980 | $1,735,622 | $8,081,596 | $4,078,039 | $3,243,393 | $3,840,752 | $5,566,971 |
| Total Reserve | $124,056 | $892,379 | $679,388 | $579,374 | $205,608 | $473,367 | $976,206 | $710,309 |
| NET A/R | $2,674,625 | $2,317,601 | $1,056,234 | $7,502,222 | $3,872,431 | $2,770,026 | $2,864,545 | $4,856,662 |

CL 004242

**AHERF Consolidated**
**Aging by Major Payor > 1**
**06/30/96**

| | MCC Out Patient > 360 days | EPPI InPatient 180 days - 36 | EPPI InPatient > 360 days - 36 | Hahnemann InPatient > 180 days - 360 | Hahnemann InPatient > 360 days | Hahnemann Out Patient > 180 days - 360 | Hahnemann Out Patient > 360 days | AGII InPatient 180 days - 36 | AGII InPatient > 360 days | AGII Out Patient 180 days - 36 |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid A/R | $394,840 | $770,522 | $1,634,719 | $1,893,228 | $4,889,515 | $727,352 | $1,139,295 | $112,288 | $616,858 | 134968 |
| Reserve | ($66,360) | ($54,016) | ($5,021) | $559,889 | $1,757,296 | $36,368 | $113,930 | $50,530 | $431,801 | 77943 |
| Total Medicaid | $461,200 | $774,538 | $1,639,740 | $1,333,339 | $3,132,219 | $690,984 | $1,025,365 | $61,758 | $185,057 | $57,025 |
| Blue Cross A/R | $870,061 | $53,702 | $864,654 | $2,701,072 | $1,786,359 | $777,908 | $656,761 | $38,482 | $690,644 | 37300 |
| Reserve | ($48,644) | $1,745 | $95,925 | $136,595 | $179,701 | $43,228 | $45,452 | $23,089 | $483,581 | 22628 |
| Total Blue Cross | $918,705 | $51,957 | $768,729 | $2,564,477 | $1,606,658 | $734,680 | $611,309 | $15,393 | $207,063 | $14,672 |
| Medicare A/R | $697,742 | $77,689 | $82,933 | $882,103 | $916,537 | $514,731 | $1,027,436 | $72,425 | $1,071,261 | 13919 |
| Reserve | $871 | $2,594 | $0 | $44,105 | $91,654 | $164,539 | $321,743 | $28,970 | $642,757 | 6648 |
| Total Medicare | $696,871 | $75,095 | $82,933 | $837,998 | $824,883 | $350,192 | $705,693 | $43,455 | $428,504 | $7,271 |
| HMO | $1,533,882 | $199,526 | $181,707 | $2,398,334 | $1,394,887 | $2,412,211 | $1,570,931 | $246,428 | $326,144 | 76837 |
| Reserve | ($18,854) | ($34,958) | $37,593 | $1,022,139 | $1,255,398 | $1,703,914 | $1,413,837 | $105,964 | $206,913 | 36320 |
| Total HMO | $1,552,735 | $234,484 | $144,114 | $1,376,195 | $139,489 | $708,297 | $157,094 | $140,464 | $119,231 | $40,517 |
| Other A/R | $3,070,928 | $471,346 | $1,017,709 | $1,695,502 | $4,836,658 | $1,955,424 | $2,646,502 | $1,015,120 | $5,904,459 | 205520 |
| Reserve | $497,892 | $55,342 | $105,836 | $1,097,812 | $3,717,702 | $1,224,429 | $2,118,027 | $509,387 | $4,373,087 | 105004 |
| Total Other | $2,573,036 | $416,004 | $911,873 | $597,690 | $1,118,956 | $730,995 | $528,475 | $505,733 | $1,531,372 | $100,516 |
| Total A/R | $6,567,452 | $1,572,785 | $3,781,722 | $9,570,239 | $13,823,956 | $6,387,626 | $7,040,925 | $1,484,743 | $8,609,366 | $468,544 |
| Total Reserve | $364,905 | $20,707 | $234,333 | $2,860,340 | $7,001,751 | $3,172,478 | $4,012,989 | $717,940 | $6,138,139 | $248,543 |
| NET A/R | $6,202,547 | $1,552,078 | $3,547,389 | $6,709,699 | $6,822,205 | $3,215,148 | $3,027,936 | $766,803 | $2,471,227 | $220,001 |

CL 004243

AHERF Consolidated
Aging by Major Payor > 1
06/30/96

| | AGH Out Patient > 360 days | TOTAL All Entities > 180 days - 360 | TOTAL All Entities > 360 days | TOTAL ALL ENTITIES > 180 days |
|---|---|---|---|---|
| Medicaid A/R | 459242 | $9,155,857 | $11,671,340 | $24,787,046 |
| Reserve | 459242 | $2,651,628 | $4,647,580 | $8,043,472 |
| Total Medicaid | $0 | $6,504,229 | $7,023,760 | $16,743,574 |
| Blue Cross A/R | -92555 | $11,149,699 | $9,430,834 | $23,208,851 |
| Reserve | -74044 | $749,753 | $1,693,851 | $2,570,148 |
| Total Blue Cross | (18,511) | $10,399,946 | $7,736,983 | $20,638,703 |
| Medicare A/R | 23545 | $5,482,446 | $5,728,928 | $13,244,018 |
| Reserve | 18836 | $436,406 | $1,278,898 | $1,715,473 |
| Total Medicare | $4,709 | $5,046,040 | $4,450,030 | $11,528,546 |
| HMO | 169104 | $12,563,137 | $6,551,383 | $22,904,931 |
| Reserve | 126828 | $3,545,516 | $3,231,355 | $6,685,721 |
| Total HMO | $42,276 | $9,017,621 | $3,320,028 | $16,219,210 |
| Other A/R | 380542 | $18,654,400 | $21,494,828 | $46,956,574 |
| Reserve | 293033 | $6,337,582 | $11,852,150 | $19,934,693 |
| Total Other | $87,509 | $12,316,818 | $9,642,678 | $27,021,881 |
| Total A/R | $939,878 | $65,815,903 | $65,285,517 | $131,101,421 |
| Total Reserve | $823,895 | $14,904,561 | $24,044,946 | $38,949,507 |
| NET A/R | $115,983 | $50,911,342 | $41,240,571 | $92,151,914 |

CL 004244

**St Christopher (InPatient) St Christopher (InPatient) St Christopher (InPatient)**
Aging by Major Payor > 1 Aging by Major Payor > 180 days
06/30/96                                    06/30/96

## St. Christopher: Inpatient St. Christopher: Inpatient

| Payor | New System | Old System | Total |
|---|---|---|---|
| Medicaid | $138,419 | $4,288,621 | $4,427,040 |
| Blue Cross | $20,676 | $5,769,351 | $5,790,027 |
| Medicare | $716 | $176,403 | $177,119 |
| HMO | $98,026 | $1,564,976 | $1,663,002 |
| Other | $58,182 | $3,920,631 | $3,978,813 |
| | | | $16,036,001 |

## ALL PROVIDERS

| | 181-360 | >360 | 121-150 | 151-180 |
|---|---|---|---|---|
| St Chris Inpatient | $10,650,388 | $5,478,584 | $16,128,972 | |
| Reserve | $2,733,314 | $2,621,836 | $5,375,151 | |
| **TOTALS** | $7,897,074 | $2,856,747 | $10,753,821 | |

| | 181-360 | >360 | 121-150 |
|---|---|---|---|
| Medicaid | $2,487,448 | $1,902,890 | $4,390,338 |
| Reserve | $1,286,392 | $1,617,456 | $2,903,849 |
| Net Medicaid | $1,201,056 | $285,433 | $1,486,489 |
| Medicare | 130,077 | 46,725 | $176,802 |
| Reserve | 6,754 | 14,017 | $20,771 |
| Net Medicare | 123,333 | 32,707 | $156,030 |
| BlueCross | $3,342,555 | $2,461,507 | $5,804,063 |
| Reserve | $344,594 | $492,301 | $836,895 |
| Net BlueCross | 2,997,962 | 1,969,206 | $4,967,167 |
| HMO | $1,465,299 | $197,030 | $1,662,329 |
| Reserve | $175,938 | $59,109 | $235,047 |
| Net HMO | $1,289,361 | $137,921 | $1,427,282 |
| Other | $3,225,008 | $870,432 | $4,095,440 |
| Reserve | $939,636 | $438,952 | $1,378,588 |
| Net Other | $2,285,373 | $431,480 | $2,716,852 |

