| | | | |
|---|---|---|---|
| HMO MC | HMO MC | 0 | 0 |
| RESERVE % | RESERVE % | 62.60% | 62.60% |
| TOTAL RESERVE | TOTAL RESERVE | 0 | 0 |
| NO FAULT | NO FAULT | 188,621 | 84,209 |
| RESERVE % | RESERVE % | 53.00% | 53.00% |
| TOTAL RESERVE | TOTAL RESERVE | 99,969 | 44,631 |
| MEDICARE REHAB | MEDICARE REHAB | 0 | 997 |
| RESERVE % | RESERVE % | 30.00% | 30.00% |
| TOTAL RESERVE | TOTAL RESERVE | 0 | 299 |
| BLUE CROSS P/C | BLUE CROSS P/C | 595,140 | 94,042 |
| RESERVE % | RESERVE % | 50.00% | 50.00% |
| TOTAL RESERVE | TOTAL RESERVE | 297,570 | 47,021 |
| MEDICARE SNF | MEDICARE SNF | 663 | 1,619 |
| RESERVE % | RESERVE % | 71.90% | 71.90% |
| TOTAL RESERVE | TOTAL RESERVE | 477 | 1,164 |
| PENDING MA | PENDING MA | 0 | 646 |
| RESERVE % | RESERVE % | 89.00% | 89.00% |
| TOTAL RESERVE | TOTAL RESERVE | 0 | 575 |
| MEDICARE | MEDICARE | 1,393,153 | 802,222 |
| RESERVE % | RESERVE % | 82.00% | 82.00% |
| TOTAL RESERVE | TOTAL RESERVE | 1,142,386 | 657,822 |
| COMMERCIAL | COMMERCIAL | 606,785 | 285,942 |
| RESERVE % | RESERVE % | 18.00% | 18.00% |
| TOTAL RESERVE | TOTAL RESERVE | 109,221 | 51,470 |
| SELF PAY | SELF PAY | 596,703 | 248,964 |
| RESERVE % | RESERVE % | 17.00% | 17.00% |
| TOTAL RESERVE | TOTAL RESERVE | 101,439 | 42,324 |
| BLUE CROSS CASH | BLUE CROSS CASH | 656 | 209 |
| RESERVE % | RESERVE % | 45.00% | 45.00% |
| TOTAL RESERVE | TOTAL RESERVE | 295 | 94 |
| POLICE & FIRE | POLICE & FIRE | 256 | 550,349 |
| RESERVE % | RESERVE % | 57.00% | 57.00% |
| TOTAL RESERVE | TOTAL RESERVE | 146 | 313,699 |
| DEL VAL HMO | DEL VAL HMO | 0 | 0 |
| RESERVE % | RESERVE % | 65.00% | 65.00% |
| TOTAL RESERVE | TOTAL RESERVE | 0 | 0 |
| MEDICAL ASST | MEDICAL ASST | 532,678 | 101,189 |
| RESERVE % | RESERVE % | 85.00% | 85.00% |
| TOTAL RESERVE | TOTAL RESERVE | 452,776 | 86,011 |

| | | | |
|---|---|---|---|
| HMO | HMO | 1,304,995 | 520,299 |
| RESERVE % | RESERVE % | 69.00% | 69.00% |
| TOTAL RESERVE | TOTAL RESERVE | 900,446 | 359,006 |
| MCP CARE | MCP CARE | (1,057) | 45,289 |
| RESERVE % | RESERVE % | 100.00% | 100.00% |
| TOTAL RESERVE | TOTAL RESERVE | (1,057) | 45,289 |
| WORKMENS COMP | WORKMENS COMP | 451,341 | 525,175 |
| RESERVE % | RESERVE % | 48.00% | 48.00% |
| TOTAL RESERVE | TOTAL RESERVE | 216,644 | 252,084 |
| MANAGED MEDICAID | MANAGED MEDICAID | 149,702 | 177,863 |
| RESERVE % | RESERVE % | 42.00% | 42.00% |
| TOTAL RESERVE | TOTAL RESERVE | 62,875 | 74,702 |
| KEYSTONE EAST | KEYSTONE EAST | 573,941 | 102,826 |
| RESERVE % | RESERVE % | 64.00% | 64.00% |
| TOTAL RESERVE | TOTAL RESERVE | 367,322 | 65,809 |
| CHARITY CARE | CHARITY CARE | 7,642 | 2,559 |
| RESERVE % | RESERVE % | 100.00% | 100.00% |
| TOTAL RESERVE | TOTAL RESERVE | 7,642 | 2,559 |
| | | $8,081,595 | $4,078,039 |

Elkins Pk (In Patient)
Aging by Major Payor > 180 days
06/30/96

| EPPI- In Patient | EPPI- In Patient | A/R NET: 180 - 365 | 365+ | RESERVE: 180 - 365 | 365+ |
|---|---|---|---|---|---|
| Medicaid | Medicaid | $770,522 | $1,634,719 | $654,943 | $1,634,719 |
| HMO | HMO | $199,526 | $181,707 | $169,597 | $181,707 |
| Medicare | Medicare | $77,689 | $82,933 | $66,036 | $82,933 |
| BC | BC | $53,702 | $864,654 | $45,647 | $864,654 |
| Other | Other | $471,346 | $1,017,709 | $400,644 | $1,017,709 |
| | | $1,572,785 | $3,781,722 | $1,336,867 | $3,781,722 |

| Financial Class | Financial Class | A/R 181-365 | >365 | Reserves 181-365 | >365 |
|---|---|---|---|---|---|
| MA Application | MA Application | $951.02 | $0.00 | $808.37 | $0.00 |
| Blue Cross | Blue Cross | $53,702.00 | $864,654.45 | $45,646.70 | $864,654.45 |
| Commercial | Commercial | $37,423.00 | $32,611.37 | $31,809.55 | $32,611.37 |
| HMO | HMO | $113,013.00 | $90,560.00 | $96,061.05 | $90,560.00 |
| Patient Contracts | Patient Contracts | $0.00 | $4,401.00 | $0.00 | $4,401.00 |
| Self Pasy | Self Pasy | $2,915.00 | $9,272.66 | $2,477.75 | $9,272.66 |
| HMO Reguar | HMO Reguar | $82,403.00 | $65,472.00 | $70,042.55 | $65,472.00 |
| Self Pay | Self Pay | $1,693.00 | $535.00 | $1,439.05 | $535.00 |
| County | County | $214,753.00 | $613,482.46 | $182,540.05 | $613,482.46 |
| Hill Burton | Hill Burton | $77,689.40 | $82,932.70 | $66,035.99 | $82,932.70 |
| Medicaid | Medicaid | $721,197.81 | $1,252,408.13 | $613,018.14 | $1,252,408.13 |
| Bad Debt | Bad Debt | $3,634.00 | ($62.00) | $3,088.90 | ($62.00) |
| Medicaid | Medicaid | $0.00 | $37,304.60 | $0.00 | $37,304.60 |
| Self Pay | Self Pay | $46,089.00 | $91,734.05 | $39,175.65 | $91,734.05 |
| Workers Comp | Workers Comp | $0.00 | $1,550.00 | $0.00 | $1,550.00 |
| MA Applic | MA Applic | $0.00 | $0.00 | $0.00 | $0.00 |
| Charity | Charity | $31,878.00 | $6,298.00 | $27,096.30 | $6,298.00 |
| MCP Care | MCP Care | $114,164.95 | $56,060.00 | $97,040.21 | $56,060.00 |
| Health Partners | Health Partners | $17,845.00 | $201,826.69 | $15,168.25 | $201,826.69 |
| Other HMO | Other HMO | $4,110.00 | $25,675.00 | $3,493.50 | $25,675.00 |
| Mnagaed MA | Mnagaed MA | $49,323.75 | $345,006.00 | $41,925.19 | $345,006.00 |
| | | $1,572,784.93 | $3,781,722.11 | $1,336,867.19 | $3,781,722.11 |

| Net BlueCro | ERR | ERR | ERR |
|---|---|---|---|
| | 181-360 | >360 | |
| HMO | $0 | $0 | $0 |
| Reserve | $0 | $0 | $0 |
| Net HMO | $0 | $0 | $0 |
| | 181-360 | >360 | |
| Other | $0 | $0 | $0 |
| Reserve | $0 | $0 | $0 |
| Net Other | $0 | $0 | $0 |

**EXHIBIT  4023**

**AHERF**
**06/30/96**

**Working Paper Name:** Bucks Inpatient Bad Debt Analysis
**Working Paper Reference:** 0053-454
**Working Paper Type:** OLE, Prepared by Client

BUCKS COUNTY HOSPITAL
INPATIENT BAD DEBT RESERVE CALCULATION
06/30/96

PBC

**Completed**

**Completed By:** Brian W. Christian **Date:** 09/17/96 10:37:17 AM
**Last Modified By:** Mark D. Kirstein **Date:** 10/03/96 12:34:46 AM

**Reviewed** Mark D. Kirstein

**Mark for Deletion**

**Modification History:**

Brian W. Christian

DEPOSITION EXHIBIT 4023 10/13/03
PENGAD 800-631-6989

BUCKS COUNTY HOSPITAL
INPATIENT BAD DEBT RESERVE CALCULATION
06/30/96

**PBC**

**Note:** The reserve calculation below is based on the aged by final billed date methodology.

| CLASS | TOTAL | | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) * (2)= | | | | | | | | | | |
| A MEDICAID | 45,217 | | 0 | 0 | 2,808 | 9,296 | 13,123 | 14,082 | 4,997 | 911 | 0 | 0 |
| B BLUE CROSS | 6,625 | | 0 | 0 | 1,169 | 765 | 236 | 2,124 | 1,631 | 700 | 0 | 0 |
| C COMMERCIAL | 18,254 | A | 130 | 1,287 | 1,850 | 1,951 | 1,572 | 30 | 1,061 | 10,373 | 0 | 0 |
| D DIRECT CONTRACTING | 3,694 | (1) * (2)= | 0 | 862 | 418 | 70 | (293) | 1,461 | 955 | 220 | 0 | 0 |
| F CHARITY CARE | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO (USHC/KHPE) | 42,991 | | 0 | 0 | 15,180 | 13,763 | 5,581 | 3,594 | 3,700 | 1,173 | 0 | 0 |
| I PATIENT CONTRACTS | 28,765 | | 0 | 0 | 0 | 10,630 | 1,081 | 0 | 585 | 16,468 | 0 | 0 |
| M MEDICARE | 53,595 | | 0 | 0 | 5,302 | 13,881 | 5,533 | 961 | 10,611 | 17,307 | 0 | 0 |
| N MANAGED MA | 10,612 | | 0 | 0 | 1,214 | 75 | 872 | 1,060 | 7,391 | 0 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 80,870 | | 0 | 0 | 2,752 | 6,074 | 10,489 | 14,202 | 42,605 | 4,748 | 0 | 0 |
| U SELF PAY | 822,886 | | 45,980 | 124,933 | 117,158 | 77,555 | 201,680 | 87,187 | 89,400 | 78,992 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REQUIRED RESERVE | 1,113,509 | | 46,110 | 127,082 | 147,851 | 134,061 | 239,875 | 124,701 | 162,937 | 130,893 | 0 | 0 |