## MEDICAID

| MEDICAID CLASS | IH & DNFB (NET) 0- | TOTAL | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|---|
| NEW SYSTEM | | | | | | | |
| A MEDICAID | 602,862 ** | 5,670,133 | 886,998 | 442,158 | 791,645 | 486,159 | 391,640 |
| N MANAGED MA | 1,002,852 ** | 7,314,189 | 1,369,041 | 991,952 | 1,081,817 | 238,951 | 438,062 |
| MEDICAID | $1,605,714 ** | $12,984,322 | $2,256,039 | $1,434,110 | $1,873,462 | $723,109 | $829,702 |

CL 004245

## BLUE CROSS

**OLD SYSTEM FINANCIAL CLASS**

| FINANCIAL CLASS | NOT BILLED | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|
| NJ MEDICAID — ALLOWANCE PERCENT / REQUIRED ALLOWANCE | 0 / 5.00%** / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 |
| DELAWARE MEDICAID — ALLOWANCE PERCENT / REQUIRED ALLOWANCE | 0 / 5.00%** / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 |
| PENDING MA — ALLOWANCE PERCENT / REQUIRED ALLOWA | 0 / 70.00%** / 0 | 0 / 70.00% / 0 | 0 / 70.00% / 0 | 0 / 70.00% / 0 | 0 / 70.00% / 0 | 0 / 70.00% / 0 |
| MEDICAL ASST — ALLOWANCE PERCENT / REQUIRED ALLOWANCE | 0 / 5.00%** / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 | 0 / 5.00% / 0 |

## BLUE CROSS

| CLASS | TOTAL | NOT BILLED | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|---|
| NEW SYSTEM B BLUE CROSS | 1,809,016 | | | | | | |
| IH & DNFB (NET) | | 252,280** | 340,213 | 291,127 | 53,874 | 26,484 | 23,765 |

**OLD SYSTEM FINANCIAL CLASS**

| FINANCIAL CLASS | NOT BILLED | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|
| BLUE CROSS — ALLOWANCE PERCENT / REQUIRED ALLOWA | 0 / 2.00%** / 0 | 0 / 2.00% / 0 | 0 / 2.00% / 0 | 0 / 2.00% / 0 | 0 / 2.00% / 0 | 0 / 2.00% / 0 |

## MEDICARE

| CLASS | TOTAL | IH & DNFB (NET) | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|---|
| MEDICARE | | 0- | | | | | |

CL 004246

NEW SYSTEM
M MEDICARE

| | TOTAL | NOT BILLED 0- | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|---|
| **OLD SYSTEM FINANCIAL CLASS** MEDICARE | 20,898 | 2,335 ** / 0 ** | 5,882 | 0 | 2,208 | 6,433 | 0 |
| ALLOWANCE PERCENT | | 2.00% ** | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWANCE | | 0 / 0.6 | 0 | 0 | 0 | 0 | 0 |

IIMO

| CLASS NEW SYSTEM | TOTAL | IH & DNFB (NET) 0- | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|---|
| H HMO | 4,869,915 | 893,222 ** / 0 ** | 993,056 | 693,337 | 481,791 | 668,284 | 81,855 |
| P PPO-PREFERRED P | 2,103,032 | 398,336 ** / 0 2 | 381,255 | 318,706 | 209,296 | 293,375 | 149,704 |

IIMO

| | TOTAL | NOT BILLED 0- | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|---|
| **OLD SYSTEM FINANCIAL CLASS** OTHER HMO | | 0 ** | | | | | |
| ALLOWANCE PERCENT | | 2.00% ** | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWA | | 0 2 | 0 | 0 | 0 | 0 | 0 |
| HMO | | 0 ** | | | | | |
| ALLOWANCE PERCENT | | 2.00% ** | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| REQUIRED ALLOWA | | 0 ** | 0 | 0 | 0 | 0 | 0 |

CL 004247

OTHER

OTHER

| CLASS NEW SYSTEM | CLASS NEW SYSTEM | TOTAL | IH & DNFB (NET) | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|---|---|
| C COMMERCIAL | C COMMERCIAL | 2,063,659 | 720,132 ** | 651,434 | 178,256 | 4,918 | 26,385 | 614 |
| D DIRECT CONTRACTI | D DIRECT CONTRACTI | 98,654 | 0 | 56,106 | 0 | 0 | 0 | 0 |
| F CHARITY CARE | F CHARITY CARE | 200 | 0 | 200 | 0 | 0 | 0 | 0 |
| I PATIENT CONTRACT | I PATIENT CONTRACT | 7,523 | 0 | 0 | 0 | 0 | 0 | 0 |
| U SELF PAY | U SELF PAY | 2,007,501 | 76,200 ** | 255,307 | 1,700 | 1,457 | 3,856 | 310 |
| W WORKERS COMP/N | W WORKERS COMP/N | 10,000 | 0 ** | 0 | 555,645 | 176,982 | 291,767 | 231,785 |

| OLD SYSTEM FINANCIAL CLASS | NOT BILLED 0- | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 |
|---|---|---|---|---|---|---|
| OUTSIDE LAB | | | | | | |
| ALLOWANCE PERCENT | 50.00% ** | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| CONTRACT PAYOR | | | | | | |
| ALLOWANCE PERCENT | 50.00% ** | 50.00% | 50.00% | 50.00% | 50.00% | 50.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| DPA (O/P) | | | | | | |
| ALLOWANCE PERCENT | 5.00% ** | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| REQUIRED ALLOWANCE | 3 | 0 | 0 | 0 | 0 | 0 |
| HEALTH PASS | | | | | | |
| ALLOWANCE PERCENT | 5.00% ** | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| MCP CARE | | | | | | |
| ALLOWANCE PERCENT | 100.00% ** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| COMM INSUR | | | | | | |
| ALLOWANCE PERCENT | 10.00% ** | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| SELF PAY | | | | | | |
| ALLOWANCE PERCENT | 60.00% ** | 60.00% | 60.00% | 60.00% | 60.00% | 60.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 |
| HEALTH PARTNER | | | | | | |
| ALLOWANCE PERCENT | 5.00% ** | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% |
| REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 |

CL 004248

| | | | | | |
|---|---|---|---|---|---|
| POLICE & FIRE ALLOWANCE PERCENT REQUIRED ALLOWANCE | 0 2.00% 0 | 0 2.00% 0 | 0 2.00% 0 | 0 2.00% 0 | 0 ** 2.00% ** 0 8 |
| OP STATE PROG ALLOWANCE PERCENT REQUIRED ALLOWANCE | 0 5.00% 0 | 0 5.00% 0 | 0 5.00% 0 | 0 5.00% 0 | 0 0 5.00% ** 0 0 |
| CHAMPUS ALLOWANCE PERCENT REQUIRED ALLOWANCE | 0 5.00% 0 | 0 5.00% 0 | 0 5.00% 0 | 0 5.00% 0 | 0 0 5.00% ** 0 0 |
| KEYSTONE EAST ALLOWANCE PERCENT REQUIRED ALLOWANCE | 0 2.00% 0 | 0 2.00% 0 | 0 2.00% 0 | 0 2.00% 0 | 0 0 2.00% ** 0 0 |
| CHARITY CARE ALLOWANCE PERCENT REQUIRED ALLOWANCE | 0 100.00% 0 | 0 100.00% 0 | 0 100.00% 0 | 0 100.00% 0 | 0 0 100.00% ** 0 0 |

CL 004249

St Christopher (InPatient)
Aging by Major Payor > 1
06/20/96

St. Christopher: Inpatient

Payor

Medicaid
Blue Cross
Medicare
HMO
Other

| MEDICAID | 181-270 | 271-365 | 365+ |
|---|---|---|---|
| CLASS | | | |
| NEW SYSTEM | | | |
| A MEDICAID | 22,682 | 0 | 0 |
| N MANAGED MA | 115,737 | 0 | 0 |
| MEDICAID | $138,419 | $0 | $0 |