**A- Commercial reserve is calculated based on gross A/R less estimated contractual percentage.**
**(1) * (2) * (80%)**

**Note:** The reserve calculation below is based on the aged by discharge date methodology.

| CLASS | TOTAL | | INHOUSE & DNFB (NET) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (3) * (2)= | | | | | | | | | | |
| A MEDICAID | 72,621 | | 0 | 0 | 5,120 | 9,714 | 10,349 | 9,757 | 21,436 | 16,245 | 0 | 0 |
| B BLUE CROSS | 7,102 | | 0 | 0 | 1,411 | 322 | 444 | 2,595 | 1,631 | 700 | 0 | 0 |
| C COMMERCIAL*** | 20,887 | A | 130 | 983 | 2,091 | 2,426 | 1,448 | 2,374 | 1,061 | 10,373 | 0 | 0 |
| D DIRECT CONTRACTING | 3,694 | (3) * (2)= | 0 | 862 | 418 | 70 | (293) | 1,461 | 955 | 220 | 0 | 0 |
| F CHARITY CARE | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO | 57,530 | | 0 | 0 | 18,306 | 10,044 | 8,281 | 6,276 | 14,487 | 135 | 0 | 0 |
| I PATIENT CONTRACTS | 28,811 | | 0 | 0 | 0 | 0 | 11,712 | 0 | 262 | 16,838 | 0 | 0 |
| M MEDICARE | 65,293 | | 0 | 0 | 6,406 | 7,308 | 14,194 | 782 | 5,762 | 30,841 | 0 | 0 |
| N MANAGED MA | 14,871 | | 0 | 0 | 926 | 363 | 299 | 1,053 | 3,193 | 9,038 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 99,845 | | 0 | 0 | 3,399 | 3,918 | 6,208 | 21,674 | 17,103 | 47,545 | 0 | 0 |
| U SELF PAY | 861,503 | | 45,980 | 109,219 | 130,897 | 43,804 | 159,213 | 90,778 | 132,406 | 149,207 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| REQUIRED RESERVE | 1,232,158 | | 46,110 | 111,064 | 168,974 | 77,969 | 211,854 | 136,751 | 198,296 | 281,140 | 0 | 0 |

**A- Commercial reserve is calculated based on gross A/R less estimated contractual percentage.**
**(3) * (2) * (80%)**

Reserve difference due to change in historic aging methodology:

| | |
|---|---|
| Reserve using final billed aging | 1,113,509 |
| Reserve using discharge date | 1,232,158 |
| Difference | (118,649) I |

Although there is a difference between the reserves, because of the change in aging methodology, C&L does not propose an entry. C&L has prepared an additional analysis that uses AGH resrve percentages and the client has booked an additional reserve for bad debt.

| | | |
|---|---|---|
| Invision- Inpatient reserve for uncoll. accts. | 1,113,509 | **(6)** |
| Patcom- Inpatient reserve for uncoll. accts. | 1,424,444 | **sum of (7)** |
| Total calculated bad debt reserve | 2,537,953 | **53-461** |

BUCKS COUNTY HOSPITAL
ACCOUNTS RECEIVABLE AGING - INPATIENT
June 30, 1996

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) (1) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 996,576 | 204,985 | 256,262 | 56,157 | 185,918 | 131,232 | 140,818 | 19,989 | 1,215 | 0 | 0 |
| B BLUE CROSS | 227,034 | 36,984 | 82,641 | 58,458 | 15,308 | 4,717 | 21,235 | 6,525 | 1,166 | 0 | 0 |
| C COMMERCIAL | 357,080 | 16,254 | 160,826 | 77,094 | 40,653 | 19,652 | 249 | 5,306 | 37,046 | 0 | 0 |
| D DIRECT CONTRACTING | 104,213 | 0 | 86,166 | 8,367 | 704 | (1,956) | 7,307 | 3,184 | 440 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO (USHC/KHPE) | 1,436,006 | 155,122 | 592,549 | 303,598 | 275,254 | 55,809 | 35,942 | 14,799 | 2,933 | 0 | 0 |
| I PATIENT CONTRACTS | 40,941 | 0 | 0 | 0 | 17,717 | 1,802 | 0 | 836 | 20,585 | 0 | 0 |
| M MEDICARE | 1,832,813 | 318,125 | 796,873 | 265,093 | 277,625 | 69,165 | 9,609 | 53,055 | 43,268 | 0 | 0 |
| N MANAGED MA | 116,541 | 4,035 | 37,844 | 24,281 | 1,496 | 8,723 | 10,597 | 29,565 | 0 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 599,282 | 61,362 | 141,520 | 55,039 | 60,738 | 69,928 | 56,809 | 142,015 | 11,871 | 0 | 0 |
| U SELF PAY | 1,535,441 | 91,960 | 249,867 | 234,315 | 155,109 | 403,360 | 174,374 | 127,715 | 98,741 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 101,694 | 0 | 15,383 | 43,924 | 15,976 | 11,878 | 18 | (80) | 14,595 | 0 | 0 |
| TOTAL | 7,347,620 | 888,827 | 2,419,931 | 1,126,326 | 1,046,498 | 774,310 | 456,959 | 402,910 | 231,859 | 0 | 0 |

(1) Amounts were traced into the Invision system generated report.

AGED BY DISCHARGE DATE

| CLASS | TOTAL | IH & DNFB (NET) (3) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A MEDICAID | 996,576 | 204,985 | 186,440 | 102,407 | 194,281 | 103,491 | 97,568 | 85,744 | 21,660 | 0 | 0 |
| B BLUE CROSS | 227,034 | 36,984 | 70,569 | 70,530 | 6,432 | 8,876 | 25,952 | 6,525 | 1,166 | 0 | 0 |
| C COMMERCIAL | 357,080 | 16,254 | 122,905 | 87,144 | 50,539 | 18,099 | 19,787 | 5,306 | 37,046 | 0 | 0 |
| D DIRECT CONTRACTING | 104,213 | 0 | 86,166 | 8,367 | 704 | (1,956) | 7,307 | 3,184 | 440 | 0 | 0 |
| F CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H HMO (USHC/KHPE) | 1,436,006 | 155,122 | 510,017 | 366,115 | 200,889 | 82,812 | 62,763 | 57,949 | 338 | 0 | 0 |
| I PATIENT CONTRACTS | 40,941 | 0 | 0 | 0 | 0 | 19,519 | 0 | 374 | 21,047 | 0 | 0 |
| M MEDICARE | 1,832,813 | 318,125 | 757,061 | 320,298 | 146,169 | 177,429 | 7,819 | 28,809 | 77,102 | 0 | 0 |
| N MANAGED MA | 116,541 | 4,035 | 37,844 | 18,527 | 7,250 | 2,988 | 10,530 | 12,773 | 22,594 | 0 | 0 |
| P PPO-PREFERRED PROVIDER | 599,282 | 61,362 | 126,824 | 67,973 | 39,175 | 41,383 | 86,694 | 57,008 | 118,862 | 0 | 0 |
| U SELF PAY | 1,535,441 | 91,960 | 218,438 | 261,793 | 87,608 | 318,425 | 181,557 | 189,151 | 186,509 | 0 | 0 |
| W WORKERS COMP/NO FAULT | 101,694 | 0 | 15,383 | 40,142 | 19,748 | 11,888 | 18 | (80) | 14,595 | 0 | 0 |
| TOTAL | 7,347,620 | 888,827 | 2,131,647 | 1,343,295 | 752,796 | 782,955 | 499,996 | 446,745 | 501,358 | 0 | 0 |

(3)- *C&L obtained amounts from the Invision system generated agings.*

| | | |
|---|---|---|
| sum of (4) | 4,845,855 | Patcom ATB Balance |
| sum of (5)- | 6,458,793 | Invision ATB Balance |
| 53-456 | 2,743,240 | Invision IH & DNFB Balance |
| | | |
| 53-450 | 14,047,888 | Total G/L Balance |

BUCKS COUNTY HOSPITAL
INPATIENT BAD DEBT RESERVE PERCENTAGES

| CLASS | INHOUSE & DNFB | 0-30/ FINAL BILL | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| (2) | | | | | | | | | | |
| A MEDICAID | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 75% | 100% | 100% |
| B BLUE CROSS | 0% | 0% | 2% | 5% | 5% | 10% | 25% | 60% | 70% | 70% |
| C COMMERCIAL | 1% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |
| D DIRECT CONTRACTING | 1% | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% | 75% |
| F CHARITY CARE | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| H HMO (USHC/KHPE) | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| I PATIENT CONTRACTS | 50% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 90% | 100% |
| M MEDICARE | 0% | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 90% |
| N MANAGED MA | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| P PPO-PREFERRED PROVIDER | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| U SELF PAY | 50% | 50% | 50% | 50% | 50% | 50% | 70% | 80% | 90% | 100% |
| W WORKERS COMP/NO FAULT | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

CL 000996

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/96

08-Oct-98
09:53 AM

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | INPATIENT TOTALS | | | | | | | | | | | |
| A | OTHER HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,406 | 2,448 | 4,853 | 4,853 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 734 | 975 | 975 |
| B | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263,977 | 407,320 | 671,297 | 671,297 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,398 | 122,196 | 148,594 | 148,594 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,221 | 11,221 | 11,221 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,244 | 2,244 | 2,244 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 928 | 0 | 0 | 0 | 0 | 0 | 45,904 | 24,258 | 71,089 | 71,089 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 139 | 0 | 0 | 0 | 0 | 0 | 9,181 | 12,129 | 21,449 | 21,449 |
| H | CHAMPUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,251 | 16,122 | 25,373 | 25,373 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,388 | 4,837 | 6,224 | 6,224 |
| I | COMMERCIAL INS | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 339,539 | 89,842 | 429,386 | 429,386 |
| | ALLOWANCE PERCENT | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,977 | 17,968 | 34,946 | 34,946 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K | MEDICARE SNF | 0 | (6,246) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (6,246) | (6,246) |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | (125) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (125) | (125) |