- CL 004250

**OLD SYSTEM**

| FINANCIAL CLASS | 181-270 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|
| NJ MEDICAID | | 251,068 | 894,109 | 1,145,177 | 1,145,177 |
| ALLOWANCE PERCE | | 50.00% | 85.00% | | |
| REQUIRED ALLOWA | | 125,534 | 759,993 | 885,527 | 885,527 |
| DELAWARE MEDICAI | | 87,232 | 87,960 | 175,192 | 175,192 |
| ALLOWANCE PERCE | | 50.00% | 85.00% | | |
| REQUIRED ALLOWA | | 43,616 | 74,766 | 118,382 | 118,382 |
| PENDING MA | | 194,284 | 0 | 230,636 | 230,636 |
| ALLOWANCE PERCE | | 75.00% | 100.00% | | |
| REQUIRED ALLOWA | | 145,713 | 0 | 171,159 | 171,159 |
| MEDICAL ASST | | 1,816,445 | 920,821 | 2,737,616 | 2,737,616 |
| ALLOWANCE PERCE | | 50.00% | 85.00% | | |
| REQUIRED ALLOWA | | 908,223 | 782,698 | 1,690,921 | 1,690,921 |

**BLUE CROSS**

**NEW SYSTEM**

| CLASS | 181-270 | 271-365 | 365+ | BILLED & UNBILLED TOTAL |
|---|---|---|---|---|
| B BLUE CROSS | 20,676 | 0 | 0 | 0 |

**OLD SYSTEM**

| FINANCIAL CLASS | 181-360 | >360 | 365+ | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|
| BLUE CROSS | 3,321,879 | 2,461,507 | | 5,769,351 | 5,769,351 |
| ALLOWANCE PERCE | 10.00% | 20.00% | | | |
| REQUIRED ALLOWA | 332,188 | 492,301 | | 824,209 | 824,209 |

**MEDICARE**

| CLASS | 181-270 | 271-365 | 365+ |
|---|---|---|---|

CL 004251

NEW SYSTEM

M MEDICARE                716              0              0

| OLD SYSTEM<br>FINANCIAL CLASS | 181-360 | >360 | BILLED &<br>UNBILLED<br>TOTAL | BILLED<br>TOTAL |
|---|---|---|---|---|
| MEDICARE | 129,361 | 46,725 | 176,403 | 176,403 |
| ALLOWANCE PERCE | 5.00% | 30.00% | | |
| REQUIRED ALLOWA | 6,468 | 14,017 | 20,492 | 20,492 |

HMO

| CLASS | 181-270 | 271-365 | 365+ |
|---|---|---|---|
| NEW SYSTEM | | | |
| H HMO | 23,122 | 0 | 0 |
| P PPO-PREFERRED P | 74,904 | 0 | 0 |

| OLD SYSTEM<br>FINANCIAL CLASS | 181-360 | >360 | BILLED &<br>UNBILLED<br>TOTAL | BILLED<br>TOTAL |
|---|---|---|---|---|
| OTHER HMO | 309,029 | 84,179 | 393,321 | 393,321 |
| ALLOWANCE PERCE | 10.00% | 30.00% | | |
| REQUIRED ALLOWA | 30,903 | 25,254 | 56,159 | 56,159 |
| HMO | 1,058,244 | 112,851 | 1,171,655 | 1,171,655 |
| ALLOWANCE PERCE | 10.00% | 30.00% | | |
| REQUIRED ALLOWA | 105,824 | 33,855 | 139,691 | 139,691 |

CL 004252

OTHER

**NEW SYSTEM**

| CLASS | 181-270 | 271-365 | 365+ |
|---|---|---|---|
| C COMMERCIAL | 15,858 | 0 | 0 |
| D DIRECT CONTRACTI | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 |
| I PATIENT CONTRACT | 200 | 0 | 0 |
| U SELF PAY | 42,124 | 0 | 0 |
| W WORKERS COMP/N | 0 | 0 | 0 |

**OLD SYSTEM**

| FINANCIAL CLASS | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|
| OUTSIDE LAB | 0 | 4,880 | 4,880 | 4,880 |
| ALLOWANCE PERCE | 50.00% | 50.00% | | |
| REQUIRED ALLOWA | 0 | 2,440 | 2,440 | 2,440 |
| CONTRACT PAYOR | 175 | 12,188 | 12,363 | 12,363 |
| ALLOWANCE PERCE | 50.00% | 50.00% | | |
| REQUIRED ALLOWA | 88 | 6,094 | 6,181 | 6,181 |
| DPA (O/P) | 0 | 12,104 | 12,170 | 12,170 |
| ALLOWANCE PERCE | 50.00% | 85.00% | | |
| REQUIRED ALLOWA | 0 | 10,289 | 10,292 | 10,292 |
| HEALTH PASS | 211,118 | 20,896 | 232,014 | 232,014 |
| ALLOWANCE PERCE | 50.00% | 85.00% | | |
| REQUIRED ALLOWA | 105,559 | 17,762 | 123,321 | 123,321 |
| MCP CARE | (680) | 381,404 | 380,724 | 380,724 |
| ALLOWANCE PERCE | 100.00% | 100.00% | | |
| REQUIRED ALLOWA | (680) | 381,404 | 380,724 | 380,724 |
| COMM INSUR | 366,389 | 110,617 | 325,539 | 325,539 |
| ALLOWANCE PERCE | 10.00% | 20.00% | | |
| REQUIRED ALLOWA | 36,639 | 22,123 | 43,616 | 43,616 |
| SELF PAY | 533,486 | 38,255 | 609,781 | 609,781 |
| ALLOWANCE PERCE | 80.00% | 90.00% | | |
| REQUIRED ALLOWA | 426,789 | 34,430 | 484,042 | 484,042 |
| HEALTH PARTNER | 665,885 | (59,073) | 607,121 | 607,121 |
| ALLOWANCE PERCE | 50.00% | 85.00% | | |
| REQUIRED ALLOWA | 332,942 | (50,212) | 282,746 | 282,746 |

CL 004253

| | | | | |
|---|---|---|---|---|
| POLICE & FIRE | | | | 25,336 | 25,336 |
| ALLOWANCE PERCE | 0 | 5.00% | 24,912 | 30.00% | |
| REQUIRED ALLOWA | 0 | 7,474 | 7,482 | 7,482 |
| OP STATE PROG | 136,627 | 0 | 136,627 | 136,627 |
| ALLOWANCE PERCE | 50.00% | 85.00% | | |
| REQUIRED ALLOWA | 68,314 | 0 | 68,314 | 68,314 |
| CHAMPUS | 563,730 | 24,016 | 587,746 | 587,746 |
| ALLOWANCE PERCE | 15.00% | 30.00% | | |
| REQUIRED ALLOWA | 84,560 | 7,205 | 91,764 | 91,764 |
| KEYSTONE EAST | 646,346 | 290,115 | 936,461 | 936,461 |
| ALLOWANCE PERCE | 10.00% | 30.00% | | |
| REQUIRED ALLOWA | 64,635 | 87,034 | 151,669 | 151,669 |
| CHARITY CARE | 27,892 | (19,129) | 8,763 | 8,763 |
| ALLOWANCE PERCE | 100.00% | 100.00% | | |
| REQUIRED ALLOWA | 27,892 | (19,129) | 8,763 | 8,763 |

CL 004254

| | A/R NET: 180 - 365 | 365+ | RESERVE: 180 - 365 | 365+ |
|---|---|---|---|---|
| Medicaid | $112,288 | $616,858 | $50,530 | $431,801 |
| HMO | $246,428 | $326,144 | $105,964 | $206,913 |
| Medicare | $72,425 | $1,071,261 | $28,970 | $642,757 |
| BC | $38,482 | $690,644 | $23,089 | $483,451 |
| Other | $1,015,120 | $5,904,459 | $509,387 | $4,373,087 |
| | $1,484,743 | $8,609,366 | $717,940 | $6,138,008 |

| PAYOR CLASSIFICATION | 181-360 | +360 |
|---|---|---|
| SELF PAY - A/R - | $571,132 | $3,715,552 |
| CHARGE DIFFERENTIAL | | |
| SELF PAY -A/R- NET | 571132 | 3715552 |
| SELF PAY - ALLOWANCE | 285566 | 2786664 |
| | 50% | 75% |
| WORKERS' COMP -A/R- W | 46,271 | 310,530 |
| CHARGE DIFFERENTIAL | | |
| WORKERS' COMP -A/R- NET | 46271 | 310530 |
| WORKERS' COMP -ALLOWAN | 23135.5 | 232897.5 |
| | 50% | 75% |
| ACT VI AUTO - A/R - A,N | 230532 | 471091 |
| CHARGE DIFFERENTIAL | | |
| ACT VI AUTO - A/R - NET | 230532 | 471091 |
| ACT VI AUTO - ALLOWANCE | 115266 | 306209.15 |
| | 50% | 65% |
| COMMERCIAL - A/R - C,I | 59566 | 677571 |
| CHARGE DIFFERENTIAL | | |
| COMMERCIAL - A/R - NET | 59566 | 677571 |
| COMMERCIAL - ALLOWANCE | 20848.1 | 406542.6 |
| | 35% | 60% |
| HMO/PPO - A/R - H | 246428 | 328434 |