CL 000997

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L | MA APPS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80,181 | 19,300 | 99,481 | 99,481 |
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,136 | 19,300 | 79,436 | 79,436 |
| M | MEDICARE | 0 | (274) | 0 | 0 | 0 | 0 | 0 | 255,188 | 324,284 | 579,198 | 579,198 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | (5) | 0 | 0 | 0 | 0 | 0 | 12,759 | 97,285 | 110,039 | 110,039 |
| N | INSUR - SELFPAY | 0 | (118,201) | 0 | 0 | 0 | 0 | 0 | 210 | 7,774 | (110,217) | (110,217) |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | (47,280) | 0 | 0 | 0 | 0 | 0 | 147 | 6,608 | (40,525) | (40,525) |
| O | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 426 | 426 |
| P | SELF PAY | 0 | 8,569 | 0 | 0 | 0 | 0 | 0 | 98,867 | (46,974) | 60,462 | 60,462 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 3,428 | 0 | 0 | 0 | 0 | 0 | 69,207 | (39,928) | 32,707 | 32,707 |
| Q | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,240 | 2,240 | 2,240 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 672 | 672 | 672 |
| S | HMO MC OP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170,988 | 80,619 | 251,608 | 251,608 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85,494 | 68,526 | 154,021 | 154,021 |
| U | HMO PA | 0 | 5,463 | 0 | 0 | 0 | 0 | 0 | 398,490 | 84,856 | 488,810 | 488,810 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 109 | 0 | 0 | 0 | 0 | 0 | 39,849 | 25,457 | 65,415 | 65,415 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,169 | 10,169 | 10,169 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,169 | 10,169 | 10,169 |
| W | WORKMENS COMP | 0 | 336 | 0 | 0 | 0 | 0 | 0 | 80,615 | 9,738 | 90,688 | 90,688 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 34 | 0 | 0 | 0 | 0 | 0 | 8,061 | 1,948 | 10,043 | 10,043 |
| X | MANAGED MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,620 | 3,759 | 10,379 | 10,379 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 662 | 1,128 | 1,790 | 1,790 |
| Y | KEYSTONE EAST | 0 | 796 | 0 | 0 | 0 | 0 | 0 | 21,317 | 31,282 | 53,395 | 53,395 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 2,132 | 9,385 | 11,532 | 11,532 |

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| | ***TOTAL INPATNT A/R BAL | 0 | (108,625) | 0 | 0 | 0 | 0 | 0 | 1,854,619 | 1,154,683 | 2,900,677 | 2,900,677 (4) |
| | ***TOTAL INPATNT REQ ALLOW | 0 | (43,259) | 0 | 0 | 0 | 0 | 0 | 413,696 | 437,083 | 807,520 | 807,520 |
| | ***RESERVE % OF A/R BAL | ERR | 39.8% | ERR | ERR | ERR | ERR | ERR | 22.3% | 37.9% | 0 | 27.8% |

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81,065 | 76,425 | 157,490 | 157,490 |
| | ***ADJ INPATNT A/R BAL | 0 | (108,625) | 0 | 0 | 0 | 0 | 0 | 1,773,554 | 1,078,258 | 2,743,187 | 2,743,187 |
| | ***ADJ INPATNT REQ ALLOW | 0 | (43,259) | 0 | 0 | 0 | 0 | 0 | 332,631 | 360,658 | 650,030 | 650,030 (7) |
| | ***RESERVE % OF A/R BAL | ERR | 39.8% | ERR | ERR | ERR | ERR | ERR | 18.8% | 33.4% | 0 | 23.7% |

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/96

08-Oct-98
09:53 AM

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REHAB TOTALS | | | | | | | | | | | |
| A | OTHER HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,198 | 1,198 | 1,198 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 359 | 359 | 359 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CL 000999

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H | CHAMPUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| I | COMMERCIAL INS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M | MEDICARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,168 | 30,856 | 74,025 | 74,025 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,158 | 9,257 | 11,415 | 11,415 |
| N | INSUR - SELFPAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 6 |
| P | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 228 | 300 | 300 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 194 | 244 | 244 |
| Q | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | HMO MC OP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| U | HMO PA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,229 | 10,191 | 37,420 | 37,420 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,723 | 3,057 | 5,780 | 5,780 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W | WORKMENS COMP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,118 | 26,118 | 26,118 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,224 | 5,224 | 5,224 |
| X | MANAGED MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Y | KEYSTONE EAST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***TOTAL REHAB A/R BAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,469 | 68,591 | 139,061 | 139,061 (4) |
| ***TOTAL REHAB REQ ALLOW | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 4,933 | 18,092 | 23,029 | 23,029 |
| ***RESERVE % OF A/R BAL | | ERR | ERR | ERR | ERR | ERR | ERR | ERR | 7.0% | 26.4% | 0 | 16.6% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ***ADJ REHAB A/R BAL | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70,469 | 68,591 | 139,061 | 139,061 |
| ***ADJ REHAB REQ ALLOW | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 4,933 | 18,092 | 23,029 | 23,029 (7) |
| ***RESERVE % OF A/R BAL | | | | | ERR | ERR | ERR | ERR | 7.0% | 26.4% | 16.6% | 16.6% |

ALLEGHENY UNIVERSITY HOSPITALS

BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/96

08-Oct-98
09:53 AM

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MENTAL HEALTH | | | | | | | | | | | |
| A | OTHER HMO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,860 | 16,845 | 23,705 | 23,705 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 686 | 5,054 | 5,739 | 5,739 |
| B | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92,695 | 499,878 | 592,573 | 592,573 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,270 | 149,963 | 159,233 | 159,233 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,842 | 16,842 | 16,842 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,368 | 3,368 | 3,368 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 716 | 716 | 716 |
| | ALLOWANCE PERCENT | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 358 | 358 | 358 |
| H | CHAMPUS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,036 | 6,629 | 14,665 | 14,665 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 15.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,205 | 1,989 | 3,194 | 3,194 |
| I | COMMERCIAL INS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,754 | 6,178 | 47,932 | 47,932 |
| | ALLOWANCE PERCENT | 10.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,088 | 1,236 | 3,323 | 3,323 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| L | PENDING MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82,876 | 0 | 82,876 | 82,876 |

CL 001002

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 75.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,157 | 0 | 62,157 | 62,157 |
| M | MEDICARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 90,224 | 0 | 90,224 | 90,224 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,511 | 0 | 4,511 | 4,511 |
| N | INSUR - SELFPAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| P | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86,737 | 135,524 | 222,261 | 222,261 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 70.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60,716 | 115,195 | 175,912 | 175,912 |
| Q | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| S | HMO MC OP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T | MEDICAL ASST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 317,390 | 157,540 | 474,930 | 474,930 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158,695 | 133,909 | 292,604 | 292,604 |
| U | HMO PA | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 20,160 | 46,475 | 66,636 | 66,636 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 2,016 | 13,943 | 15,959 | 15,959 |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W | WORKMENS COMP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| X | MANAGED MA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,932 | 54,058 | 77,990 | 77,990 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,393 | 16,217 | 18,610 | 18,610 |
| Y | KEYSTONE EAST | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,428 | 9,246 | 45,674 | 45,674 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,643 | 2,774 | 6,417 | 6,417 |

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| | ***TOTAL MENTAL HEALTH A/R | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 843,817 | 962,300 | 1,806,118 | 1,806,118 (4) |
| | ***TOTAL MENTAL HEALTH REQ ALLOW | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 344,106 | 456,375 | 800,481 | 800,481 |
| | ***RESERVE % OF A/R BAL | ERR | 2.0% | ERR | ERR | ERR | ERR | ERR | 40.8% | 47.4% | 0 | 44.3% |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,726 | 12,369 | 49,095 | 49,095 |
| | ***ADJ MENTAL HEALTH A/R BAL | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 807,091 | 949,931 | 1,757,023 | 1,757,023 |
| | ***ADJ MENTAL HEALTH REQ ALLOW | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 307,380 | 444,006 | 751,386 | 751,386 (7) |
| | ***RESERVE % OF A/R BAL | ERR | 2.0% | ERR | ERR | ERR | ERR | ERR | 38.1% | 46.7% | 0 | 42.8% |

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
PROVISION FOR BAD DEBT
06/30/96