CL 004255

| Description | | |
|---|---|---|
| CHARGE DIFFERENTIAL | | |
| HMO/PPO - A/R - NET | 246428 | 328434 |
| HMO/PPO - ALLOWANCE | 105964.04 | 206913.42 |
| | 43% | 63% |
| MEDICARE - A/R - M,J | 72425 | 1071261 |
| CHARGE DIFFERENTIAL | | |
| MEDICARE - A/R - NET | 72425 | 1071261 |
| MEDICARE - ALLOWANCE | 28970 | 642756.6 |
| | 40% | 60% |
| MEDICAID - A/R - F,K,X | 112288 | 616858 |
| CHARGE DIFFERENTIAL | | |
| MEDICAID - A/R - NET | 112288 | 616858 |
| MEDICAID - ALLOWANCE | 50529.6 | 431800.6 |
| | 45% | 70% |
| BLUE CROSS - A/R - B | 38482 | 690644 |
| CHARGE DIFFERENTIAL | | |
| BLUE CROSS - A/R - NET | 38482 | 690644 |
| BLUE CROSS - ALLOWANCE | 23089.2 | 483450.8 |
| | 60% | 70% |
| ALLEGHENY HMO - A/R - G | 0 | -2290 |
| CHARGE DIFFERENTIAL | | |
| ALLEGHENY HMO - AR - NET | 0 | -2290 |
| ALLEGHENY HMO - ALLOWANCE | 0 | 0 |
| | 0% | 0% |
| CONTINUING CARE | 107619 | 444707 |
| CHARGE DIFFERENTIAL | | |
| CONTINUING CARE - NET | 107619 | 444707 |
| CCC - ALLOWANCE | 64571.4 | 355765.6 |
| | 60% | 80% |
| CHARITY CARE | 0 | 285008 |
| CHARGE DIFFERENTIAL | 0 | 0 |
| CHARITY CARE - NET | 0 | 285008 |

CL 004256

|  | CCC - ALLOWANCE | TOTAL - A/R | TOTAL - ALLOWANCE |
|---|---|---|---|
| ALLOWANCE | 285008 | 0 | |
| | 100% | 100% | |
| | 8609366 | 1484743 | |
| | $6,138,008 | $717,940 | |
| OVERALL AL | 71.3% | 48.4% | |

CL 004257

| | A/R NET: 180 - 365 | 365+ | RESERVE: 180 - 365 | 365+ |
|---|---|---|---|---|
| Medicaid | $134,968 | $459,242 | $77,943 | $459,242 |
| HMO | $76,837 | $169,104 | $36,320 | $126,828 |
| Medicare | $13,919 | $23,545 | $6,648 | $18,836 |
| BC | $37,300 | ($92,555) | $22,628 | ($74,044) |
| Other | $205,520 | $380,542 | $105,004 | $293,033 |
| | $468,544 | $939,878 | $248,543 | $823,895 |

| PAYOR CLASSIFICATION | PAYOR CLASSIFICATION | 181-360 | 360+ |
|---|---|---|---|
| SELF PAY & OTHR - A/R - S | SELF PAY & OTHR - A/R - S & E | $106,777 | $108,247 |
| CHARGE DIFFERENTIAL | CHARGE DIFFERENTIAL | $0 | 0 |
| SELF PAY - A/R - | SELF PAY - A/R - | $106,777 | 108247 |
| SELF PAY - ALLOWANCE | SELF PAY - ALLOWANCE | $57,712 | 86597.6 |
| | ALLOWANCE | | 80% |
| WORKERS' COMP -A/R- W | WORKERS' COMP -A/R- W | $26,546 | 29,867 |
| CHARGE DIFFERENTIAL | CHARGE DIFFERENTIAL | $7,041 | 7,922 |
| WORKERS' COMP -A/R- NET | WORKERS' COMP -A/R- NET | $19,505 | 21945.273327 |
| WORKERS' COMP -ALLOWA | WORKERS' COMP -ALLOWANCE | $10,321 | 17556.218662 |
| | ALLOWANCE | | 80% |
| ACT VI AUTO - A/R - A,N | ACT VI AUTO - A/R - A,N | $23,129 | 24273 |
| CHARGE DIFFERENTIAL | CHARGE DIFFERENTIAL | $3,355 | 3,521 |
| ACT VI AUTO - A/R -NET | ACT VI AUTO - A/R -NET | $19,774 | 20752.173018 |
| ACT VI AUTO - ALLOWANCE | ACT VI AUTO - ALLOWANCE | $11,396 | 16601.738415 |
| | ALLOWANCE | | 80% |
| COMMERCIAL - A/R -C, | COMMERCIAL - A/R -C, | $57,539 | 19179 |
| COMMERCIAL - ALLOWANC | COMMERCIAL - ALLOWANCE | $23,651 | 14384.25 |
| | ALLOWANCE | | 75% |
| HMO/PPO - A/R - H | HMO/PPO - A/R - H | $121,898 | 268277 |

CL 004258

| | | |
|---|---|---|
| CHARGE DIFFERENTIAL | $45,061 | 99,173 |
| HMO/PPO - A/R - NET | $76,837 | 169104.27628 |
| HMO/PPO - ALLOWANCE | $36,320 | 126828.20721 |
| ALLOWANCE | | 75% |
| MEDICARE - A/R - GROSS J,M | $43,947 | 74339 |
| CHARGE DIFFERENTIAL | $30,028 | 50,794 |
| MEDICARE - A/R - NET | $13,919 | 23544.775512 |
| MEDICARE - ALLOWANCE | $6,648 | 18835.820409 |
| ALLOWANCE | | 80% |
| MEDICAID - A/R - GROSS F,K,X | $139,428 | 474417 |
| CHARGE DIFFERENTIAL | $4,460 | 15,175 |
| MEDICAID - A/R - NET | $134,968 | 459242.14403 |
| MEDICAID - ALLOWANCE | $77,943 | 459242.14403 |
| ALLOWANCE | | 100% |
| BLUE CROSS - A/R - GROSS | $39,268 | -97438 |
| CHARGE DIFFERENTIAL | $1,968 | (4,883) |
| BLUE CROSS - A/R - NET | $37,300 | -92555.14417 |
| BLUE CROSS - ALLOWANCE | $22,628 | -7044.11534 |
| ALLOWANCE | | 80% |
| AGH HMO - A/R | ($1,484) | 7,109 |
| CHARGE DIFFERENTIAL | ($1,484) | 7,109 |
| ALLEGHENY HMO - A/R - NET | $0 | 0 |
| ALLEGHENY HMO - ALLOWANCE | $0 | 0 |
| ALLOWANCE | | 0% |
| CHARITY CARE - A/R | $1,925 | 60345 |
| CHARGE DIFFERENTIAL | $0 | 0 |
| CHARITY CARE - A/R - NET | $1,925 | 60345 |
| CHARITY CARE - ALLOWANCE | $1,925 | 60345 |
| ALLOWANCE | | 100% |
| HOMECARE & HOSPICE - A/R | | 150,074 |
| HOMECARE - ALLOWANCE | | 97548.1 |
| ALLOWANCE | | |