08-Oct-98
09:53 AM

| CODE | FINANCIAL CLASS | NOT BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-360 | >360 | BILLED & UNBILLED TOTAL | BILLED TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OUTPATIENT TOTALS | | | | | | | | | | | |
| A | OTHER HMO | 0 | 433 | 0 | 0 | 0 | 0 | 0 | 120,719 | 117,735 | 238,887 | 238,887 |
| | ALLOWANCE PERCENT | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | 1.26% | | |
| | REQUIRED ALLOWANCE | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1,521 | 1,483 | 3,010 | 3,010 |
| B | BLUE CROSS | 0 | 2,787 | 0 | 0 | 0 | 0 | 0 | 762,954 | 407,771 | 1,173,512 | 1,173,512 |
| | ALLOWANCE PERCENT | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | | |
| | REQUIRED ALLOWANCE | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 8,698 | 4,649 | 13,378 | 13,378 |
| C | CONTRACT PAYOR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,047 | 2,867 | 3,914 | 3,914 |
| | ALLOWANCE PERCENT | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 209 | 573 | 783 | 783 |
| D | DPA (O/P) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E | EMPLOYEE HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 188 | (36) | 152 | 152 |
| | ALLOWANCE PERCENT | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| F | ASU COS EYE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G | NO FAULT | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 144,217 | 53,116 | 197,384 | 197,384 |
| | ALLOWANCE PERCENT | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | | |
| | REQUIRED ALLOWANCE | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 12,114 | 4,462 | 16,580 | 16,580 |
| H | CHAMPUS | 0 | 385 | 0 | 0 | 0 | 0 | 0 | 52,759 | 29,913 | 83,057 | 83,057 |
| | ALLOWANCE PERCENT | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | 4.95% | | |
| | REQUIRED ALLOWANCE | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 2,612 | 1,481 | 4,111 | 4,111 |
| I | COMMERCIAL INS | 0 | 258 | 0 | 0 | 0 | 0 | 0 | 298,719 | 95,962 | 394,939 | 394,939 |
| | ALLOWANCE PERCENT | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 20.00% | | |
| | REQUIRED ALLOWANCE | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 14,936 | 19,192 | 34,141 | 34,141 |
| J | INS AFTER INS PYMT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 431 | 431 | 431 |
| | ALLOWANCE PERCENT | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | 10.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 43 |
| K | MEDICARE SNF | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 903 | 903 | 903 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 18 |
| L | PENDING MA | 0 | 959 | 0 | 0 | 0 | 0 | 0 | 1,182 | 0 | 2,141 | 2,141 |
| | ALLOWANCE PERCENT | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | | |
| | REQUIRED ALLOWANCE | 0 | 671 | 0 | 0 | 0 | 0 | 0 | 827 | 0 | 1,499 | 1,499 |
| M | MEDICARE | 0 | (858) | 0 | 0 | 0 | 0 | 0 | 773,108 | 365,009 | 1,137,259 | 1,137,259 |
| | ALLOWANCE PERCENT | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | | |
| | REQUIRED ALLOWANCE | 0 | (6) | 0 | 0 | 0 | 0 | 0 | 5,257 | 2,482 | 7,733 | 7,733 |
| N | INSUR - SELFPAY | 0 | 1,066 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,066 | 1,066 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | | |
| | REQUIRED ALLOWANCE | 0 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 426 | 426 |
| O | SELF PAY | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,896 | 199 | 2,095 | 2,095 |
| | ALLOWANCE PERCENT | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | 40.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 758 | 80 | 838 | 838 |
| P | SELF PAY | 0 | 550 | 0 | 0 | 0 | 0 | 0 | 164,822 | 123,445 | 288,817 | 288,817 |
| | ALLOWANCE PERCENT | 33.60% | 10.00% | 10.00% | 10.00% | 20.00% | 20.00% | 20.00% | 30.00% | 30.00% | | |
| | REQUIRED ALLOWANCE | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 49,447 | 37,034 | 86,535 | 86,535 |
| Q | BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,804 | 1,804 | 1,804 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 36 |
| R | POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,900 | 9,900 | 9,900 |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198 | 198 | 198 |
| S | HMO MC OP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| T | MEDICAL ASST | 0 | 380 | 0 | 0 | 0 | 0 | 0 | 227,055 | 147,350 | 374,785 | 374,785 | |
| | ALLOWANCE PERCENT | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | 1.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2,271 | 1,474 | 3,748 | 3,748 | |
| U | HMO PA | 0 | 1,569 | 0 | 0 | 0 | 0 | 0 | 1,594,086 | 1,005,657 | 2,601,312 | 2,601,312 | |
| | ALLOWANCE PERCENT | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | | | |
| | REQUIRED ALLOWANCE | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 10,840 | 6,838 | 17,689 | 17,689 | |
| V | MCP CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,735 | 30,735 | 30,735 | |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,735 | 30,735 | 30,735 | |
| W | WORKMENS COMP | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 394,622 | 159,048 | 553,721 | 553,721 | |
| | ALLOWANCE PERCENT | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | 5.90% | | | |
| | REQUIRED ALLOWANCE | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 23,283 | 9,384 | 32,670 | 32,670 | |
| X | HMO MC OVER 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 113,153 | 147,675 | 260,828 | 260,828 | |
| | ALLOWANCE PERCENT | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,263 | 2,954 | 5,217 | 5,217 | |
| Y | KEYSTONE EAST | 0 | (123) | 0 | 0 | 0 | 0 | 0 | 536,565 | 99,022 | 635,464 | 635,464 | |
| | ALLOWANCE PERCENT | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | 0.98% | | | |
| | REQUIRED ALLOWANCE | 0 | (1) | 0 | 0 | 0 | 0 | 0 | 5,258 | 970 | 6,228 | 6,228 | |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | 1,306 | 1,306 | |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | 1,306 | 1,306 | |
| ***TOTAL OUTPATNT A/R BAL | | 0 | 7,508 | 0 | 0 | 0 | 0 | 0 | 5,187,865 | 2,799,039 | 7,994,412 | 7,994,412 | 53-455 |
| ***TOTAL OUTPATNT REQ ALLOW | | 0 | 1,237 | 0 | 0 | 0 | 0 | 0 | 141,067 | 124,618 | 266,922 | 266,922 | |
| ***RESERVE % OF A/R BAL | | ERR | 16.5% | ERR | ERR | ERR | ERR | ERR | 2.7% | 4.5% | 3.3% | 3.3% | |
| Z | CHARITY CARE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | 1,306 | 1,306 | |
| | ALLOWANCE PERCENT | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | | | |
| | REQUIRED ALLOWANCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 773 | 533 | 1,306 | 1,306 | |
| ***ADJ OUTPATNT A/R BAL | | 0 | 7,508 | 0 | 0 | 0 | 0 | 0 | 5,187,092 | 2,798,506 | 7,993,106 | 7,993,106 | |
| ***ADJ OUTPATNT REQ ALLOW | | 0 | 1,237 | 0 | 0 | 0 | 0 | 0 | 140,294 | 124,085 | 265,616 | 265,616 | 53-455 |
| ***RESERVE % OF A/R BAL | | ERR | 16.5% | ERR | ERR | ERR | ERR | ERR | 2.7% | 4.4% | 3.3% | 3.3% | |

**NET O/P REVENUE CALCULATION SPREADSHEET BELOW**

**EXHIBIT  4024**

**AHERF**
**06/30/96**

**Working Paper Name:** AHERF Subsequent Receipts Summary
**Working Paper Reference:** 0025-511
**Working Paper Type:** OLE

---

AHERF SUBSEQUENT RECEIPTS SUMMARY
06/30/96

---

**Completed**

**Completed By:** Brian W. Christian **Date:** 09/20/96 08:35:10 AM
**Last Modified By:** Mark D. Kirstein **Date:** 10/03/96 12:34:46 AM

**Reviewed** Mark D. Kirstein

**Mark for Deletion**

**Modification History:**

Brian W. Christian

PENGAD 800-631-6989
DEPOSITION EXHIBIT
4024
10/13/03

AHERF SUBSEQUENT RECEIPTS SUMMARY
06/30/96

**AGH Cash Summary**

| | BLUE CROSS | MEDICARE | MEDICAID | USHC | COMMERCIAL | HMO/PPOs | GUARANTOR | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| A/R Balance @ 6/30/96 | 17.514.256 | 32.261.594 | 14.222.013 | 0 | 9.340.095 | 11.058.436 | 0 | 0 | 84.396.394 |
| 07/01/96 | 44 | 816.423 | 7,436 | 7.800 | 40,877 | ---- | 6,298 | 190.835 | 1.069.713 |
| 07/02/96 | 5.562 | 839.170 | 40.256 | 28,402 | 68,030 | 80,296 | 23,888 | 16,692 | 1,102,296 |
| 07/03/96 | 149.209 | 783.140 | 13,484 | 129 | 46,771 | 33,643 | 19,912 | 16,939 | 1,063,227 |
| 07/05/96 | 1,387.136 | 190.226 | 3,151 | 46,387 | 174,122 | 181,474 | 13,895 | 36,596 | 2,032,987 |
| 07/08/96 | ---- | 851,160 | 160 | 65,426 | 288,420 | 21,870 | 19,250 | 33,881 | 1,280,167 |
| 07/09/96 | ---- | 120,553 | 635,646 | 28,560 | 67,932 | 659 | 7,231 | 10,151 | 870.732 |
| 07/10/96 | 2,105 | 85,947 | 25,967 | 805 | 108,651 | 104,686 | 22,195 | 14,264 | 364,620 |
| 07/11/96 | 2,432,715 | 1,004,028 | 24,960 | 20,753 | 90,367 | 4,211 | 9,733 | 12,908 | 3,599,675 |
| 07/12/96 | 3,256 | 682,367 | 68 | 8,754 | 88,630 | 75,024 | 14,116 | 44,938 | 917,153 |
| 07/15/96 | 624 | 416,877 | 61,214 | 115,707 | 236,236 | 134,884 | 26,779 | 40,184 | 1,032,505 |
| 07/16/96 | 822 | 74,271 | 474 | 52,057 | 95,014 | 13,525 | 38,694 | 22,286 | 297,143 |
| 07/17/96 | 1,312 | 1,332,103 | 344,031 | 99 | 176,712 | 10,743 | 22,123 | 47,489 | 1,934,612 |
| 07/18/96 | 2,127,955 | 459,547 | 11,014 | 362 | 164,748 | 768 | 77,763 | 9,643 | 2,851,800 |
| 07/19/96 | ---- | ---- | 38,817 | 45,904 | 112,699 | 443 | 14,469 | 7,217 | 219,549 |
| 07/22/96 | 2,707 | 799,900 | 110,504 | 35,223 | 361,294 | 87,351 | 40,240 | 54,472 | 1,491,691 |
| 07/23/96 | 126 | 26,740 | 159,449 | 7,304 | 123,489 | 125,245 | 15,153 | 18,457 | 475,963 |
| 07/24/96 | 1,969 | 1,111,945 | 24,407 | 19,155 | 114,147 | 3,734 | 31,199 | 12,498 | 1,319,054 |
| 07/25/96 | 2,134,586 | 812,472 | 4,550 | 1,232 | 179,013 | 280,304 | 13,912 | 11,258 | 3,437,327 |
| 07/26/96 | 1,767 | 21,205 | 7,532 | 436 | 163,744 | 96,935 | 9,656 | 17,061 | 318,336 |
| 07/29/96 | 590 | 1,731,961 | 325,771 | 61,002 | 314,446 | 166,462 | 19,180 | 36,688 | 2,656,100 |
| 07/30/96 | 4,744 | 268,715 | ---- | 14,880 | 24,943 | ---- | 16,447 | 17,374 | 347,103 |
| 07/31/96 | ---- | 193,647 | 50,470 | 90,552 | 41,433 | 281 | 17,956 | 32,368 | 426,707 |
| TOTAL | 8,257,229 | 12,622,397 | 1,889,361 | 650,929 | 3,081,718 | 1,422,538 | 480,089 | 704,199 | 29,108,460 |
| Remaining Balance @7/31/96 | 9,257,027 | 19,639,197 | 12,332,652 | (650,929) | 6,258,377 | 9,635,898 | (480,089) | (704,199) | 56,044,911 |
| | 47.1% | 39.1% | 13.3% | ERR | 33.0% | 12.9% | ERR | ERR | 34.5% |