CL 004259

$939,878
$823,895

$468,544
$248,543

TOTAL - A/R
TOTAL - ALLOWANCE

TOTAL - A/R
TOTAL - ALLOWANCE

CL 004260

St Christopher (Out Pa St Christopher (Out Patient)
Aging by Major Payor Aging by Major Payor > 180 days
06/30/96          06/30/96

| ALL PROVIDERS | ALL PROVIDERS | 181-360 | >360 | |
|---|---|---|---|---|
| St Chris Out Patient Reserve | St Chris Out Patient Reserve | $16,960,124 $2,194,578 | $9,882,529 $2,571,380 | $26,842,653 $4,765,958 |
| TOTALS | TOTALS | $14,765,546 | $7,311,149 | $22,076,695 |
| Medicaid Reserve | Medicaid Reserve | $3,562,417 $145,989 | $2,201,217 $1,623,784 | $5,763,634 $1,769,773 |
| Net Medicaid | Net Medicaid | $3,416,428 | $577,433 | $3,993,861 |
| Medicare Reserve | Medicare Reserve | 301,088 8,687 | 839,708 16,714 | 1,140,796 $25,401 |
| Net Medicare | Net Medicare | 292,401 | 822,994 | $1,115,395 |
| BlueCross Reserve | BlueCross Reserve | $4,271,144 $358,215 | $2,859,620 $496,790 | $7,130,764 $855,005 |
| Net BlueCross | Net BlueCross | 3,912,929 | 2,362,830 | $6,275,759 |
| HMO Reserve | HMO Reserve | $2,557,115 $278,976 | $699,918 $67,216 | $3,257,033 $346,192 |
| Net HMO | Net HMO | $2,278,139 | $632,702 | $2,910,841 |

CL 004261

|  | 181-360 | >360 |  |
|---|---|---|---|
| Other Reserve | $6,268,360 | $3,282,066 | $9,550,426 |
|  | $1,402,711 | $366,876 | $1,769,587 |
| Net Other | $4,865,649 | $2,915,190 | $7,780,839 |
|  | 67840496 | 39530116 | 107370612 |
|  | 0 |  |  |
| Other Reserve |  |  |  |
| Net Other | 0 |  |  |

CL 004262

**MCC- InPatient**

| | A/R NET: | | RESERVE: | |
|---|---|---|---|---|
| | 180 - 365 | 365+ | 180 - 365 | 365+ |
| Medicaid | $866,790 | $1,181,214 | $767,900 | $1,181,214 |
| HMO | $260,478 | $590,372 | $218,391 | $590,372 |
| Medicare | $573,891 | $224,425 | $2,802 | $224,425 |
| BC | $380,294 | $301,176 | $324,197 | $301,176 |
| Other | $1,161,940 | $1,543,566 | $1,019,451 | $1,543,566 |
| | $3,243,393 | $3,840,751 | $2,332,741 | $3,840,751 |

| Financial Class | A/R | | Reserves | | | | 180-360 | >365 |
|---|---|---|---|---|---|---|---|---|
| | 181-365 | >365 | | 181-365 | >365 | | | |
| A  MA Application | $27,657.47 | $2,148.00 | $2,347.08 | $4,567.29 | $537.00 | 7,451.37 | 1,877.66 | 4,110.56 | 537.00 |
| B  Blue Cross | $380,294.44 | $284,258.06 | $209,113.65 | $8,590.19 | ($258,251.67) | (40,547.83) | 85,736.60 | 3,521.98 | (105,883.18) |
| C  Commercial | $3,565.83 | $52,239.92 | $0.00 | ($95,095.22) | ($195,132.24) | (290,227.46) | 0.00 | (85,585.70) | (195,132.24) |
| F  Patient Contracts | $33,132.89 | $113,248.76 | $7,600.80 | $25,532.09 | $113,248.76 | 146,381.65 | 5,320.56 | 17,872.46 | 79,274.13 |
| G  Self Pay | $98,641.38 | $99,558.33 | $32,375.33 | $66,268.05 | $99,558.33 | 198,201.71 | 25,900.26 | 59,641.25 | 99,558.33 |
| H  HMO Regular | $116,411.30 | $373,411.60 | $0.00 | ($336,880.00) | $27,904.51 | (8,975.49) | 0.00 | (33,192.00) | 27,904.51 |
| I  Self Pay | $38,860.97 | $522.92 | $6,781.00 | $32,079.97 | $522.92 | 39,383.89 | 2,780.21 | 13,152.79 | 214.40 |
| M  Medicare | $573,891.46 | $224,424.53 | $0.00 | $2,802.45 | $6,950.59 | 9,753.04 | 0.00 | 1,149.00 | 2,849.74 |
| E  Keystone East HMO | $127,893.31 | $114,068.89 | $0.00 | ($49,825.40) | ($127.11) | (49,952.51) | 0.00 | (44,842.86) | (127.11) |
| P  Medi caid | $836,642.21 | $1,150,004.81 | $31,612.00 | $89,562.15 | $210,619.73 | 331,793.88 | 25,289.60 | 80,605.94 | 210,619.73 |
| S  Self Pay | $353,067.05 | $16,326.09 | $47,023.80 | $306,043.25 | $16,326.09 | 369,393.14 | 37,619.04 | 275,438.93 | 16,326.09 |
| T  Medicaid | $30,147.60 | $31,209.46 | $0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| V  Self Pay | ($22,174.00) | ($9,147.35) | $1,255.00 | ($23,429.00) | ($9,147.35) | (31,321.35) | 514.55 | (9,605.89) | (3,750.41) |
| W  Workers Comp | $65,574.19 | $62,896.78 | $0.00 | $0.00 | ($4,579.00) | (4,579.00) | 0.00 | 0.00 | (4,579.00) |
| Y  MA Application | $168,699.56 | $8,676.00 | $0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Z  Charity Care | $13,743.83 | $0.00 | $0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| D  HMO Capitation | $8,473.00 | $10,804.00 | $0.00 | $5,334.00 | $10,804.00 | 16,138.00 | 0.00 | 4,800.60 | 10,804.00 |
| 7  MCP Care | $25,363.00 | ($786.00) | $0.00 | $0.00 | $764.00 | 764.00 | 0.00 | 0.00 | 764.00 |
| 3  No-Fault | $146,226.44 | $405,732.88 | $0.00 | $0.00 | ($17,091.65) | (17,091.65) | 0.00 | 0.00 | (17,091.65) |
| 5  Health Partners | $94,138.55 | $432,377.25 | $0.00 | ($4,487.25) | $66,682.00 | 62,194.75 | 0.00 | (4,038.53) | 66,682.00 |
| 6  Other HMO | $7,700.00 | $92,087.03 | $0.00 | $500.00 | $257.48 | 757.48 | 0.00 | 0.00 | 257.48 |
| 8  Managed MA | $115,441.00 | $359,772.00 | $0.00 | $0.00 | $661.00 | 661.00 | 0.00 | 450.00 | 661.00 |
| 2  lue Cross- Out of Stat | $0.00 | $16,917.52 | $0.00 | $0.00 | $0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | $3,243,393.48 | $3,840,751.48 | $338,108.66 | $331,562.57 | $70,507.39 | $185,038.48 | $185,038.48 | $283,478.53 | $189,888.81 |

| | 360 | |
|---|---|---|
| A | 6,525.23 | MA |
| B | (16,624.61) | BC |
| C | (280,717.94) | |
| F | 102,467.16 | |
| G | 185,099.84 | |
| H | (5,287.49) | HMO |
| I | 16,147.39 | |
| M | 3,998.75 | MC |
| E | (44,969.97) | HMO |
| P | 316,515.27 | MA |
| S | 329,384.06 | |
| T | 0.00 | MA |
| V | (12,841.75) | |
| W | (4,579.00) | |
| Y | 0.00 | MA |
| Z | 0.00 | |
| D | 15,604.60 | HMO |
| 7 | 764.00 | |
| 3 | (17,091.65) | |
| 5 | 62,643.48 | |
| 6 | 707.48 | HMO |
| 8 | 661.00 | HMO |
| 2 | 0.00 | BC |
| | $658,405.82 | |