CL 000861

Center City Cash Summary

| | BLUE CROSS | MEDICARE | MEDICAID | USHC | COMMERCIAL | HMO/PPOs | GUARANTOR | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| A/R Balance @ 6/30/96 | 19,454,638 | 28,765,406 | 22,817,816 | 0 | 0 | 44,268,107 | 0 | 0 | 115,305,967 |
| 07/01/96 | 218,306 | ---- | 6,663 | 21,451 | 183,295 | 661,424 | 36,835 | 102,353 | 1,230,327 |
| 07/02/96 | 380,757 | ---- | 1,767 | 78,106 | 96,836 | ---- | 238 | 8,819 | 566,523 |
| 07/03/96 | 159,880 | 2,348,099 | 3,069 | 353 | 149,091 | 1,444 | 353 | 9,729 | 2,672,018 |
| 07/05/96 | 5,266 | ---- | 1,627 | 127,565 | 51,304 | 5,667 | 2,964 | 13,817 | 208,210 |
| 07/08/96 | 86,234 | 1,494 | 705,269 | 179,920 | 336,850 | 88,502 | 170 | 26,007 | 1,424,446 |
| 07/09/96 | 53,688 | ---- | ---- | 78,540 | 47,625 | 77,370 | 26 | 3,754 | 261,003 |
| 07/10/96 | 120,608 | 94,396 | 248,562 | 2,214 | 12,310 | 74,393 | ---- | 32,479 | 584,962 |
| 07/11/96 | 98,713 | ---- | ---- | 57,070 | 33,157 | 1,469,156 | 1,331 | 3,369 | 1,662,796 |
| 07/12/96 | 76,881 | ---- | 131 | 24,072 | 199,224 | ---- | ---- | 6,089 | 306,397 |
| 07/15/96 | 81,490 | 2,241 | 252,968 | 318,194 | 248,212 | 257,721 | 25 | 22,086 | 1,182,937 |
| 07/16/96 | 181,455 | ---- | ---- | 143,157 | 7,446 | ---- | ---- | 9,912 | 341,970 |
| 07/17/96 | 69,317 | 2,131,077 | ---- | 273 | 22,991 | 3,945 | ---- | 8,417 | 2,236,020 |
| 07/18/96 | 83,879 | ---- | 130 | 997 | 105,017 | 36,909 | 50 | 22,764 | 249,746 |
| 07/19/96 | 120,417 | ---- | ---- | 126,236 | 73,824 | 5,780 | ---- | 10,361 | 336,618 |
| 07/22/96 | 98,912 | ---- | 100,423 | 1,143,397 | 256,951 | 152,144 | 8,255 | 15,709 | 1,775,791 |
| 07/23/96 | 81,496 | ---- | 6,966 | 20,087 | 389,685 | ---- | 11,733 | 13,877 | 523,844 |
| 07/24/96 | 65,564 | 158,431 | 1,240 | 52,677 | 51,835 | 31,220 | 1,148 | 12,020 | 374,135 |
| 07/25/96 | 130,364 | ---- | 1,192 | 3,389 | 192,705 | 48,601 | 32,722 | 8,645 | 417,618 |
| 07/26/96 | 139,168 | ---- | 180 | 1,198 | 164,571 | 17,938 | 14,301 | 17,308 | 354,664 |
| 07/29/96 | 275,960 | 3,737 | 114,154 | 1,667,754 | 232,279 | 121,574 | ---- | 14,932 | 2,430,390 |
| 07/30/96 | 189,201 | ---- | ---- | 40,921 | 29,013 | 65,340 | 3,434 | 509 | 328,418 |
| 07/31/96 | 155,771 | 2,091,403 | 1,878 | 249,019 | 46,370 | 1,501,315 | ---- | 1,735 | 4,047,491 |
| TOTAL | 2,873,327 | 6,830,878 | 1,446,219 | 4,336,590 | 2,930,591 | 4,620,443 | 113,585 | 364,691 | 23,516,324 |
| Remaining Balance @7/31/96 | 16,581,311 | 21,934,528 | 21,371,597 | (4,336,590) | (2,930,591) | 39,647,664 | (113,585) | (364,691) | 45,235,798 |
| | 14.8% | 23.7% | 6.3% | ERR | ERR | 10.4% | ERR | ERR | 20.4% |

East Falls/EPPI Cash Summary

| | BLUE CROSS | MEDICARE | MEDICAID | USHC | COMMERCIAL | HMO/PPOs | GUARANTOR | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| A/R Balance @ 6/30/96 | 10,587,950 | 16,394,931 | 37,556,848 | 2,692,579 | 2,005,719 | 13,111,375 | 0 | 0 | 82,349,402 |
| 07/01/96 | 51,162 | 1,259,194 | 859 | 5,200 | ---- | 114,442 | 110 | 259,839 | 1,690,806 |
| 07/02/96 | 32,466 | ---- | ---- | 18,935 | 16,579 | 82,788 | ---- | 515 | 151,283 |
| 07/03/96 | 95,784 | ---- | 3,005 | 86 | 78,363 | ---- | ---- | 1,439 | 178,677 |
| 07/05/96 | 72,649 | 57,087 | 82 | 30,925 | 4,162 | 538 | 1,488 | 1,949 | 168,880 |
| 07/08/96 | 50,440 | ---- | 341,375 | 43,617 | 73,239 | 6,009 | ---- | 14,334 | 529,014 |
| 07/09/96 | 125,450 | 133,769 | 25 | 19,040 | 14,783 | 124,665 | 153 | 2,765 | 420,650 |
| 07/10/96 | 48,075 | ---- | 452,137 | 537 | 20,565 | 543 | 450 | 3,438 | 525,745 |
| 07/11/96 | 55,778 | 22,440 | ---- | 13,835 | 71,451 | 716,925 | 222 | 7,808 | 888,459 |
| 07/12/96 | 45,861 | ---- | ---- | 5,836 | 28,468 | 49,119 | 737 | 2,366 | 132,387 |
| 07/15/96 | 85,718 | 1,305,456 | 238,828 | 77,138 | 75,023 | 54,489 | 65 | 11,530 | 1,848,247 |
| 07/16/96 | 139,965 | ---- | ---- | 34,705 | 211,969 | 571 | 65 | 1,152 | 388,427 |
| 07/17/96 | 50,861 | ---- | 17,756 | 66 | 38,081 | 347 | 67 | 3,283 | 110,461 |
| 07/18/96 | 42,082 | 24,719 | 1,449 | 242 | 23,883 | 1,869 | 225 | 7,207 | 101,676 |
| 07/19/96 | 38,026 | ---- | ---- | 30,603 | 7,252 | 35,169 | 32 | 3,645 | 114,727 |
| 07/22/96 | 113,564 | 12,502 | 321,879 | 318,907 | 163,035 | 109,753 | 986 | 9,337 | 1,049,963 |
| 07/23/96 | 152,329 | ---- | 30 | 4,870 | 18,465 | 2,944 | 500 | 12,878 | 192,016 |
| 07/24/96 | 19,151 | ---- | 1,320 | 12,770 | 11,546 | 9,346 | 19,275 | 1,165 | 74,573 |
| 07/25/96 | 15,821 | 88,253 | 401 | 822 | 12,254 | 242,927 | ---- | 5,864 | 366,342 |
| 07/26/96 | 127,315 | ---- | 3,936 | 290 | 8,809 | 37,875 | 10 | 11,909 | 190,144 |
| 07/29/96 | 74,545 | 149,144 | 456,505 | 490,668 | 231,631 | 59,330 | 10,080 | 22,548 | 1,494,451 |
| 07/30/96 | 69,221 | ---- | ---- | 9,920 | 6,322 | ---- | ---- | 1,193 | 86,656 |
| 07/31/96 | 10,381 | ---- | 3,772 | 60,368 | 22,007 | 623,299 | 4,559 | 5,384 | 729,770 |
| TOTAL | 1,516,644 | 3,052,564 | 1,843,359 | 1,179,380 | 1,137,887 | 2,272,948 | 39,024 | 391,548 | 11,433,354 |
| Remaining Balance @7/31/96 | 9,071,306 | 13,342,367 | 35,713,489 | 1,513,199 | 867,832 | 10,838,427 | (39,024) | (391,548) | 21,024,619 |
| | 14.3% | 18.6% | 4.9% | 43.8% | 56.7% | 17.3% | ERR | ERR | 13.9% |

**Bucks Cash Summary**

| | BLUE CROSS | MEDICARE | MEDICAID | USHC | COMMERCIAL | HMO/PPOs | GUARANTOR | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| A/R Balance @ 6/30/96 | 3,142,498 | 5,794,739 | 3,403,167 | 0 | 0 | 10,866,418 | 0 | 0 | 23,206,822 |
| 07/01/96 | 11,825 | ---- | ---- | 6,500 | ---- | 76,262 | ---- | 48,898 | 143,485 |
| 07/02/96 | 24,732 | ---- | ---- | 23,669 | 35,379 | ---- | 46 | 4,144 | 87,970 |
| 07/03/96 | 8,864 | ---- | 2,192 | 107 | 53,433 | ---- | ---- | 1,360 | 65,956 |
| 07/05/96 | 33,711 | 11,591 | ---- | 38,656 | 26,738 | 1,714 | ---- | 1,335 | 113,745 |
| 07/08/96 | 9,969 | 354,049 | 229,499 | 54,521 | 16,523 | 7,704 | 370 | 15,576 | 688,211 |
| 07/09/96 | 25,354 | ---- | ---- | 23,800 | 2,869 | 1,973 | ---- | 4,766 | 58,762 |
| 07/10/96 | 51,585 | ---- | 15 | 671 | 4,463 | 29,397 | 3,277 | 4,088 | 93,496 |
| 07/11/96 | 22,619 | 71,035 | ---- | 17,294 | 1,295 | 57,985 | 443 | 14,162 | 184,833 |
| 07/12/96 | 22,179 | ---- | 115,478 | 7,295 | 15,068 | 10 | ---- | 1,379 | 161,409 |
| 07/15/96 | 13,224 | 311,958 | 194 | 96,423 | 23,542 | 7,035 | 312 | 10,008 | 462,696 |
| 07/16/96 | 11,573 | ---- | ---- | 43,381 | 3,762 | ---- | 161 | 4,157 | 63,034 |
| 07/17/96 | 13,562 | ---- | 135 | 83 | 6,322 | ---- | ---- | 23,197 | 43,299 |
| 07/18/96 | 10,655 | 7,069 | 538 | 302 | 13,073 | 78,165 | 1 | 4,421 | 114,224 |
| 07/19/96 | 16,640 | ---- | ---- | 38,253 | 27,144 | 1,193 | ---- | 6,832 | 90,062 |
| 07/22/96 | 18,127 | 129,067 | 1,150 | 29,352 | 22,322 | 3,845 | ---- | 16,645 | 220,508 |
| 07/23/96 | 17,198 | ---- | 407 | 6,087 | 6,674 | 72 | 50 | 4,132 | 34,620 |
| 07/24/96 | 20,628 | ---- | ---- | 15,963 | 2,050 | ---- | ---- | 4,616 | 43,257 |
| 07/25/96 | 7,143 | 71,513 | ---- | 1,027 | 29,621 | 1,591 | 6,373 | 4,585 | 121,853 |
| 07/26/96 | 13,762 | ---- | ---- | 363 | 22,049 | 420 | 17,525 | 6,216 | 60,335 |
| 07/29/96 | 23,163 | 76,003 | 94,719 | 50,835 | 37,078 | 22,111 | 101 | 11,522 | 315,532 |
| 07/30/96 | 16,098 | ---- | ---- | 12,400 | 4,530 | ---- | ---- | 1,275 | 34,303 |
| 07/31/96 | 14,745 | ---- | 1,510 | 75,460 | 8,058 | 146,418 | 295 | 2,714 | 249,200 |
| TOTAL | 407,356 | 1,032,285 | 445,837 | 542,442 | 361,993 | 435,895 | 28,954 | 196,028 | 3,450,790 |
| Remaining Balance @7/31/96 | 2,735,142 | 4,762,454 | 2,957,330 | (542,442) | (361,993) | 10,430,523 | (28,954) | (196,028) | 6,670,125 |
| | 13.0% | 17.8% | 13.1% | ERR | ERR | 4.0% | ERR | ERR | 14.9% |