CL 004264

**MCC Out Patient**

| | A/R NET: 180-365 | RESERVE: 180-365 | 365+ |
|---|---|---|---|
| Medicaid | $1,272,517 | $1,134,406 | $381,666 |
| HMO | $811,832 | $702,114 | $801,342 |
| Medicare | $536,586 | $470,298 | $698,427 |
| BC | $1,076,787 | $950,201 | $870,061 |
| Other | $1,869,248 | $1,644,753 | $3,815,957 |
| | $5,566,971 | $4,901,772 | $6,567,452 |

| | Financial Class | A/R 181-365 | 365+ | Reserves 181-365 | >365 |
|---|---|---|---|---|---|
| A | MA Application | $13,430.00 | $8,475.04 | $11,965.00 | $8,475.04 |
| B | Blue Cross | $1,076,007.36 | $870,060.93 | $949,498.57 | $870,060.93 |
| C | Commercial | $265,418.31 | $360,755.13 | $203,176.12 | $360,755.13 |
| F | Patient Contracts | $12,993.80 | $2,625.46 | $11,696.42 | $2,625.46 |
| G | Self Pay | $193,897.55 | $41,738.22 | $172,504.04 | $41,738.22 |
| H | HMO Regular | $268,844.69 | $199,922.04 | $231,061.82 | $199,922.04 |
| I | Self Pay | $19,938.88 | $51,102.83 | $17,640.73 | $51,102.83 |
| L | Hill Burton- Medicare | $0.00 | $684.46 | $0.00 | $684.46 |
| M | Medicare | $536,585.90 | $697,742.11 | $470,298.13 | $697,742.11 |
| E | Keystone East HMO | $449,218.80 | $405,993.82 | $389,783.39 | $405,993.82 |
| P | Medicaid | $1,257,056.15 | $367,866.16 | $1,120,811.79 | $367,866.16 |
| R | MA Rejection | $0.00 | $965.00 | $0.00 | $965.00 |
| S | Self Pay | $301,890.23 | $500,448.32 | $265,476.42 | $500,448.32 |
| T | Medicaid | $15,461.02 | $13,799.90 | $13,593.92 | $13,799.90 |
| V | Self Pay | $100,964.55 | $132,565.97 | $85,589.57 | $132,565.97 |
| W | Workers Comp | $249,643.35 | $404,770.91 | $220,413.55 | $404,770.91 |
| Y | MA Application | $23,876.96 | $4,698.82 | $20,632.16 | $4,698.82 |
| Z | Charity Care | $9,862.00 | $720.00 | $8,875.80 | $720.00 |
| D | HMO Capitation | $45,275.40 | ($11,331.80) | $39,193.36 | ($11,331.80) |
| 7 | MCP Care | $44,270.86 | $81,110.14 | $38,154.27 | $81,110.14 |
| 3 | No-Fault | $52,562.93 | $70,249.45 | $46,796.49 | $70,249.45 |
| 4 | Mother Infant Care | $5,930.00 | $42,422.00 | $5,274.00 | $42,422.00 |
| 5 | Health Partners | $455,933.73 | $1,380,769.86 | $403,600.82 | $1,380,769.86 |
| 6 | Other HMO | $48,493.35 | $206,757.91 | $42,075.76 | $206,757.91 |
| 8 | Managed MA | $118,634.97 | $732,539.66 | $102,957.66 | $732,539.66 |
| 2 | Blue Cross- Out of State | $780.00 | $0.00 | $702.00 | $0.00 |
| | | $5,566,970.79 | $6,567,452.34 | $4,901,771.78 | $6,567,452.34 |

CL 004265

**Bucks County (InPatient)**
**Aging by Major Payor > 180**
**06/30/96**

| ALL PROVIDERS | 181-360 | >360 | TOTALS |
|---|---|---|---|
| Bucks TOTAL A/R | $3,270,264 | $2,185,124 | $5,455,388 |
| Reserve | $1,043,876 | $911,549 | $1,955,425 |
| TOTALS | $2,226,388 | $1,273,575 | $3,499,963 |
| | | | |
| Medicaid | $726,241 | $314,826 | $1,041,067 |
| Reserve | $394,820 | $239,080 | $633,900 |
| Net Medicaid | $331,421 | $75,746 | $407,167 |
| | | | |
| Medicare | 465,682 | 355,140 | $820,822 |
| Reserve | 50,269 | 106,542 | $156,811 |
| Net Medicare | 415,413 | 248,598 | $664,011 |
| | | | |
| BlueCross | $357,838 | $908,396 | $1,266,234 |
| Reserve | $36,368 | $272,518 | $308,886 |
| Net BlueCross | 321,470 | 635,878 | $957,348 |
| | | | |
| HMO | $574,345 | $160,815 | $735,160 |
| Reserve | $93,195 | $48,245 | $141,440 |
| Net HMO | $481,150 | $112,570 | $593,720 |

CL 004266

|  | 181-360 | >360 | |
|---|---|---|---|
| Other | $1,146,158 | $445,947 | $1,592,105 |
| Reserve | $469,224 | $245,164 | $714,388 |
| Net Other | $676,934 | $200,783 | $877,717 |

Other
Reserve

Net Other

CL 004267

Bucks County (Out Patient)
Aging by Major Payor > 180 days
06/30/96

| ALL PROVIDERS | 181-360 | >360 | TOTALS |
|---|---|---|---|
| Bucks TOTAL A/R | $5,526,545 | $2,799,215 | $8,325,760 |
| Reserve | $305,783 | $124,626 | $430,409 |
| TOTALS | $5,220,762 | $2,674,589 | $7,895,351 |
| Medicaid | $241,364 | $147,350 | $388,714 |
| Reserve | $10,079 | $1,473 | $11,552 |
| Net Medicaid | $231,285 | $145,877 | $377,162 |
| Medicare | 808,776 | 365,912 | $1,174,688 |
| Reserve | 19,525 | 2,500 | $22,025 |
| Net Medicare | 789,251 | 363,412 | $1,152,663 |
| BlueCross | $772,184 | $409,575 | $1,181,759 |
| Reserve | $14,236 | $4,685 | $18,921 |
| Net BlueCross | 757,948 | 404,890 | $1,162,838 |
| HMO | $1,975,771 | $1,271,067 | $3,246,838 |
| Reserve | $73,750 | $11,275 | $85,025 |
| Net HMO | $1,902,021 | $1,259,792 | $3,161,813 |

CL 004268

| | 181-360 | >360 | |
|---|---|---|---|
| Other | $1,728,450 | $605,311 | $2,333,761 |
| Reserve | $188,193 | $104,693 | $292,886 |
| Net Other | $1,540,257 | $500,618 | $2,040,875 |

Other
Reserve

Net Other

CL 004269

**Hahnemann (In Patient)**
**Aging by Major Payor > 180 day**
**06/30/96**

**ALL PROVIDERS**

| | 181-360 | >360 | |
|---|---|---|---|
| MCC TOTAL A/R | $2,473,037 | $13,823,955 | $16,296,992 |
| Reserve | $442,166 | $7,001,751 | $7,443,917 |
| TOTALS | $2,030,871 | $6,822,204 | $8,853,075 |
| Medicaid | $1,090,223 | $4,923,497 | $6,013,720 |
| Reserve | $330,132 | $1,787,879 | $2,118,011 |
| Net Medicaid | $760,091 | $3,135,618 | $3,895,709 |
| Medicare | 112,081 | 916,537 | $1,028,618 |
| Reserve | 5,604 | 91,654 | $97,258 |
| Net Medicare | 106,477 | 824,883 | $931,360 |
| BlueCross | $751,537 | $1,779,258 | $2,530,795 |
| Reserve | $37,577 | $177,926 | $215,503 |
| Net BlueCross | 713,960 | 1,601,332 | $2,315,292 |
| HMO | $597,890 | $1,360,905 | $1,958,795 |
| Reserve | $298,945 | $1,224,815 | $1,523,760 |
| Net HMO | $298,945 | $136,090 | $435,035 |

CL 004270

| | 181-360 | >360 | |
|---|---|---|---|
| Other | ($78,694) | $4,843,758 | $4,765,064 |
| Reserve | ($230,092) | $3,719,477 | $3,489,385 |
| Net Other | $151,398 | $1,124,281 | $1,275,679 |