CL 000864

**Elkins Cash Summary**

| | BLUE CROSS | MEDICARE | MEDICAID | USHC | COMMERCIAL | HMO/PPOs | GUARANTOR | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| A/R Balance @ 6/30/96 | 4.535.230 | 9.690.733 | 3.886.835 | 0 | 0 | 11.209.997 | 0 | 0 | 29.322.795 |
| 07/01/96 | 33,268 | ---- | ---- | 5,200 | ---- | 134,067 | 337 | 46,042 | 218,914 |
| 07/02/96 | 17,705 | ---- | ---- | 18,935 | 16,326 | 2,771 | 1,029 | 6,316 | 63,082 |
| 07/03/96 | 11,413 | ---- | ---- | 86 | 675 | ---- | ---- | 1,712 | 13,886 |
| 07/05/96 | 13,803 | ---- | ---- | 30,924 | 45,079 | ---- | ---- | 1,881 | 91,687 |
| 07/08/96 | 18,896 | 581,372 | 85,964 | 43,617 | 5,442 | 31,328 | ---- | 9,740 | 776,359 |
| 07/09/96 | 27,001 | ---- | ---- | 19,040 | 1,600 | 5,917 | ---- | 6,367 | 59,925 |
| 07/10/96 | 42,875 | ---- | 66,582 | 537 | 5,278 | 1,859 | ---- | 5,241 | 122,372 |
| 07/11/96 | 21,804 | 206,639 | ---- | 13,835 | 12,301 | 152,607 | ---- | 2,457 | 409,643 |
| 07/12/96 | 39,951 | ---- | ---- | 5,836 | 8,742 | 543 | ---- | 4,760 | 59,832 |
| 07/15/96 | 86,391 | 187,766 | 11,622 | 77,138 | 1,239 | 8,009 | 2,051 | 15,019 | 389,235 |
| 07/16/96 | 20,581 | ---- | ---- | 34,705 | 8,050 | 9,311 | ---- | 3,664 | 76,311 |
| 07/17/96 | 41,142 | ---- | ---- | 66 | 477 | ---- | 3 | 2,999 | 44,687 |
| 07/18/96 | 25,611 | ---- | ---- | 242 | 568 | 2,902 | 507 | 499 | 30,329 |
| 07/19/96 | 52,114 | 15,986 | ---- | 30,603 | 30,755 | 51,382 | ---- | 7,076 | 187,916 |
| 07/22/96 | 45,773 | 247,877 | 14,044 | 23,482 | 42,849 | 11,866 | ---- | 14,296 | 400,187 |
| 07/23/96 | 17,273 | ---- | ---- | 4,870 | 8,766 | ---- | 5,982 | 2,875 | 39,766 |
| 07/24/96 | 25,188 | ---- | ---- | 12,770 | 4,772 | 8,330 | ---- | 3,742 | 54,802 |
| 07/25/96 | 19,080 | ---- | 1,467 | 822 | 4,567 | 178 | 4,585 | 3,173 | 33,872 |
| 07/26/96 | 31,813 | 108,480 | 5,352 | 290 | 7,348 | 6,036 | 40 | 6,771 | 166,130 |
| 07/29/96 | 31,640 | 226,667 | 92,583 | 40,668 | 25,929 | 4,562 | 255 | 11,490 | 433,794 |
| 07/30/96 | 15,295 | ---- | ---- | 9,920 | 1,979 | 660 | 390 | 3,015 | 31,259 |
| 07/31/96 | 95,811 | ---- | 869 | 60,368 | 4,285 | 376,198 | ---- | 997 | 538,528 |
| TOTAL | 734,428 | 1,574,787 | 278,483 | 433,954 | 237,027 | 808,526 | 15,179 | 160,132 | 4,242,516 |
| Remaining Balance @7/31/96 | 3,800,802 | 8,115,946 | 3,608,352 | (433,954) | (237,027) | 10,401,471 | (15,179) | (160,132) | 8,203,036 |
| | 16.2% | 16.3% | 7.2% | ERR | ERR | 7.2% | ERR | ERR | 14.5% |

St. Christophers Cash Summary

| | BLUE CROSS | MEDICARE | MEDICAID | USHC | COMMERCIAL | HMO/PPOs | GUARANTOR | OTHER | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| A/R Balance @ 6/30/96 | 9.997.030 | 1.401.974 | 34.402.699 | 0 | 0 | 16.566.706 | 0 | 0 | 62.368.409 |
| 07/01/96 | 56.880 | ---- | ---- | 18,851 | ---- | ---- | ---- | 319.887 | 395.618 |
| 07/02/96 | 9.249 | ---- | ---- | 68.639 | 11.297 | ---- | ---- | 16.009 | 105.194 |
| 07/03/96 | 53.074 | | 210 | 311 | 4.656 | ---- | ---- | 1.972 | 60.223 |
| 07/05/96 | 14.409 | ---- | ---- | 112.103 | 20,956 | 64.590 | 282 | 5.361 | 217.701 |
| 07/08/96 | 22.760 | 89 | 1,290,414 | 158.112 | 9,657 | 166.607 | ---- | 50.018 | 1,697,657 |
| 07/09/96 | 346.081 | ---- | ---- | 69.020 | 64.455 | ---- | ---- | 1.701 | 481.257 |
| 07/10/96 | 45.977 | ---- | ---- | 1,945 | 1.678 | ---- | ---- | 317 | 49.917 |
| 07/11/96 | 22.244 | ---- | ---- | 50.152 | 8,952 | 372,760 | ---- | 2.238 | 456.346 |
| 07/12/96 | 5.871 | ---- | 5.627 | 21.154 | 40,247 | 94.172 | ---- | 16.764 | 183.835 |
| 07/15/96 | 51,849 | 39,341 | 102,399 | 279.625 | 244.692 | 124,911 | ---- | 14.271 | 857.088 |
| 07/16/96 | 6.627 | ---- | ---- | 125.805 | 11.667 | ---- | 159 | 3.156 | 147.414 |
| 07/17/96 | 15.836 | ---- | ---- | 240 | 5.182 | ---- | ---- | 5.029 | 26.287 |
| 07/18/96 | 9.493 | 318 | 16,799 | 876 | 17,242 | 533 | 442 | 887 | 46.590 |
| 07/19/96 | 13,205 | ---- | 143,769 | 110,934 | 1,217 | ---- | ---- | 11,796 | 280.921 |
| 07/22/96 | 29.769 | 272 | 24,508 | 85.122 | 293,926 | 308.608 | ---- | 10.619 | 752.824 |
| 07/23/96 | 32.840 | ---- | ---- | 17.652 | 13.805 | ---- | ---- | 3.078 | 67.375 |
| 07/24/96 | 19.514 | ---- | ---- | 46.292 | 47.841 | ---- | 15 | 2.908 | 116.570 |
| 07/25/96 | 41.106 | 59 | ---- | 2,978 | 80.115 | 89 | 35,668 | 1,771 | 161.786 |
| 07/26/96 | 55.881 | ---- | 30,770 | 1,053 | 31.566 | 515.260 | ---- | 9.352 | 643.882 |
| 07/29/96 | 42.389 | 38.773 | 48,421 | 147.421 | 30.387 | 168.988 | 159 | 16.645 | 493.183 |
| 07/30/96 | 61.791 | ---- | ---- | 35.961 | 69.812 | 66.057 | 102 | 1.247 | 234.970 |
| 07/31/96 | 64.786 | ---- | ---- | 218.834 | 57.109 | 330.895 | 224 | 3.195 | 675.043 |
| TOTAL | 1.021,631 | 78.852 | 1,662,917 | 1.573,080 | 1,066,459 | 2,213,470 | 37,051 | 498,221 | 8.151.681 |
| Remaining Balance @7/31/96 | 8.975.399 | 1.323.122 | 32.739.782 | (1.573,080) | (1.066.459) | 14.353.236 | (37.051) | (498.221) | 15.802.550 |
| | 10.2% | 5.6% | 4.8% | ERR | ERR | 13.4% | ERR | ERR | 13.1% |

CL 000866

**EXHIBIT  4025**

**AHERF**
**06/30/96**

**File Section Heading:** Assets
**File Section Code:** 0053
**File Section Name:** Patient Accounts Receivable - Center City
**Step Name:** Review high-dollar accounts at 6/30/96
**Step Description:**
Perform the following to ascertain that the hospital is properly accounting for high-dollar accounts:

a. Agree client prepared listing for account balances exceeding $200,000 on a test basis to the in-house, DNFB and Final Billed accounts receivable detail at year-end.

b. Review client summarized information which provides a status update on the accounts through August 23, 1996.

c. Determine that the appropriate contractual allowances have been taken against these high-dollar balance accounts.

d. Consider the risk that significant unrecorded outliers exist.