Other
Reserve

Net Other

CL 004271

| | A/R NET: 180 - 365 | 365+ | RESERVE: 180 - 365 | 365+ |
|---|---|---|---|---|
| Medicaid | $514,731 | $1,027,436 | $164,538 | $321,743 |
| HMO | $2,335,375 | $1,515,455 | $1,634,763 | $1,363,910 |
| Medicare | $727,352 | $1,139,295 | $36,368 | $113,930 |
| BC | $777,908 | $656,761 | $43,228 | $45,452 |
| Other | $2,032,260 | $2,701,978 | $1,293,581 | $2,167,957 |
| | $6,387,625 | $7,040,925 | $3,172,476 | $4,012,991 |

| CLASS | A/R NET: 180 - 365 | 365+ | RESERVE: 180 - 365 | 365+ |
|---|---|---|---|---|
| 3 MISC HMO | 1,417,730 | 1,010,935 | $992,411 | 909,842 |
| 4 INDUSTRIAL HEALTH | 869 | 631 | $782 | 568 |
| A PHILA BLUE CROSS | 646,753 | 481,861 | $32,338 | 24,093 |
| B BC- BANK & FED | 109,494 | 149,104 | $5,475 | 14,910 |
| C HMO PA/NJ | 917,645 | 504,520 | $642,351 | 454,068 |
| D PT BAL AFTER INS | 10 | 0 | $9 | 0 |
| E COMMERCIAL | 235,937 | 310,008 | $78,672 | 155,004 |
| F MEDICARE | 727,352 | 1,139,295 | $36,368 | 113,930 |
| G PA MED ASSIST | 440,238 | 894,927 | $110,059 | 223,732 |
| H PA MED ASSIST APPS | 2,783 | 2,741 | $696 | 685 |
| I HEALTH PASS | 76,836 | 55,476 | $69,152 | 49,928 |
| J DISCONTINUED | 222 | 0 | $111 | 0 |
| K NJ MED ASSIST | 71,710 | 129,768 | $53,783 | 97,326 |
| L WORKER COMP | 301,594 | 464,394 | $150,797 | 417,955 |
| M MAXICARE/GROUP HEAL | 0 | 0 | $0 | 0 |
| N MISC 3rd PARTIES | 216,518 | 413,206 | $108,259 | 206,603 |
| O DISCONTINUED | 0 | 263 | $0 | 132 |
| P HAHN BC FLEX | 21,661 | 25,796 | $5,415 | 6,449 |
| Q DENTAL HEALTH PLAN | 99,227 | 133,592 | $4,961 | 13,359 |
| R RENAL MEDICARE | 0 | 0 | $0 | 0 |
| S&W SELF PAY | 1,101,047 | 1,324,408 | $880,833 | 1,324,408 |

CL 004272

TOTAL    $6,387,625  $7,040,925  $3,172,476  $4,012,991
=========  =========  =========  =========

TOTAL

CL 004273

Medicaid
HMO   Hahnemann (Out Patient)
Medicare   Aging by Major Payor > 180 days
BC   06/30/96
Other

## ALL PROVIDERS

| | 181-360 | >360 |
|---|---|---|
| MCC TOTAL A/R | $0 | $0 |
| Reserve | $0 | $0 |
| TOTALS | $0 | $0 |
| Medicaid | $0 | $0 |
| Reserve | $0 | $0 |
| Net Medicaid | $0 | $0 |
| Medicare | 0 | 0 |
| Reserve | 0 | 0 |
| Net Medicare | 0 | 0 |
| BlueCross | $0 | $0 |
| Reserve | $0 | $0 |
| Net BlueCross | 0 | 0 |

CLASS

3 MISC HMO
4 INDUSTRIAL HEALTH
A PHILA BLUE CROSS
B BC- BANK & FED
C HMO PA/NJ
D PT BAL AFTER INS
E COMMERCIAL
F MEDICARE
G PA MED ASSIST
H PA MED ASSIST APPS
I HEALTH PASS
J DISCONTINUED
K NJ MED ASSIST
L WORKER COMP
M MAXICARE/GROUP HEAL
N MISC 3rd PARTIES
O DISCONTINUED
P HAHN BC FLEX
Q DENTAL HEALTH PLAN
R RENAL MEDICARE
S&W SELF PAY

CL 004274

TOTAL

| | 181-360 | >360 | |
|---|---|---|---|
| HMO Reserve | $0 | $0 | $0 |
| | $0 | $0 | $0 |
| Net HMO | $0 | $0 | $0 |
| Other Reserve | $0 | $0 | $0 |
| | $0 | $0 | $0 |
| Net Other | $0 | $0 | $0 |

CL 004275

| CLASS |  | A/R NET: 180 - 365 | 365+ | RESERVE: 180 - 365 | 365+ |
|---|---|---|---|---|---|
| Medicaid | Medicaid | $224,864 | $27,487 | $114,381 | $27,352 |
| HMO | HMO | $284,531 | $124,310 | $61,509 | $37,293 |
| Medicare | Medicare | $567,933 | $199,011 | $64,230 | $59,703 |
| BC | BC | $373,525 | $743,032 | $41,681 | $163,239 |
| Other | Other | $781,541 | $327,423 | $477,607 | $202,436 |
|  |  | $2,232,394 | $1,421,263 | $759,409 | $490,023 |

| CLASS | A/R NET: 181-365 | 365+ | RESERVE: 181-365 | 365+ |
|---|---|---|---|---|
| A MEDICAID | 2,917 | 0 | 11,013 | 0 |
| B BLUE CROSS | 6,276 | 0 | 4,956 | 0 |
| C COMMERCIAL*** | 6,030 | 0 | 5,736 | 0 |
| D DIRECT CONTRACTING | 0 | 0 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 |
| H HMO | 53,378 | 0 | 36,932 | 0 |
| I PATIENT CONTRACTS | 2,004 | 0 | 1,816 | 0 |
| M MEDICARE | 46,138 | 0 | 38,141 | 0 |
| N MANAGED MA | 7,831 | 0 | 3,462 | 0 |
| P PPO-PREFERRED PROVIDER | 972 | 0 | 1,559 | 0 |
| U SELF PAY | 55,676 | 0 | 156,162 | 0 |
| W WORKERS COMP/NO FAULT | 0 | 0 | 0 | 0 |
|  | 181,222 | 0 | 259,776 | 0 |

| REQUIRED RESERVE | 181-360 | >360 |
|---|---|---|
| OTHER HMO | 33,607 | (1,473) |
| ALLOWANCE PERCENT | 10.00% | 30.00% |
| REQUIRED ALLOWANCE | 3,361 | (442) |
| BLUE CROSS | 201,585 | 596,707 |
| ALLOWANCE PERCENT | 10.00% | 20.00% |
| REQUIRED ALLOWANCE | 20,158 | 119,341 |
| CONTRACT PAYOR | 0 | 10,830 |
| ALLOWANCE PERCENT | 20.00% | 20.00% |
| REQUIRED ALLOWANCE | 0 | 2,166 |
| CHELTAN TWSHP | 0 | 0 |
| ALLOWANCE PERCENT | 10.00% | 20.00% |
| REQUIRED ALLOWANCE | 0 | 0 |
| HMO MATERNITY | 0 | 0 |
| ALLOWANCE PERCENT | 10.00% | 30.00% |
| REQUIRED ALLOWANCE | 0 | 0 |

CL 004276

| Category | | Allowance Percent | Required Allowance |
|---|---|---|---|
| HMO MC | 0 | 10.00% | 0 |
| | 0 | 30.00% | 0 |
| NO FAULT | 2,498 | 20.00% | 500 |
| | (131) | 50.00% | (66) |
| MEDICARE REHAB | 0 | 5.00% | 0 |
| | 22,480 | 30.00% | 6,744 |
| BLUE CROSS P/C | 165,664 | 10.00% | 16,566 |
| | 146,325 | 30.00% | 43,897 |
| MEDICARE SNF | 0 | 5.00% | 0 |
| | 0 | 30.00% | 0 |
| PENDING MA | 22,615 | 75.00% | 16,962 |
| | 0 | 100.00% | 0 |
| MEDICARE | 521,795 | 5.00% | 26,090 |
| | 176,531 | 30.00% | 52,959 |
| COMMERCIAL | 119,947 | 10.00% | 11,995 |
| | 48,130 | 20.00% | 9,626 |
| SELF PAY | 387,099 | 70.00% | 270,970 |
| | 50,648 | 85.00% | 43,051 |
| BLUE CROSS CASH | 0 | 10.00% | 0 |
| | 0 | 30.00% | 0 |
| POLICE & FIRE | 0 | 5.00% | 0 |
| | 85,190 | 30.00% | 25,557 |
| DEL VAL HMO | 0 | 10.00% | 0 |
| | 0 | 30.00% | 0 |
| MEDICAL ASST | 159,487 | 50.00% | 79,744 |
| | 34,738 | 85.00% | 29,527 |