**Audit Objectives:** Accuracy
Valuation

**Step Comments**

---

**Completed**

**Completed By:** Brian W. Christian **Date:** 09/19/96 10:09:34 AM
**Last Modified By:** Mark D. Kirstein **Date:** 10/03/96 08:51:08 AM

| **Reviewed** | Mark D. Kirstein | 10/03/96 08:51:08 AM |
|---|---|---|

**Mark for Deletion**

DEPOSITION EXHIBIT
4025
10/13/03
PENGAD 800-631-6989

CL 001122

**AHERF**
**06/30/96**

**Working Paper Name:** Center City High Dollar Accounts
**Working Paper Reference:** 0053-558
**Working Paper Type:** Prepared by Client, External to System

See the High Dollar & Credit Balance Audit Supplement Binder

**Completed**

**Completed By:** Brian W. Christian **Date:** 09/19/96 04:44:58 PM
**Last Modified By:** Mark D. Kirstein **Date:** 10/03/96 12:34:46 AM

**Reviewed** Mark D. Kirstein

**Mark for Deletion**

**Modification History:**

Brian W. Christian

**AHERF**
**06/30/96**

**File Section Heading:** Assets
**File Section Code:** 0053
**File Section Name:** Patient Accounts Receivable - Center City
**Step Name:** Test old account balances at 6/30/96
**Step Description:**
Review client summary of accounts greater than 90 days old with balances exceeding $100,000. Investigate Medicare/Medicaid balances greater than 120 days through client inquiry to determine collectibility. Consider reclassifying old Medicare/Medicaid balances to self-pay and including in the bad debt reasonableness test. Consider uncollectible balances in determining reasonableness of overall accounts receivable allowances

**Audit Objectives:** Valuation

**Step Comments**

---

**Completed**

**Completed By:** Brian W. Christian **Date:** 09/19/96 10:09:34 AM
**Last Modified By:** Mark D. Kirstein **Date:** 10/03/96 08:51:08 AM

**Reviewed** Mark D. Kirstein 10/03/96 08:51:08 AM

**Mark for Deletion**

**AHERF**
**06/30/96**

**Working Paper Name:** Center City Old Account Testing
**Working Paper Reference:** 0053-559
**Working Paper Type:** Prepared by Client, External to System

See the High Dollar & Credit Balance Audit Supplement Binder

Completed

**Completed By:** Brian W. Christian **Date:** 09/19/96 04:45:55 PM
**Last Modified By:** Mark D. Kirstein **Date:** 10/03/96 12:34:46 AM

Reviewed Mark D. Kirstein

Mark for Deletion

**Modification History:**

Brian W. Christian

**EXHIBIT  4027**



HUH
HIGH DOLLAR A/C + CREDIT
BALANCE TESTING
6/30/96

DEPOSITION
EXHIBIT
4027
10/14/03
PENGAD 800-631-6989

HUH

NOTE: Per review of the system reports + discussion w/Robin Schaffe Bill Gedman, C&L noted the following:

1) No O/P A/cs > $100,000 + > 90 days old or > $200,000

KANGAROO POUCHES® Product #508 Supiee Envelope Co., Inc.® • P.O. Box 449 • Upper Darby, PA 19082 Made in U.S.A. 800-523-0192 • Fax 610-626-7440 • 610-352-2800

```
DATE 06/30/96 TIME 07:26 P.M. PAGE    1 REPORT *$IPYE03                                        *HOA2*

 SMSLIST OPTIONS PAGE LENGTH 055 MARGINS 001 00132 LIMIT 01000
  LINE SPACING 0 SUPPRESS  NCHAR '-'
 REQUEST TITLE
 'HUH FISCAL YEAR 96 REPORT - BALANCES > 200,000, CONTRACTUAL       ALLOWNACES A
ND AGING - INPATIENT DISCHARGED NOT FINAL BILLED' FOOTING
  'PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING'
 COLUMNS  "PT NO WOSCD"  HEADING 'PATIEN' 'NUMBE'
  ,   "PT NO SCD"  HEADING 'T' 'R'  SPACING 00
  , (  "PT NAME"  POS 001 LEN 017 ) HEADING 'NAME'  GRAND TOTALS CNT
  CHANGE TOTALS CNT SPACING 01
  ,   "FC"  HEADING 'F' 'C'  SPACING 01
  ,   BEGINCOL  HEADING 'I' 'P'  SPACING 01 ,  "INS1 CO CD"  ,
  "INS2 CO CD"  ,
  "INS3 CO CD"  ,
  "INS4 CO CD"  ,
   ENDCOL
  ,   BEGINCOL  HEADING 'NS' 'LAN'  SPACING 00 ,
 (  "INS1 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS2 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS3 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS4 PLAN NO"  POS 002 LEN 002 ) ,
   ENDCOL
  ,   BEGINCOL  HEADING 'ADMIT' 'DSCH'  SPACING 01 ,  "ADM DATE"  ,
  "DSCH DATE"  ,
   ENDCOL
  ,   "FINAL BILL DATE"  HEADING 'FINAL' 'BILL'
  ,   "BAL TOT CHG AMT"  HEADING 'TOTAL' 'CHARGES'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
  ,   "BAL TOT INS BAL"  HEADING 'INS' 'BAL'  GRAND TOTALS SUM CHANGE TOTALS SUM
  SPACING 01
  ,   "BAL PT BAL"  HEADING 'PATIENT' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
  ,   "BAL ACCT BAL"  HEADING 'ACCOUNT' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
  , ( ( (      06/30/96 -  "FINAL BILL DATE" )      ) ) WIDTH 05 HEADING 'AGING'
  'DAYS'
   ORDERED BY "FC" CHANGE ACTION P ,  DECR "BAL ACCT BAL"
   WHERE (  "BAL ACCT BAL"  GE (200000.00)  AND  "DSCH DATE"  IS (VALUED)  AND
    "FINAL BILL DATE"  IS (UNVALUED) )
   SUBCOLUMNS  "DTL CHG AMT"  HEADING 'ADJ' 'AMT'  GRAND TOTALS SUM
    CHANGE TOTALS SUM SPACING 01
   WHERE (  "DTL TYPE IND"  EQ ('3') )
```

CL 009906

DATE 06/30/96 TIME 07:26 P.M. PAGE 2 REPORT *$IPYE03 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 200,000, CONTRACTUAL ALLOWNACES AND AGING - INPATIENT DISCHARGED NOT FINAL BILLED

| PATIENT NUMBER | NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INS BAL | PATIENT BALANCE | ACCOUNT BALANCE | AGING DAYS | Reserve ADJ AMT | Est. NRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NFD 36056695 | TEET ,CHESTER | G | G30 00 00 00 | 04/15/96 05/24/96 | 39 days | 325166.88 | 325077.00 | 89.88 | 325166.88 | | <318,823.88> | 6,343 |

CHANGE TOTALS FOR "FC" = G
CNT: 1
SUM:

| | | | | | |
|---|---|---|---|---|---|
| 325166.88 | 325077.00 | 89.88 | 325166.88 | <318823.88> *********** | B 98.0% |

Estimated reimbursement 10,313 *1

NOTE: As of 8/28/96, there were no receipts on this A/C.

- Overall manual allowance percentage for MADNFB+IH is 74.9%. Per discussion w/ Robin Schaffer, the allowance for this account is larger due to the fact this patient represents a case outlier and is reserved for more conservatively. It appears this account is adequately reserved. C+L does not take exception to estimate.

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

CL 009907

DATE 06/30/96 TIME 07:26 P.M. PAGE 3 REPORT *$IPYE03 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 200,000, CONTRACTUAL ALLOWNACES AND AGING - INPATIENT DISCHARGED NOT FINAL BILLED

| PATIENT NUMBER | NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INS BAL | PATIENT BALANCE | ACCOUNT BALANCE | AGING DAYS Reserve | ADJ AMT | Est. NRV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36196814 | NELSON ,JANIE | 3 | 324<br>00<br>00<br>00 | 05/13/96<br>06/26/96 | 41 days | 433876.08 | 433676.10 | 199.98 | 433876.08 | <374,828.08> | | 59,048 A |

CHANGE TOTALS FOR "FC" = 3
CNT: 1

| SUM: | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 433876.08 | 433676.10 | 199.98 | 433876.08 | <374,828.08> | *********** | |

C 86.4% t

# 59,048

A - 59,048

Receipts from Keystone
8/16 - 51,889.70
remaining balance 7,158.30 -

C - Overall manual allowance percentage for Miscellaneous HMO contracts DNFB + IH is 77.0%. Additionally, based on subsequent receipts the actual reimbursement was 12.0% (88% allowance). It appears account are adequately reserved. C+L does not take exception to estimate.

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

CL 009908

DATE 06/30/96 TIME 07:26 P.M. PAGE 4 REPORT *$IPYE03 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 200,000, CONTRACTUAL ALLOWNACES AND AGING - INPATIENT DISCHARGED NOT FINAL BILLED

| PATIENT NAME NUMBER | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INS BAL | PATIENT BALANCE | ACCOUNT BALANCE | AGING DAYS | ADJ AMT |
|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTALS | | | | | | | | | | |
| CNT: 2 | | | | | | | | | | |
| SUM: | | | | | 759042.96 | 758753.10 | 289.86 | 759042.96 | | *********** |

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

CL 009909

DATE 06/30/96 TIME 07:26 P.M. PAGE 5 REPORT *$IPYE03 *H0A2*

* END OF SMSLIST REQUEST *

```
DATE 06/30/96 TIME 07:30 P.M. PAGE    1 REPORT *$OBYE05                                    *HOA2*

 SMSLIST OPTIONS PAGE LENGTH 055 MARGINS 001 00132 LIMIT 01000
  LINE SPACING 0 SUPPRESS
 REQUEST TITLE
 'HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM      FINAL BILL D
ATE - OUTPATIENT' FOOTING
  'PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING'
 COLUMNS  "PT NO WOSCD"  HEADING 'PATIEN' 'NUMBE'
   ,  "PT NO SCD"  HEADING 'T' 'R'  SPACING 00
   , (  "PT NAME"  POS 001 LEN 017 ) HEADING 'PATIENT' 'NAME'  GRAND TOTALS CNT
  CHANGE TOTALS CNT SPACING 01
   ,  "FC"  HEADING 'F' 'C'  SPACING 01
   ,  BEGINCOL  HEADING 'I' 'P'  SPACING 01 ,  "INS1 CO CD"  ,
  "INS2 CO CD"  ,
  "INS3 CO CD"  ,
  "INS4 CO CD"  ,
   ENDCOL
   ,  BEGINCOL  HEADING 'NS' 'LAN'  SPACING 00 ,
 (  "INS1 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS2 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS3 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS4 PLAN NO"  POS 002 LEN 002 ) ,
   ENDCOL
   ,  "ADM DATE"  HEADING 'ADMIT' 'DATE'  SPACING 01
   ,  "BAL TOT CHG AMT"  HEADING 'TOTAL' 'CHARGES'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
   ,  "BAL TOT INS BAL"  HEADING 'INSURANCE' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
   ,  "BAL PT BAL"  HEADING 'PATIENT' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
   ,  "BAL ACCT BAL"  HEADING 'ACCOUNT' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
   ,  "LAST PT PAY DATE"  HEADING 'LAST PAY' 'DATE'
 ORDERED BY "FC" CHANGE ACTION P ,  DECR "BAL ACCT BAL"
 WHERE (  "BAL ACCT BAL"  IN (100000.00 THRU 199999.00)  AND  "LAST ACTV DATE"
  LE (04/01/96) )
```