CL 004277

| | | |
|---|---|---|
| **HMO PA** | | |
| ALLOWANCE PERCENT | 196,574 | 125,782 |
| REQUIRED ALLOWANCE | 10.00% | 30.00% |
| | 19,657 | 37,735 |
| **MCP CARE** | | |
| ALLOWANCE PERCENT | 10,667 | 118,625 |
| REQUIRED ALLOWANCE | 100.00% | 100.00% |
| | 10,667 | 118,625 |
| **WORKMENS COMP** | | |
| ALLOWANCE PERCENT | 24,025 | 7,621 |
| REQUIRED ALLOWANCE | 10.00% | 20.00% |
| | 2,403 | 1,524 |
| **MANAGED MEDICAID** | | |
| ALLOWANCE PERCENT | 32,013 | (7,251) |
| REQUIRED ALLOWANCE | 10.00% | 30.00% |
| | 3,201 | (2,175) |
| **KEYSTONE EAST** | | |
| ALLOWANCE PERCENT | 173,594 | 6,511 |
| REQUIRED ALLOWANCE | 10.00% | 30.00% |
| | 17,359 | 1,953 |
| **CHARITY CARE** | | |
| ALLOWANCE PERCENT | 0 | 0 |
| REQUIRED ALLOWANCE | 100.00% | 100.00% |
| | 0 | 0 |
| | $2,232,394 | $1,421,263 |

CL 004278

Medicaid
HMO    Elkins Pk (In Patient)
Medicare  Aging by Major Payor > 180 days
BC    06/30/96
Other

| CLASS | ALL PROVIDERS | 181-360 | | >360 | | |
|---|---|---|---|---|---|---|
| | Elkins TOTAL A/R | | | | | $0 |
| | Reserve | | | | | $0 |
| | TOTALS | | $0 | | $0 | $0 |
| A MEDICAID | | | | | | |
| B BLUE CROSS | | | | | | |
| C COMMERCIAL*** | | | | | | |
| D DIRECT CONTRACTING | Medicaid | 181-360 | $0 | >360 | $0 | $0 |
| F CHARITY CARE | Reserve | | $0 | | $0 | $0 |
| H HMO | Net Medicaid | | $0 | | $0 | $0 |
| I PATIENT CONTRACTS | | | | | | |
| M MEDICARE | | | | | | |
| N MANAGED MA | Medicare | 181-360 | 0 | >360 | 0 | $0 |
| P PPO-PREFERRED PROVIDER | Reserve | | 0 | | 0 | $0 |
| U SELF PAY | Net Medicare | | 0 | | 0 | $0 |
| W WORKERS COMP/NO FAULT | | | | | | |
| REQUIRED RESERVE | | | | | | |
| | BlueCross | 181-360 | $0 | >360 | $0 | $0 |
| | Reserve | | $0 | | $0 | $0 |
| OTHER HMO | Net BlueCross | | 0 | | 0 | $0 |
| ALLOWANCE PERCENT | | | | | | |
| REQUIRED ALLOWANCE | | | | | | |
| BLUE CROSS | HMO | 181-360 | $0 | >360 | $0 | $0 |
| ALLOWANCE PERCENT | Reserve | | $0 | | $0 | $0 |
| REQUIRED ALLOWANCE | Net HMO | | $0 | | $0 | $0 |
| CONTRACT PAYOR | | | | | | |
| ALLOWANCE PERCENT | | | | | | |
| REQUIRED ALLOWANCE | Other | 181-360 | $0 | >360 | $0 | $0 |
| CHELTAN TWSHP | Reserve | | $0 | | $0 | $0 |
| ALLOWANCE PERCENT | Net Other | | $0 | | $0 | $0 |
| REQUIRED ALLOWANCE | | | | | | |
| HMO MATERNITY | | | | | | |
| ALLOWANCE PERCENT | | | | | | |
| REQUIRED ALLOWANCE | | | | | | |

CL 004279

HMO PA
ALLOWANCE PERCENT
REQUIRED ALLOWANCE

MCP CARE
ALLOWANCE PERCENT
REQUIRED ALLOWANCE

WORKMENS COMP
ALLOWANCE PERCENT
REQUIRED ALLOWANCE

MANAGED MEDICAID
ALLOWANCE PERCENT
REQUIRED ALLOWANCE

KEYSTONE EAST
ALLOWANCE PERCENT
REQUIRED ALLOWANCE

CHARITY CARE
ALLOWANCE PERCENT
REQUIRED ALLOWANCE

CL 004280

| CLASS | | A/R NET: 180 - 365 | 365+ | RESERVE: 180 - 365 | 365+ |
|---|---|---|---|---|---|
| Medicaid | Medicaid | $720,800 | $279,698 | $535,481 | $161,288 |
| HMO | HMO | $1,670,158 | $632,599 | $1,034,083 | $389,327 |
| Medicare | Medicare | $1,429,755 | $804,838 | $1,157,238 | $659,285 |
| BC | BC | $1,661,553 | $510,369 | $845,261 | $259,335 |
| Other | Other | $2,599,329 | $1,850,535 | $998,341 | $821,196 |
| | TOTAL | $8,081,595 | $4,078,039 | $4,570,405 | $2,290,432 |

| CLASS | | A/R NET: 181-365 | 365+ | RESERVE: 181-365 | 365+ |
|---|---|---|---|---|---|
| A | MEDICAID | 12,748 | 0 | 9,561 | 0 |
| B | BLUE CROSS | 42,893 | 0 | 25,736 | 0 |
| C | COMMERCIAL | 70,793 | 0 | 24,777 | 0 |
| D | DIRECT CONTRACTING | 6,967 | 0 | 3,484 | 0 |
| F | CHARITY CARE | 0 | 0 | 0 | 0 |
| H | HMO | 210,346 | 0 | 84,138 | 0 |
| I | PATIENT CONTRACTS | 261 | 0 | 209 | 0 |
| M | MEDICARE | 35,939 | 0 | 14,375 | 0 |
| N | MANAGED MA | 25,672 | 0 | 10,269 | 0 |
| P | PPO-PREFERRED PROVIDE | 59,209 | 0 | 23,683 | 0 |
| U | SELF PAY | 76,106 | 0 | 60,885 | 0 |
| W | WORKERS COMP/NO FAUL | 16,717 | 0 | 5,851 | 0 |
| | TOTAL | 557,650 | 0 | 262,969 | 0 |

| | 181-360 | >360 |
|---|---|---|
| OTHER HMO | 95,609 | 112,300 |
| RESERVE % | 27.00% | 27.00% |
| TOTAL RESERVE | 25,814 | 30,321 |
| BLUE CROSS | 1,022,863 | 416,119 |
| RESERVE % | 51.00% | 51.00% |
| TOTAL RESERVE | 521,660 | 212,221 |
| CONTRACT PAYOR | 3,070 | 2,005 |
| RESERVE % | 25.00% | 25.00% |
| TOTAL RESERVE | 768 | 501 |
| CHELTAN TWSHP | 1,184 | 3,217 |
| RESERVE % | 88.00% | 88.00% |
| TOTAL RESERVE | 1,042 | 2,831 |
| HMO MATERNITY | 0 | 0 |
| RESERVE % | 62.60% | 62.60% |
| TOTAL RESERVE | 0 | 0 |

Elkins Pk (In Patient)
Aging by Major Payor > 180 days
06/30/96

| ALL PROVIDERS | 181-360 | >360 | 365+ |
|---|---|---|---|
| Elkins TOTAL | $0 | $0 | $0 |
| Reserve | $0 | $0 | $0 |
| TOTALS | $0 | $0 | $0 |
| Medicaid | $0 | $0 | $0 |
| Reserve | $0 | $0 | $0 |
| Net Medicaid | $0 | $0 | $0 |
| Medicare | 0 | 0 | $0 |
| Reserve | 0 | 0 | $0 |
| Net Medicare | 0 | 0 | 0 |
| BlueCross | $0 | $0 | $0 |
| Reserve | $0 | $0 | $0 |
| Net BlueCross | 0 | 0 | $0 |
| HMO | $0 | $0 | $0 |
| Reserve | $0 | $0 | $0 |
| Net HMO | $0 | $0 | $0 |
| Other | $0 | $0 | $0 |
| Reserve | $0 | $0 | $0 |
| Net Other | $0 | $0 | $0 |