DATE 06/30/96 TIME 07:30 P.M. PAGE 2 REPORT *$OBYE05 *HOA2*

0201: NO DATA QUALIFIED FOR THIS SMSLIST REQUEST

DATE 06/30/96 TIME 07:30 P.M. PAGE 3 REPORT *$OBYE05 *HOA2*

* END OF SMSLIST REQUEST *

```
DATE 06/30/96 TIME 08:22 P.M. PAGE     1 REPORT *$AMYE05                                    *H0A2*

 SMSLIST OPTIONS PAGE LENGTH 055 MARGINS 001 00132 LIMIT 01000
  LINE SPACING 0 SUPPRESS
 REQUEST TITLE
 'HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM      FINAL BILL D
ATE  - INPATIENT ACCOUNTS RECEIVABLE' FOOTING
  'PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING'
 COLUMNS  "PT NO WOSCD"  HEADING 'PATIEN' 'NUMBE'
  ,  "PT NO SCD"  HEADING 'T' 'R'  SPACING 00
  , (  "PT NAME"  POS 001 LEN 017 ) HEADING 'PATIENT' 'NAME'  GRAND TOTALS CNT
  CHANGE TOTALS CNT SPACING 01
  ,  "FC"  HEADING 'F' 'C'  SPACING 01
  ,  BEGINCOL  HEADING 'I' 'P'  SPACING 01 ,  "INS1 CO CD"  ,
  "INS2 CO CD"  ,
  "INS3 CO CD"  ,
  "INS4 CO CD"  ,
   ENDCOL
  ,  BEGINCOL  HEADING 'NS' 'LAN'  SPACING 00 ,
 (  "INS1 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS2 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS3 PLAN NO"  POS 002 LEN 002 ) ,
 (  "INS4 PLAN NO"  POS 002 LEN 002 ) ,
   ENDCOL
  ,  BEGINCOL  HEADING 'ADMIT' 'DSCH'  SPACING 01 ,  "ADM DATE"  ,
  "DSCH DATE"  ,
   ENDCOL
  ,  "FINAL BILL DATE"  HEADING 'FINAL' 'BILL'
  ,  "BAL TOT CHG AMT"  HEADING 'TOTAL' 'CHARGES'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
  ,  "BAL TOT INS BAL"  HEADING 'INSURANCE' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
  ,  "BAL PT BAL"  HEADING 'PATIENT' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
  ,  "BAL ACCT BAL"  HEADING 'ACCOUNT' 'BALANCE'  GRAND TOTALS SUM
  CHANGE TOTALS SUM SPACING 01
 ORDERED BY "FC" CHANGE ACTION P ,  DECR "BAL ACCT BAL"
 WHERE (  "BAL ACCT BAL"  IN (100000.00 THRU 199999.99)  AND  "FINAL BILL DATE"
  LE (04/01/96) )
```

DATE 06/30/96 TIME 08:22 P.M. PAGE 2 REPORT *$AMYE05 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM FINAL BILL DATE - INPATIENT ACCOUNTS RECEIVABLE

| PATIENT NUMBER | PATIENT NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INSURANCE BALANCE | PATIENT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 35682764 | LITTLE ,RONALD | A | A30 00 00 00 | 01/23/96 02/22/96 | 02/29/96 | 197029.49 | 193611.80 | 3372.75 | 196984.55 |
| 35284892 | YUSSEN ,ROSLYN | A | A55 00 00 00 | 10/16/95 12/23/95 | 02/01/96 | 424595.36 | 178571.30 | .00 | 178571.30 |
| 31353535 | TOWNES ,CATHERINE | A | A60 E33 A58 00 | 05/06/93 10/08/93 | 10/18/93 | 263572.05 | 124116.15 | 465.00 | 124581.15 |
| 35349935 | FETTERMAN ,CAROL | A | A70 00 00 00 | 11/01/95 12/13/95 | 12/19/95 | 260216.15 | 117406.00 | 397.00 | 117803.00 |
| 35637818 | BESACK ,CHRISTINE | A | A55 00 00 00 | 01/16/96 02/14/96 | 02/17/96 | 167442.25 | 114770.00 | 668.00 | 115438.00 |
| 35239458 | FELLIN ,ROBERT | A | A50 00 00 00 | 10/09/95 11/17/95 | 11/24/95 | 281109.75 | 114770.00 | .00 | 114770.00 |
| 33564360 | WEBER ,ANN | A | A50 00 00 00 | 10/17/94 11/26/94 | 12/01/94 | 277752.65 | 68888.30 | 44565.70 | 113454.00 |
| 35001221 | CHARLTON ,MARGARE | A | A50 00 00 00 | 08/21/95 10/10/95 | 10/18/95 | 476005.20 | 109871.00 | .00 | 109871.00 |
| 33099052 | BASHORE ,BENJAMIN | A | A50 00 00 00 | 07/05/94 09/02/94 | 09/06/94 | 431727.00 | 109830.00 | .00 | 109830.00 |
| 35890508 | LENOX ,ALVIN | A | A55 00 00 00 | 03/08/96 03/27/96 | 04/01/96 | 175500.14 | 98620.95 | 10419.05 | 109040.00 |
| 34725127 | GOLDBERG ,ALLEN | A | A55 F92 F58 00 | 06/21/95 08/23/95 | 08/27/95 | 357853.81 | 105644.00 | .00 | 105644.00 |

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

DATE 06/30/96 TIME 08:22 P.M. PAGE 3 REPORT *$AMYE05 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM FINAL BILL DATE - INPATIENT ACCOUNTS RECEIVABLE

| PATIENT NUMBER | PATIENT NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INSURANCE BALANCE | PATIENT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| CHANGE TOTALS FOR "FC" = A | | | | | | | | | |
| CNT: | 11 | | | | | | | | |
| SUM: | | | | | | 3312803.85 | 1336099.50 | 59887.50 | 1395987.00 |

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

CL 009930

DATE 06/30/96 TIME 08:22 P.M. PAGE 4 REPORT *$AMYE05 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM FINAL BILL DATE - INPATIENT ACCOUNTS RECEIVABLE

| PATIENT NUMBER | PATIENT NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INSURANCE BALANCE | PATIENT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 35266493 | KOPACZ ,JOAN | B | A55<br>B11<br>00<br>00 | 10/11/95<br>10/21/95 | 10/25/95 | 101625.38 | 102859.70 | 25.68 | 102885.38 |
| CHANGE TOTALS FOR "FC" = B | | | | | | | | | |
| CNT: | 1 | | | | | | | | |
| SUM: | | | | | | 101625.38 | 102859.70 | 25.68 | 102885.38 |

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

CL 009931

DATE 06/30/96 TIME 08:22 P.M. PAGE 5 REPORT *$AMYE05 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM FINAL BILL DATE - INPATIENT ACCOUNTS RECEIVABLE

| PATIENT NUMBER | PATIENT NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INSURANCE BALANCE | PATIENT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 35168244 | CHESLOCK ,CATHERI | C | E33 00 00 00 | 09/23/95 10/17/95 | 10/23/95 | 189247.97 | 189247.97 | .00 | 189247.97 |
| 35053032 | MACK ,FILMORE | C | C20 00 00 00 | 08/29/95 01/05/96 | 01/16/96 | 741964.97 | 153319.00 | 22.47 | 153341.47 |
| 35117399 | CHESLOCK ,CATHERI | C | E33 00 00 00 | 09/13/95 09/21/95 | 09/25/95 | 119337.80 | 119337.80 | .00 | 119337.80 |
| 32132342 | WATERS ,RUTH | C | C24 00 00 00 | 11/10/93 02/07/94 | 02/15/94 | 108279.45 | 108058.16 | .00 | 108058.16 |
| 35838705 | SLATTERY ,MILDRED | C | C24 00 00 00 | 02/28/96 03/12/96 | 03/20/96 | 129183.41 | 106739.15 | 19.26 | 106758.41 |

CHANGE TOTALS FOR "FC" = C
CNT: 5
SUM: 1288013.60 676702.08 41.73 676743.81

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

DATE 06/30/96 TIME 08:22 P.M. PAGE 6 REPORT *$AMYE05 *H0A2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM FINAL BILL DATE - INPATIENT ACCOUNTS RECEIVABLE

| PATIENT NUMBER | PATIENT NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INSURANCE BALANCE | PATIENT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 35535384 | GROOME ,LINDA | E | E33 | 12/11/95 | 01/19/96 | 171884.81 | 171849.50 | 35.31 | 171884.81 |
| | | | 00 | 12/29/95 | | | | | |
| | | | 00 | | | | | | |
| | | | 00 | | | | | | |
| 35808732 | SPAULDING ,DOUGLA | E | E07 | 02/20/96 | 03/08/96 | 124501.33 | 124459.60 | .00 | 124459.60 |
| | | | F92 | 03/04/96 | | | | | |
| | | | F58 | | | | | | |
| | | | 00 | | | | | | |
| 33356213 | MILLER ,GARRISON | E | E80 | 08/22/94 | 10/24/94 | 327708.45 | 119980.90 | 57.00 | 120037.90 |
| | | | 00 | 10/03/94 | | | | | |
| | | | 00 | | | | | | |
| | | | 00 | | | | | | |
| 33970914 | COSELLA ,DIANNE | E | E01 | 01/11/95 | 01/31/95 | 100592.73 | 100484.55 | .00 | 100484.55 |
| | | | 00 | 01/26/95 | | | | | |
| | | | 00 | | | | | | |
| | | | 00 | | | | | | |

CHANGE TOTALS FOR "FC" = E

| | | TOTAL CHARGES | INSURANCE BALANCE | PATIENT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|
| CNT: | 4 | | | | |
| SUM: | | 724687.32 | 516774.55 | 92.31 | 516866.86 |

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

CL 009933

DATE 06/30/96 TIME 08:22 P.M. PAGE 7 REPORT *$AMYE05 *HOA2*

HUH FISCAL YEAR 96 REPORT - BALANCES > 100,000, 90 DAYS FROM FINAL BILL DATE - INPATIENT ACCOUNTS RECEIVABLE

| PATIENT NUMBER | PATIENT NAME | F C | INS PLAN | ADMIT DSCH | FINAL BILL | TOTAL CHARGES | INSURANCE BALANCE | PATIENT BALANCE | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 34874602 | DUGAN ,MILDRED | F | F92 F58 A65 00 | 07/21/95 02/23/96 | 02/29/96 | 402648.17 | 185780.40 | 696.57 | 186476.97 |
| 33798810 | GROSE ,ATHEL T | F | F92 F58 E33 00 | 12/01/94 02/10/95 | 02/27/95 | 176972.28 | 131901.88 | 218.28 | 132120.16 |
| 34830976 | JORDAN ,CHRISTINE | F | F92 F58 G30 00 | 07/19/95 01/05/96 | 01/19/96 | 1128669.04 | 122124.94 | .00 | 122124.94 |
| 33523762 | GROSE ,ATHEL T | F | F92 F58 E33 00 | 09/30/94 11/08/94 | 12/19/94 | 122188.45 | 111351.25 | .00 | 111351.25 |

CHANGE TOTALS FOR "FC" = F
CNT: 4
SUM: 1830477.94 551158.47 914.85 552073.32

PLEASE DELIVER TO BILL GEDMAN , 3RD FLOOR CLARK BUILDING

CL 009934