ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

CONSOLIDATED STATEMENT OF OPERATIONS
For the year ended June 30, 1997
(Dollars in Thousands)

**DRAFT**

| | | |
|---|---|---:|
| Unrestricted revenues, gains and other support: | | |
| Net patient service revenue | $ | 1,702,671 |
| Research and training support | | 71,524 |
| Academic activities | | 64,434 |
| Investment income | | 85,953 |
| Net assets released from restrictions used for operations | | 47,229 |
| Other revenue | | 83,156 |
| Total revenues, gains and other support | | 2,054,967 |
| | | |
| Expenses: | | |
| Salaries, wages and fringe benefits | | 1,187,601 |
| Materials, supplies and services | | 700,154 |
| Depreciation and amortization | | 107,691 |
| Interest | | 37,595 |
| Total expenses | | 2,033,041 |
| Net income | | 21,926 |
| | | |
| Net assets released from restrictions used for acquisition of property and equipment | | 395 |
| Unrealized depreciation of investments | | (9,146) |
| Transfers to other net assets | | (1,667) |
| Other | | (948) |
| Increase in unrestricted net assets | $ | 10,560 |

The accompanying notes are an integral part of the consolidated financial statements.

3

CL 145634

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

CONSOLIDATED STATEMENT OF CHANGES IN NET ASSETS
For the year ended June 30, 1997
(Dollars in Thousands)

**DRAFT**

| | | |
|---|---|---:|
| Unrestricted net assets: | | |
| Net income | $ | 21,926 |
| Net assets released from restrictions used for acquisition of property and equipment | | 395 |
| Unrealized depreciation of investments | | (9,146) |
| Transfers to other net assets | | (1,667) |
| Other | | (948) |
| Increase in unrestricted net assets | | 10,560 |
| Temporarily restricted net assets: | | |
| Contributions | | 12,181 |
| Investment income | | 22,035 |
| Net assets released from restrictions | | (46,883) |
| Unrealized depreciation of investments | | (6,009) |
| Transfers from other net assets | | 2,473 |
| Acquisition of affiliates | | 18,015 |
| Other | | (8) |
| Increase in temporarily restricted net assets | | 1,804 |
| Permanently restricted net assets: | | |
| Contributions | | 7,560 |
| Investment income | | 1,105 |
| Unrealized appreciation of investments | | 9,848 |
| Transfers to other net assets | | (806) |
| Acquisition of affiliates | | 24,654 |
| Other | | (741) |
| Increase in permanently restricted net assets | | 41,620 |
| Increase in net assets | | 53,984 |
| Net assets, beginning of year | | 770,782 |
| Net assets, end of year | $ | 824,766 |

The accompanying notes are an integral part of the consolidated financial statements.

4

CL 145635

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

CONSOLIDATED STATEMENT OF CASH FLOWS
For the year ended June 30, 1997
(Dollars in Thousands)

DRAFT

| | |
|---|---:|
| Cash flows from operating activities: | |
| Change in net assets | $ 53,984 |
| Adjustments to reconcile change in net assets | |
| to net cash provided by operating activities: | |
| Depreciation and amortization | 107,691 |
| Net realized losses on equity investments | 107 |
| Equipment valuation adjustment | (2,204) |
| Net assets balances related to | |
| business combinations | (42,669) |
| Increase/(decrease) in cash from changes in: | |
| Short-term investments | 7,426 |
| Receivables | (46,021) |
| Inventories | (1,647) |
| Prepaid expenses | 5,257 |
| Accounts payable and accrued expenses | 41,971 |
| Deferred revenue | (9,214) |
| Self-insurance liabilities | (4,248) |
| Other | (30,840) |
| Net cash provided by operating activities | 79,593 |
| | |
| Cash flows from investing activities: | |
| Acquisition of property and equipment, net | (112,898) |
| Acquisition of physician practice assets, net | (12,709) |
| Acquisition of physician practice intangible assets | (18,864) |
| Proceeds from sale of property and equipment | 34,080 |
| Decrease in assets limited or restricted as to use, net | 45,778 |
| Cash balances related to business combinations | 11,988 |
| Net cash used by investing activities | (52,625) |
| | |
| Cash flows from financing activities: | |
| Net drawdowns on lines of credit | 10,644 |
| Repayments of long-term debt | (18,635) |
| Net cash used by financing activities | (7,991) |
| | |
| Net increase in cash and cash equivalents | 18,977 |
| | |
| Cash and cash equivalents, beginning of year | 1,539 |
| | |
| Cash and cash equivalents, end of year | $ 20,516 |
| | |
| Supplemental disclosure: | |
| Cash paid for interest, net of capitalized interest | $ 43,364 |
| | |
| Noncash transactions : | |
| Business combinations | Refer to Note 15 |

The accompanying notes are an integral part of the consolidated financial statements.

5

CL 145636



ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

1.   **Organization:**

Allegheny Health, Education and Research Foundation (AHERF), is the parent company of Allegheny General Hospital (AGH); Allegheny University Medical Centers (AUMC); Allegheny University of the Health Sciences (AUHS); Allegheny University Hospitals (AUH); Allegheny Hospitals, Centennial (AH, Centennial); Allegheny Hospitals, New Jersey (AH, New Jersey); St. Christopher's Hospital for Children (St. Christopher's); Diversified Health Group, Inc. (DHG); Allegheny Integrated Health Group (AIHG) and Allegheny Health Services Providers Insurance Company (AHSPIC). AGH, AUMC, AUHS, AUH, AH, Centennial, AH, New Jersey, St. Christopher's, and AIHG are Pennsylvania nonprofit charitable organizations. DHG, incorporated as a for-profit corporation, is wholly owned by AHERF. AHSPIC is a captive insurance company incorporated in the Cayman Islands, which is also wholly owned by AHERF. AHERF's commitment to patient care, education, and research is demonstrated by its operation (through its nonprofit subsidiaries) of twelve acute care hospital facilities, one psychiatric hospital, a pediatric hospital, a medical school, undergraduate and graduate schools of health sciences and humanities, a research institute, and physician practices.

For external debt reporting purposes, AHERF presents certain financial information by various obligated groups. The operating units that comprise the various obligated groups are summarized as follows:

  Allegheny General Hospital Obligated Group (AGHOG):
    Allegheny General Hospital

  Allegheny Hospitals, Centennial:
    Allegheny University Hospitals, City Avenue
    Allegheny University Hospitals, Graduate
    Allegheny University Hospitals, Mt. Sinai
    Allegheny University Hospitals, Parkview

  Delaware Valley Obligated Group (DVOG):
    Allegheny University Hospitals, Bucks County
    Allegheny University Hospitals, Elkins Park
    Allegheny University Hospitals, Hahnemann
    Allegheny University Hospitals, MCP
    Allegheny University of the Health Sciences
    Management Support Services (Corporate Division)
    St. Christopher's Hospital for Children

6

CL 145637

DRAFT

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

1.  **Organization:**  (continued)

In fiscal year 1997, the Forbes Health System (FHS) and Allegheny Valley Health System (AVH) became part of AUMC via statutory mergers, effective January 1, 1997 and March 1, 1997, respectively.  Also, during fiscal year 1997, former Graduate Health System hospitals (Graduate Hospital, Mt. Sinai Hospital, City Avenue Hospital and Parkview Hospital) became part of AH, Centennial and Rancocas Hospital became part of AH, New Jersey via statutory mergers, effective May 1, 1997.  The operations of these entities are included in the consolidated statement of operations from their respective dates of merger into the AHERF System.  These mergers were accounted for under the purchase method of accounting.

During fiscal year 1997, AHERF purchased one of the largest physician practice groups (along with certain physician practice assets) in the Pittsburgh region, commonly referred to as Penn Group Medical Associates, from Coventry Corporation, which is the owner of HealthAmerica Pennsylvania, Inc. (HealthAmerica).  As a result of this acquisition, 76 physicians were added to the AHERF System.  In connection therewith, AHERF and HealthAmerica entered into a risk-sharing arrangement whereby AHERF receives certain premium levels to cover the treatment HealthAmerica subscribers receive from AHERF-affiliated physicians.  At the time of the acquisition, AHERF assessed and recorded reserves for estimated amounts where costs will exceed premium revenues under this contract.

2.  **Accounting Policies:**

The significant accounting policies applied in preparing the accompanying consolidated financial statements are summarized below:

**Principles of Consolidation:**

The accompanying consolidated financial statements include the accounts of AHERF and its wholly owned or controlled subsidiaries.  All intercompany transactions have been eliminated in consolidation.

7

CL 145638

DRAFT

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.    <u>Accounting Policies:</u>  (continued)

<u>Net Income:</u>

Consistent with industry practice, certain changes in unrestricted net assets are
excluded from net income, including unrealized gains and losses on investments
other than trading securities, permanent transfers of assets to and from affiliates,
and contributions of long-lived assets (including assets acquired using contributions
which by donor restriction were to be used for the purpose of acquiring such
assets).

<u>Use of Estimates:</u>

The preparation of consolidated financial statements in conformity with generally
accepted accounting principles requires management to make estimates and
assumptions that affect the reported amounts of assets and liabilities and the
disclosure of contingent assets and liabilities at the date of the consolidated financial
statements.  Estimates also affect the amounts reported as revenues and expenses
during the reporting period.. Actual results could differ from those estimates.

<u>Cash and Cash Equivalents:</u>

Cash and cash equivalents include highly liquid investments purchased with a
maturity date of three months or less.

<u>Investments and Investment Income:</u>

A majority of AHERF's non-pension investments (including endowment, funded
depreciation, and special purpose funds) have been commingled for investment
management purposes and are included in the AHERF Non-Pension Master Trust
structure (Master Trust).  While AHERF's investment program has been centralized,
identification of investments by specific entity has been maintained pursuant to the
development of an internal accounting system.  Investments in the Master Trust
consist primarily of domestic and international equities, government obligations,
corporate obligations and cash.  Investments within the Master Trust are stated at
estimated fair value.

AHERF's other investments are carried at estimated fair value and consist generally
of investments similar to those in the Master Trust.

8

CL 145639



ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.    **Accounting Policies:**   (continued)

   **Investments and Investment Income:**   (continued)

   Donated investments are recorded at their estimated fair value at the date of contribution.   Unrestricted investment income and gains and losses on sales of investments, which are based on average cost, are included in investment income.

   **Investment Risks:**

   Investment securities are exposed to various risks, such as interest rate, market and credit.   Due to the level of risk associated with certain investment securities and the level of uncertainty related to changes in the value of investment securities, it is at least reasonably possible that changes in risks in the near term could materially affect the amounts reported in the consolidated balance sheet and consolidated statement of operations.

   **Grants Receivable and Deferred Revenue:**

   Grants and contracts are recognized in the year in which expenditures are made, either as research support or, in the case of expenditures for property and equipment, as additions to net assets.   Receivables are recorded when contract and grant expenditures exceed funds received.   Deferrals are recorded when funds received are in excess of expenditures incurred.   Additionally, notices of federal and other research grant awards relating to future years have not been recorded.

   During fiscal year 1997, AGH sold certain non-clinical assets, which are being leased back by AGH over a twenty year period.   Such transaction resulted in a gain, which has been deferred and will be amortized into income over the lease term.   The amount of the unamortized gain was $15,587 at June 30, 1997 and is classified as deferred revenue in the consolidated balance sheet.

   **Inventories:**

   Inventories are valued at the lower of average cost or fair value.

CL 145640



ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.   **Accounting Policies:**   (continued)

**Property and Equipment:**

Property and equipment, along with expenditures that extend the useful lives of assets, are recorded at cost. Certain internal computer software development costs are capitalized and included in property and equipment. Interest expense associated with the construction of major capital additions is capitalized and included in property and equipment. Maintenance and repairs are charged to expense as incurred. At the time assets are retired or otherwise disposed of, the cost thereof and the related accumulated depreciation or amortization are eliminated and any resulting gain or loss on disposition is recorded as other revenue.

Depreciation is provided over the estimated useful lives of the assets computed under the straight-line method, with one-half year of depreciation recognized in the year when the related assets are placed into service.

**Other Assets:**

Other assets consist primarily of bond financing costs, equity investments and investments in other joint ventures, organizational costs, program development costs, goodwill, covenants not-to-compete, and cash surrender values on life insurance policies. Bond financing costs are being amortized over the respective terms of the related bond issues on a basis that approximates the interest method. AHERF has a 33% ownership interest in Gateway Health Plan, L.P. (Gateway). AHERF's share of income from its Gateway investment for fiscal year 1997 was $2,240. Deferred organizational costs are being amortized over five years, program development costs over three years, goodwill over ten to thirty-five years, and covenants not-to-compete over five to fifteen years. The cost and related accumulated amortization of such costs was $228,534 and $10,020 at June 30, 1997, respectively.

AHERF evaluates the recoverability of its intangible assets at each balance sheet date in accordance with Statement of Financial Accounting Standards (SFAS) No. 121, Accounting for the Impairment of Long-Lived Assets and for Long-Lived Assets to be Disposed Of. SFAS No. 121 establishes criteria for recognizing, measuring, and disclosing impairments of long-lived assets.

10

CL 145641

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.    **Accounting Policies:**   (continued)

**Restricted Net Assets:**

Temporarily restricted net assets are those whose use has been limited by donors for a specific purpose or time period. Permanently restricted net assets have been restricted by donors to be maintained in perpetuity. Temporarily restricted assets released from restriction during the reporting period are reflected in the consolidated statement of operations.

**Net Patient Service Revenue:**

AHERF has agreements with third-party payors that provide for payments to AHERF facilities at amounts different from their established rates. Payment arrangements include prospectively determined rates based upon discharges, discounted charges, per diem payments and capitation arrangements. Net patient service revenue is reported at the estimated net realizable amounts from patients, third-party payors, and others for services rendered, including estimated net retroactive adjustments under reimbursement agreements with third-party payors. Retroactive adjustments are accrued on an estimated basis in the period the related services are rendered and adjusted in future periods as final settlements are determined.

**Charity Care, Uncompensated Care and Other Community Services:**

AHERF's facilities maintain charity care policies which were established to assure that all persons seeking treatment receive needed health care services regardless of their ability to pay. These policies provide that persons who lack the means to pay for all or a portion of their needed health care services receive financial assistance in the form of partial or total charge reductions. Because the hospitals do not pursue collection of amounts determined to qualify as charity care, they are not reported as revenue. The amount of charges foregone for services and supplies furnished under AHERF's charity care policy approximated $16,324 in fiscal year 1997.

11

CL 145642

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

2.    Accounting Policies:    (continued)

Charity Care, Uncompensated Care and Other Community Services:    (continued)

Additionally, AHERF's facilities provide services to patients covered by Medical Assistance and Medicare, whereby the payments received are less than the costs of providing such services. Also, AHERF's facilities perform services at no charge which benefit the community, such as public health screenings, health care publications, workplace wellness programs, health related research, educational programs and other activities.

Premium Revenue:

AHERF has agreements with various third-party payors to provide medical services to subscribing participants. Under these agreements, AHERF receives monthly capitation payments based on the number of participants, regardless if services are performed by AHERF. In addition, certain third-party payors make fee-for-service payments to AHERF for certain covered services based upon discounted fee schedules. Accruals are recorded on an estimated basis in the period the related services are rendered and adjusted in future periods as final settlements are determined for retroactive adjustments for premiums and statistics, and for claims incurred by not yet reported. Additionally, AHERF mitigates a portion of its financial risks by purchasing stop-loss insurance.

AHERF has assumed the risk of managing care for approximately 500,000 covered lives.

Income Taxes:

AHERF, the parent company, is a not-for-profit corporation that has been recognized as tax exempt pursuant to Section 501 (c)(3) of the Internal Revenue Code.

3.    Assets Limited or Restricted as to Use:

Assets limited or restricted as to use consist of the following components as of June 30, 1997:

Unrestricted:
    By Boards of Trustees:

| | |
|---|---|
| Future additions or replacement of property and equipment | $ 215,711 |
| Self-insurance reserve funds | 70,117 |

12

CL 145643

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

3.    **Assets Limited or Restricted as to Use:**    (continued)

| | |
|---|---:|
| Endowments | 101,877 |
| Other | 23,631 |
| | 411,336 |
| | |
| Debt service funds | 64,541 |
| Endowments | 99,639 |
| Total unrestricted | 575,516 |
| | |
| Temporarily restricted: | |
| By donor | 21,952 |
| Student loans | 22,186 |
| Endowments | 78,692 |
| Total temporarily restricted | 122,830 |
| | |
| Permanently restricted: | |
| Endowments | 90,357 |
| Perpetual trusts | 66,040 |
| Total permanently restricted | 156,397 |
| | |
| Total assets limited or restricted as to use | 854,743 |
| Less current portion | 73,922 |
| Assets limited or restricted as to use, net of current portion | $ 780,821 |

The following table sets forth the composition of assets limited or restricted as to use by investment type as of June 30, 1997:

| | |
|---|---:|
| Unrestricted: | |
| Cash and short-term investments | $   83,762 |
| Government and corporate obligations | 239,259 |
| Marketable equity securities | 252,495 |
| Total unrestricted | 575,516 |
| Temporarily restricted: | |
| Cash and short-term investments | 27,264 |
| Government and corporate obligations | 42,361 |
| Marketable equity securities | 53,205 |
| Total temporarily restricted | 122,830 |

13

CL 145644

DRAFT

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

3.   **Assets Limited or Restricted as to Use:**   (continued)

| | |
|---|---:|
| Permanently restricted: | |
| Cash and short-term investments | 1,618 |
| Government and corporate obligations | 46,172 |
| Marketable equity securities | 108,607 |
| Total permanently restricted | 156,397 |
| Assets limited or restricted as to use | $ 854,743 |

The various Boards of Trustees retain control over certain designated assets and may, at their discretion, subsequently use such assets for other purposes.  Assets limited or restricted as to use, including $8,670 of temporarily restricted funds that are required to satisfy obligations classified as current liabilities, are reported as current assets on the consolidated balance sheet as of June 30, 1997.

Investment returns for the year ended June 30, 1997 consisted of the following:

| | |
|---|---:|
| Net realized gains on investments | $   63,459 |
| Dividends and interest | 22,494 |
| | $   85,953 |

4.   **Property and Equipment:**

Property and equipment consists of the following components as of June 30, 1997:

| | |
|---|---:|
| Buildings and building improvements | $ 831,136 |
| Equipment | 744,514 |
| Land and land improvements | 49,320 |
| | 1,624,970 |
| Less accumulated depreciation and amortization | 761,415 |
| | 863,555 |
| Construction in progress | 57,315 |
| Property and equipment, net | $ 920,870 |

14

CL 145645



ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

5.  **Line of Credit:**

AHERF maintains a $100,000 working capital line of credit from a consortium of banks with various interest rate options (5.99% at June 30, 1997) with a maturity date of March 7, 2000 and with a commitment fee of 0.2% on the total commitment amount of the line. The amount outstanding under the line was $57,100 as of June 30, 1997, which borrowings were used to repay the then existing lines of credit balances at which time such lines of credit arrangements were terminated. The most restrictive covenant requires certain AHERF obligated groups to maintain minimum liquidity ratios.

6.  **Long-Term Debt:**

Long-term debt consists of the following obligations as of June 30, 1997:

Pennsylvania Higher Educational Facilities Authority (PHEFA)
Revenue Bonds:

DVOG Series 1996 A-C Health Services Revenue Bonds, net
of unamortized discount of $3,462 (with maturity dates through
November 15, 2021 and fixed rates ranging from 4.0% to 5.88%) ........ $ 302,688

DVOG Series 1996 D Health Services Revenue Bonds (with maturity
dates through November 15, 2035 and variable interest rates ranging
from 2.4% to 4.6% during fiscal year 1997 and at 4.1% on June 30,
1997) ........ 50,000

AGHOG Series 1991 A Revenue Bonds, net of unamortized discount
of $628 in 1997 (with maturity dates through September 1, 2017 and
fixed interest rates ranging from 6.3% to 7.25%) ........ 54,157

Allegheny County Hospital Development Authority (ACHDA):

AGHOG Series 1995 A and B Hospital Revenue Bonds:

A - net of unamortized discount of $421 (with maturity dates
through September 1, 2020 and fixed interest rates
ranging from 4.75% to 6.25%) ........ 48,624
B - (with maturity dates through September 1, 2020 and variable
interest rates ranging from 2.25% to 4.5% during fiscal year
1997 and at 4.15% on June 30, 1997) ........ 49,000

15

CL 145646



ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

6.  **Long-Term Debt:**  (continued)

AGHOG Series 1993 A-C Notes:

| | |
|---|---:|
| A - (with maturity dates through July 1, 2012 and variable interest rates ranging from 5.63% to 5.95% during fiscal year 1997 and at 5.94% on June 30, 1997) | 26,500 |
| B - (with maturity dates through January 1, 2012 and a fixed interest rate of 7.85%) | 13,370 |
| C - (with maturity dates through January 1, 2004 and a fixed interest rate of 7.33%) | 11,570 |
| AGHOG Series 1988 A-D Hospital Revenue Bonds (with maturity dates through March 1, 2017 and variable interest rates ranging from 2.35% to 4.5% during fiscal year 1997 and at 4.2% on June 30, 1997) | 46,800 |

AVH Hospital Revenue Bonds:

| | |
|---|---:|
| Series 1990, net of unamortized discount of $227 (with maturity dates through August 1, 2020 and fixed interest rates ranging from 7.4% to 7.75%) | 12,473 |
| Series 1986 Refunding, net of unamortized discount of $100 (with maturity dates through August 1, 2013 and fixed interest rates ranging from 7.0% to 7.5%) | 24,750 |
| Series 1982 Q, net of unamortized discount of $282 (with maturity dates through August 1, 2015 and a fixed interest rate of 7.0%) | 5,803 |

The Hospitals and Higher Education Facilities Authority of Philadelphia Revenue Bonds:

| | |
|---|---:|
| Graduate Hospital Series 1993 A and B Hospital Revenue Bonds, net of unamortized discount of $707 (with maturity dates through July 1, 2018 and fixed interest rates ranging from 5% to 6.25%) | 53,833 |
| Graduate Hospital Series 1991 A and B Hospital Revenue Bonds, net of unamortized discount of $3,337 (with maturity dates through July 1, 2021 and fixed interest rates ranging from 6.5% to 7.25%) | 106,723 |

Monroeville Hospital Authority:

| | |
|---|---:|
| FHS Series 1995 Hospital Revenue Bonds, net of unamortized discount of $966 (with maturity dates through October 1, 2015 and fixed interest rates ranging from 4.5% to 6.25%) | 36,104 |

16

CL 145647

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

6. **Long-Term Debt:**   (continued)

| | |
|---|---:|
| FHS Series 1992 Hospital Revenue Bonds, net of unamortized discount of $908 (with maturity dates through October 1, 2013 and fixed interest rates ranging from 6.5% to 7.35%) | 42,257 |
| Rancocas Hospital New Jersey Health Care Facilities Financing Authority 1987 Series C Revenue Bonds (with maturity dates through July 1, 2012 and fixed interest rates ranging from 7.6% to 8.5%) | 41,040 |
| DVOG Series 1996 E Taxable Notes Payable (with maturity dates through November 15, 2015 and variable interest rates ranging from 5.36% to 5.68% during fiscal year 1997 and at 5.68% on June 30, 1997) | 50,978 |
| City Avenue Hospital and Parkview Hospital note payable to the Philadelphia College of Osteopathic Medicine (with maturity dates through July 13, 2023 and an imputed interest rate of 6.00%) | 5,920 |
| Other obligations | 12,387 |
| | 994,977 |
| Less current portion of long-term debt | 34,704 |
| Long-term debt | $ 960,273 |

All obligations are subject to early redemption at the option of AHERF. AHERF is subject to various debt covenants contained in the agreements which govern the preceding obligations. The most restrictive covenants require certain AHERF obligated groups to maintain minimum annual debt service coverage ratios, liquidity ratios, capitalization ratios, and levels of net assets (refer to Note 17).

Additionally, certain of these bonds are collateralized by the pledge of certain of the respective obligated group's gross revenue, real property, personal property and unrestricted receivables.

Following are scheduled principal repayments and sinking fund requirements on the long-term debt for each of the next five fiscal years:

| | | |
|---|---|---:|
| 1998 | - | $ 34,704 |
| 1999 | - | 29,059 |
| 2000 | - | 29,937 |
| 2001 | - | 31,349 |
| 2002 | - | 32,189 |

17

CL 145648

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

6.    **Long-Term Debt:**    (continued)

FHS has entered into interest rate swap agreements having an aggregate notional principal amount of $20,000 whereby FHS pays a variable rate and receives a fixed rate of approximately 4.8%. Interest payments (both made and received) pursuant to these swap agreements are based on the notional amounts of the agreements in effect as no funds were actually borrowed. During fiscal year 1997, FHS recognized investment income of approximately $109 on these swap agreements. The swap agreements subject FHS to market risk associated with changes in interest rates and have an aggregate market value of $74 as of June 30, 1997.

7.    **Commitments:**

In October 1991, AHERF entered into an agreement to manage the Sidney Hillman Medical Center (SHMC) for a 20 year period. SHMC provides primary and speciality care physician services primarily to members of a garment workers union. Under the terms of the agreement, AHERF subsidizes certain operating losses of SHMC. During fiscal year 1997, such subsidies amounted to $1,127.

Effective July 1, 1989, AHERF entered into an operating lease agreement with the Commonwealth of Pennsylvania whereby all land and buildings associated with the Eastern Pennsylvania Psychiatric Institute are leased for a term of 25 years at annual rental payments of one dollar. The agreement also specifies provisions for a renewal option for additional terms.

AHERF leases certain medical and office equipment and office space used in its operations. Rental expense for operating leases during the year ended June 30, 1997 was $62,528. The annual and total future minimum lease payments under noncancelable operating leases entered into as of June 30, 1997 are as follows:

| Year | |
|------|------:|
| 1998 | $  55,041 |
| 1999 | 52,204 |
| 2000 | 46,914 |
| 2001 | 37,961 |
| 2002 | 30,419 |
| 2003 and thereafter | 209,137 |
| Total minimum payments | $ 431,676 |

18

CL 145649

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

8.  **Net Patient Service Revenue:**

Net patient service revenue for the year ended June 30, 1997 consists of the following components:

| | |
|---|---|
| Gross patient service revenue | $ 4,002,633 |
| Less provisions for contractual adjustments | 2,299,962 |
| Net patient service revenue | $ 1,702,671 |

Contractual adjustments represent the difference between standard billing rates and amounts estimated to be paid under various payor agreements. Provisions for contractual adjustments are recorded in the period in which the services are provided.

During fiscal year 1997, AHERF's bad debt expense amounted to $66,416, which is included in materials, supplies and services expense on the consolidated statement of operations.

9.  **Insurance:**

AHERF is self-insured for primary coverage and for certain levels of excess coverage related to professional and general liability claims through AHSPIC, Hahnemann Insurance Company (HAHN - an AUHS affiliated captive insurance company incorporated in Vermont), FHS Insurance LTD. (an FHS affiliated captive insurance company incorporated in the Cayman Islands), and various self-insurance trusts. In addition, AHERF participates in the Medical Professional Liability Catastrophic Loss Fund of the Commonwealth of Pennsylvania (CAT Fund) and maintains insurance under commercially insured programs on a claims-made basis for amounts in excess of the self-insurance and CAT Fund coverages. Premiums for the self-insurance coverage are retrospectively rated and are paid to AHSPIC, HAHN, and FHS Insurance LTD. based on funding requirements determined by independent insurance actuaries to include provisions for estimates of the ultimate costs for both reported claims and claims incurred but not reported, determined on a discounted basis using a 7.50% rate. During fiscal year 1997, AHERF's total professional and general liability insurance expense was $29,866.

AHERF is also self-insured for workers' compensation liability claims and has established trust funds for the payment of such claims. Funding requirements and estimates of losses incurred are determined on a discounted basis using actuarial assumptions which include a 6.00% discount rate and which are subject to revision based upon actual experience. During fiscal year 1997, total workers' compensation expense was $13,659.

19

CL 145650

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

10.  **Pension Plans:**

AHERF maintains various pension plans covering substantially all of its employees. Union employees are covered by multi-employer pension plans to which AHERF contributes based on individual plan policies and actuarial valuations. Expenses in fiscal year 1997 pertaining to the multi-employer pension plans amounted to $3,697. Noncontributory, defined benefit pension plans cover substantially all other full-time employees (the Plans). Pension benefits generally depend upon age, length of service and remuneration. AHERF's funding policy is to contribute such amounts as are necessary on an actuarial basis to provide the Plans with assets sufficient to meet benefits to be paid to retirees or their beneficiaries and to satisfy the minimum funding requirements of the Employee Retirement Income Security Act of 1974.

Net pension cost related to the defined benefit plans for the year ended June 30, 1997 includes the following components:

| | |
|---|---:|
| Service cost-benefits earned during the period | $ 23,784 |
| Interest cost on projected benefit obligation | 19,976 |
| Actual return on assets | (25,233) |
| Net amortization and deferral | 1,800 |
| Net pension cost | $ 20,327 |

The following table sets forth the consolidated funded status of the defined benefit plans as of June 30, 1997:

| | Overfunded Plans | Underfunded Plans |
|---|---:|---:|
| Actuarial present value of benefit obligation: | | |
| Vested benefit obligation | $ (80,844) | $ (173,202) |
| Non-vested benefit obligation | (1,282) | (9,723) |
| Accumulated benefit obligation | (82,126) | (182,925) |
| Effect of projected future compensation levels | (11,350) | (239) |
| Projected benefit obligation | (93,476) | (183,164) |
| Plan assets at fair value (primarily listed equity securities, convertible securities and bonds) | 103,543 | 150,603 |
| Funded status - projected benefit obligation in (excess of)/less than plan assets | 10,067 | (32,561) |
| Unrecognized prior service credit due to plan amendments | (978) | (6,884) |

20

CL 145651

DRAFT

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

10.   **Pension Plans:**   (continued)

|  | Overfunded Plans | Underfunded Plans |
|---|---|---|
| Unrecognized net gain from past experience different from that assumed | (274) | (8,836) |
| Unrecognized net asset arising at transition | (15,311) | (227) |
| Funding contributions | - | 2,480 |
| Accrued pension liability | $   (6,496) | $  (45,574) |

Significant assumptions used to determine the projected benefit obligation and assets of the plans include:

| | |
|---|---|
| Discount rate | 7.50% - 8.25% |
| Rate of increase in compensation levels | 3.50% - 5.00% |
| Expected long-term rate of return on assets | 6.00% - 9.50% |

AHERF sponsors a contributory, defined contribution savings plan, which is available to substantially all AHERF employees in order to provide additional security during retirement by creating an incentive for employees to make regular contributions on their own behalf.  Under this plan and as determined on an individual employee basis, AHERF contributes an amount equal to 25% of an employee's contribution up to 4% of such employee's salary in a given year.  AHERF's expense associated with contributions to this savings plan was $4,728 for the year ended June 30, 1997.

11.   **Functional Expenses:**

AHERF provides general health care services through its hospitals, and education services through its university, and performs medical research through its research institute. Expenses related to these services for the year ended June 30, 1997 are as follows:

| | |
|---|---|
| Health care services | $ 1,634,904 |
| Education services | 83,693 |
| Medical research | 66,368 |
| General and administrative | 248,076 |
| | $ 2,033,041 |

21

CL 145652

DRAFT

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

12.  **Concentrations of Credit Risk:**

AHERF grants credit without collateral to its patients, most of whom are local residents insured under third-party payor agreements. The following percentages represent the mix of receivables from patients and third-party payors as of June 30, 1997 and do not represent the volume of services by such payors:

| | |
|---|---|
| Medicare | 22% |
| Medicaid | 16 |
| Blue Cross | 10 |
| Managed care | 25 |
| Other third-party payors | 17 |
| Patients | 10 |
| | 100% |

13.  **Fair Value of Financial Instruments:**

The following methods and assumptions were used in estimating the fair value of AHERF's financial instruments:

**Cash and cash equivalents:**   The carrying value reported in the consolidated balance sheet for cash and cash equivalents approximates their fair value.

**Short-term investments:**   The carrying value reported in the consolidated balance sheet for short-term investments approximates their fair value.

**Assets limited or restricted as to use:**   These assets consist primarily of government and corporate obligations, marketable domestic and international equity securities, cash and short-term investments. For government and corporate obligations and marketable equity securities, fair values were determined based on quoted market prices and dealer quotes where available, or quoted market prices pertaining to similar securities where not available. The carrying value reported in the consolidated balance sheet for all assets limited or restricted as to use approximates their fair value.

**Student loans receivable:**  Determination of the fair value of student loans receivable, which are primarily federally sponsored student loans with U.S. Government mandated interest rates and repayment terms and subject to significant restrictions as to their transfer or disposition, could not be made without incurring excessive costs.

22

CL 145653

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

13.  **Fair Value of Financial Instruments:**  (continued)

Long-term debt:  The fair value of all obligations included in long-term debt is based on current traded values.  The carrying and fair values of AHERF's long-term debt obligations (excluding capital leases) are $984,011 and $1,013,376, respectively, as of June 30, 1997.

14.  **Legal Matters:**

AHERF is subject to legal proceedings and claims which have arisen in the ordinary course of its business and have not yet been adjudicated.  The ultimate liability from these actions cannot be determined because of the uncertainties that exist.  In the opinion of management, the eventual disposition of these matters will not have a material adverse effect on the consolidated financial position of AHERF.  However, it is possible that, upon settlement, results of operations or cash flows in a particular period could be materially affected.

AHERF is subject to compliance with laws and regulations of various governmental agencies.  Recently, governmental review of compliance with these laws and regulations has increased as well as compliance review by other third-party payors, resulting in fines and penalties for noncompliance by individual health care providers.

15.  **Business Combinations:**

As discussed in Note 1, FHS, AVH and certain hospitals of the Graduate Health System became part of AHERF via statutory mergers.  These mergers have been accounted for under the purchase method with the purchase price being the amount of the respective hospital's outstanding liabilities assumed by AHERF at the date of acquisition.  The purchase price of the acquisitions has been allocated based on the fair value of the assets acquired and liabilities assumed.  The operations of the acquired hospitals have been included in the accompanying consolidated financial statements from their respective dates of acquisition.

The following unaudited pro forma financial information presents the results of operations of the acquired hospitals as if the acquisitions had occurred at the beginning of fiscal year 1997 and the balance sheet information of the acquired hospitals at the respective acquisition dates.  The following unaudited pro forma financial results are not necessarily indicative of the actual results that would have occurred nor is it indicative of future results of operations of the acquired hospitals.

23

**CL 145654**

DRAFT

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

15.  **Business Combinations:**      (continued)

(Unaudited Pro Forma Information)

| | Forbes Health System | Allegheny Valley Health System | Former Graduate Health System Entities |
|---|---|---|---|
| **Pro Forma Statement of Operations for the year ended June 30, 1997** | | | |
| Total revenue | $160,673 | $81,167 | $403,654 |
| Operating expenses | 142,733 | 71,199 | 405,051 |
| Restructuring expenses | - | - | 49,062 |
| Income/(loss) from operations | $17,940 | $9,968 | ($50,459) |

| | | | |
|---|---|---|---|
| **Balance Sheet Information at Date of Acquisition** | | | |
| Current assets | $18,230 | $9,299 | $94,925 |
| Assets limited or restricted as to use, net of current portion | 133,167 | 49,514 | 75,737 |
| Property and equipment, net | - | 302 | 167,489 |
| Other assets | 9,004 | 102 | 120,572 |
| Total assets | $160,401 | $59,217 | $458,723 |
| | | | |
| Current liabilities | $27,484 | $10,335 | $149,840 |
| Long-term debt | 75,900 | 43,586 | 211,558 |
| Other noncurrent liabilities | 39,478 | 5,296 | 72,195 |
| Total liabilities | 142,862 | 59,217 | 433,593 |
| Net assets: | | | |
|  Unrestricted | - | - | - |
|  Temporarily restricted | - | - | 18,015 |
|  Permanently restricted | 17,539 | - | 7,115 |
| Total net assets | 17,539 | - | 25,130 |
| Total liabilities and net assets | $160,401 | $59,217 | $458,723 |

24

CL 145655

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
June 30, 1997
(Dollars in Thousands)

16.    **Subsequent Events:**

In July 1997, Canonsburg General Hospital (CGH) became part of AUMC via a statutory merger. CGH joins FHS and AVH as members of AUMC. CGH is a 120 bed facility with 92 acute-care beds and 28 skilled nursing/sub-acute beds.

In September, 1997 AHERF entered into a $30,000 operating lease program, which will be used to finance certain equipment needs of AHERF.

17.    **Debt Covenants:**

The Allegheny Hospitals, Centennial Obligated Group (Obligated Group) was not in compliance with its debt service coverage ratio covenant for the twelve-month period ended June 30, 1997. However, on September _____, 1997, the Obligated Group received a waiver of the provisions of this covenant as of June 30, 1997. Accordingly, the Graduate Hospital Series 1993 A and B and 1991 A and B Hospital Revenue Bonds have been classified as noncurrent liabilities in the accompanying consolidated balance sheet.

25

CL 145656

### Report of Independent Accountants on Consolidating and Combining Financial Information

Our report on the audit of the consolidated financial statements of Allegheny Health, Education and Research Foundation as of June 30, 1997, and for the year then ended appears on page 1. This audit was conducted for the purpose of forming an opinion on the consolidated financial statements taken as a whole. The supplementary consolidating and combining financial information accompanying the consolidated financial statements is not necessary for fair presentation of the consolidated financial position, results of operations, changes in net assets and cash flows of Allegheny Health, Education and Research Foundation in conformity with generally accepted accounting principles. The supplementary consolidating and combining financial information is presented only for purposes of additional analysis and is not a required part of the consolidated and combining financial statements. The supplementary consolidating financial information has been subjected to the auditing procedures applied in the audit of the consolidated financial statements and, in our opinion, is fairly stated, in all material respects, in relation to the consolidated financial statements taken as a whole.

Pittsburgh, Pennsylvania
September 4, 1997, except Note 17 which is dated September _____, 1997

26

CL 145857

CL 145658

ALLEGHENY HEALTH EDUCATION AND RESEARCH FOUNDATION
CONSOLIDATING BALANCE SHEET
as of June 30, 1997
(Dollars in Thousands)

**ASSETS**

| | Allegheny General Hospital | Allegheny University Medical Centers | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | | |
| Cash and cash equivalents | $ 6,962 | $ 8,779 | $ 20,646 | $ 968 | 1,238 | $ 838 | $ | $ (16,603) | $ | 20,516 |
| Short-term investments | 2,981 | 2,960 | 560 | 397 | | | | 23,167 | | 3,504 |
| Assets limited or restricted as to use | 4,663 | | 24,167 | 11,695 | 3,290 | | | | | 73,722 |
| Receivables: | | | | | | | | | | |
| Patient accounts, net | 54,158 | 27,564 | 201,914 | 49,632 | 9,022 | 23,999 | | 1,343 | | 367,061 |
| Current and other | 7,393 | 1,379 | 40,212 | 10,849 | 364 | 3,743 | 8,106 | 24,842 | 3,031 | 74,119 |
| Investments | 10,737 | 2,370 | 12,733 | 7,138 | 396 | | | 192 | | 33,466 |
| Prepaid expenses | 1,349 | 1,669 | 4,568 | 1,664 | 190 | | 1,106 | 15,924 | (4,796) | 15,168 |
| **Total current assets** | 86,243 | 44,031 | 306,104 | 82,436 | 14,530 | 28,997 | 1,106 | 44,914 | (2,345) | 600,056 |
| Assets limited or restricted as to use, net of current portion | 58,600 | 184,544 | 204,322 | 58,240 | 11,764 | 24,874 | 149 | 243,611 | (760) | 780,921 |
| Property and equipment, net | 231,548 | 4,234 | 496,191 | 146,123 | 23,354 | | 84 | 41,845 | (414,445) | 920,870 |
| Due from affiliates | 103,714 | | | | | | | 392,667 | (134,446) | |
| Other assets | 64,099 | 7,426 | 61,838 | 105,824 | 20,073 | 1,544 | 1,132 | 193,004 | (31,329) | 335,393 |
| **Total assets** | $ 188,340 | $ 240,272 | $ 1,028,292 | $ 190,623 | $ 69,881 | $ 39,541 | $ 1,132 | $ 715,975 | $ (121,320) | $ 2,622,680 |

**LIABILITIES AND NET ASSETS**

| | Allegheny General Hospital | Allegheny University Medical Centers | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | | |
| Accounts payable and accrued expenses | $ 56,837 | $ 24,410 | $ 129,883 | $ 44,077 | 11,615 | $ 24,874 | $ 464 | $ 171,223 | $ | 449,122 |
| Deferred revenue | | | 17,923 | 1,142 | | 1,399 | | | (3,991) | 16,573 |
| Line of credit | | | 57,100 | | | | | | | 57,100 |
| Current portion of long-term debt | 7,567 | 3,462 | 12,503 | 7,912 | 2,912 | 13 | | 77 | | 34,704 |
| **Total current liabilities** | 66,404 | 27,881 | 217,409 | 77,131 | 14,527 | 24,999 | 2,083 | 171,235 | (3,990) | 597,699 |
| Long-term debt, net of current portion | 242,154 | 118,150 | 394,478 | 166,025 | 33,371 | 88 | | 807 | | 960,273 |
| Self-insurance liabilities | | 1,301 | 7,320 | | | 15,549 | | 83,220 | (37,799) | 91,841 |
| Due to affiliates | | 16,623 | 40,992 | 102,249 | 13,414 | 19,000 | | 131,163 | (149,496) | |
| Other noncurrent liabilities | 16,191 | 41,128 | 13,896 | 15,506 | 73 | | 2,083 | 78,617 | (13,439) | 149,101 |
| **Total liabilities** | 323,049 | 265,092 | 678,889 | 335,411 | 66,387 | 53,646 | 2,083 | 385,042 | (475,393) | 1,798,914 |
| **Net assets:** | | | | | | | | | | |
| Unrestricted | 232,086 | 16,149 | 191,270 | 10,375 | 2,069 | (33,095) | (792) | 99,216 | 23,538 | 569,796 |
| Restricted: | | | | | | | | | | |
| Temporarily | 5,176 | | 76,997 | 17,776 | 1,325 | | 48 | 12,079 | (1,045) | 110,738 |
| Permanently | 1,978 | 18,992 | 85,133 | 7,171 | | | (264) | 59,538 | (20,107) | 144,212 |
| **Total net assets** | 242,191 | 35,141 | 349,606 | 35,322 | 3,394 | (33,095) | 1,139 | 160,963 | 4,388 | 824,766 |
| **Total liabilities and net assets** | $ 188,340 | $ 240,272 | $ 1,028,295 | $ 190,633 | $ 69,881 | $ 39,541 | $ 1,132 | $ 715,975 | $ (471,320) | $ 2,622,680 |

27

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

CONSOLIDATING STATEMENT OF OPERATIONS

For the year ended June 30, 1997

(Dollars in Thousands)

| | Allegheny General Hospital | Allegheny University Medical Centers | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny, Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institue | AHERF Operations | Elim. | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | | | | | | |
| Net patient service revenue | $ 441,088 | $ 103,059 | $ 936,980 | $ 64,843 | $ 16,699 | $ 117,589 | | $ 2,413 | $ (4,089) | $ 1,702,671 |
| Research and training support | | | 66,077 | 96 | | | 9,440 | | | 71,324 |
| Academic activities | | | 64,434 | | | | | | | 64,434 |
| Investment income/(loss) | 20,470 | 6,882 | 17,796 | 1,006 | 1,373 | (1,021) | 299 | 45,601 | (6,453) | 85,933 |
| Net assets released from restrictions used for operations | 1,081 | 741 | 8,336 | 189 | 378 | | 169 | 36,663 | (32,463) | 47,229 |
| Other revenue | 15,192 | 1,962 | 63,941 | 2,138 | | 9,400 | 24 | 42,584 | | 83,156 |
| Total revenues, gains and other support | 477,831 | 113,644 | 1,177,614 | 68,272 | 18,450 | 125,968 | 9,932 | 127,261 | (63,005) | 2,054,967 |
| **Expenses:** | | | | | | | | | | |
| Salaries, wages and fringe benefits | 197,392 | 53,130 | 661,370 | 26,048 | 7,743 | 130,355 | 4,829 | 106,387 | 147 | 1,187,601 |
| Materials, supplies and services | 224,748 | 37,136 | 411,078 | 27,802 | 6,293 | 48,682 | 10,003 | (13,677) | (51,911) | 700,154 |
| Depreciation and amortization | 30,873 | (1,346) | 57,099 | 1,746 | 678 | 8,319 | 883 | 9,479 | (6,451) | 107,691 |
| Interest | 12,975 | 3,707 | 24,366 | 2,569 | 545 | 33 | 53 | | | 37,595 |
| Total expenses | 465,988 | 92,587 | 1,153,913 | 57,965 | 15,259 | 187,389 | 15,768 | 102,389 | (58,217) | 2,033,041 |
| Net income/(loss) | 11,843 | 20,057 | 23,701 | 10,307 | 3,191 | (61,421) | (5,836) | 24,872 | (4,788) | 21,926 |
| Net assets released from restrictions used for acquisition of property and equipment | 167 | 4,188 | 228 | 40 | (1,078) | | | | | 395 |
| Unrealized appreciation/(depreciation) of investments | (1,191) | (8,007) | (7,915) | (72) | (44) | | | (3,190) | | (9,146) |
| Transfers to other net assets | 31,620 | | (1,667) | | | 328 | | | | (1,667) |
| Transfers (to)/from affiliates, net | | | 25,997 | | | (1,076) | (13,188) | (43,715) | 7,081 | |
| Other | (49) | (49) | | | | | 3 | 170 | | (948) |
| Increase/(decrease) in unrestricted net assets | $ 42,430 | $ (6,189) | $ 40,344 | $ 10,275 | $ 2,069 | $ (62,169) | $ (19,021) | $ (21,863) | $ 2,296 | $ 10,560 |

28

CL 145659

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION

CONSOLIDATING STATEMENTS OF CHANGES IN NET ASSETS

For the year ended June 30, 1997

(Dollars in Thousands)

| | Allegheny General Hospital | Allegheny University Medical Centers | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim. | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted net assets:** | | | | | | | | | | |
| Net income/(loss) | $ 11,843 | $ 20,057 | $ 31,901 | 10,107 | $ 3,191 | $ (61,431) | $ (3,636) | 24,072 | (3,748) | $ 21,926 |
| Net assets released from restrictions used for acquisition of property and equipment | 167 | | | 60 | | | | | | 395 |
| Unrealized appreciation/(depreciation) of investments | (1,191) | 4,148 | 228 (7,616) | | (1,079) | | | (1,192) | | (9,146) |
| Transfers to other net assets | | | (1,667) | | | | (12,180) | (9,711) | 7,501 | (1,047) |
| Transfers (to)/from affiliates | 31,609 | (8,007) | 31,997 | (72) | (65) | 330 | 3 | 179 | 3 | |
| Other | | (4) | 1 | | | (1,975) | | | | (848) |
| **Increase/(decrease) in unrestricted net assets** | 42,429 | 16,195 | 46,245 | 10,275 | 2,066 | (63,109) | (9,021) | (7,863) | 3,756 | 10,560 |
| **Temporarily restricted net assets:** | | | | | | | | | | |
| Contributions | 1,506 | | 10,393 | 89 | 50 | | 143 | | (173) | 12,131 |
| Investment income | 1,064 | | 19,047 | 158 | | | 2,699 | | | 12,015 |
| Net assets released from restrictions | (1,342) | | (8,616) | (119) | | | (109) | | | (44,881) |
| Unrealized appreciation/(depreciation) of investments | 265 | | (2,333) | 978 | | | (1,002) | (9,044) | | (6,000) |
| Transfers from other net assets | | | 3,473 | | | | (5,922) | | | 2,473 |
| Transfers (to)/from affiliates | (110) | | 3,648 | 16,740 | 1,271 | | | | (186) | 18,013 |
| Acquisition of affiliates | | | | | | | | | | |
| Other | | | | | | | (1) | | | (1) |
| **Increase/(decrease) in temporarily restricted net assets** | 1,383 | | 26,966 | 17,776 | 1,271 | | (4,218) | (9,709) | (191) | 1,804 |
| **Permanently restricted net assets:** | | | | | | | | | | |
| Contributions | 4,855 | | 2,369 | 56 | | | | | | 7,160 |
| Investment income | | 733 | 370 | | | | | | | 1,105 |
| Unrealized appreciation of investments | | 1,419 | 1,697 | | | | 9,732 | (3,110) | | 9,668 |
| Transfers to other net assets | | | (606) | | | | | | | (606) |
| Transfers (to)/from affiliates | 1,150 | | 8,946 | 7,413 | | | (3,990) | 9,732 | | 34,654 |
| Acquisition of affiliates | | 17,139 | | | | | | | | (741) |
| Other | | (71) | | | | | | | | |
| **Increase/(decrease) in permanently restricted net assets** | 5,963 | 19,952 | 11,976 | 7,731 | | | (3,989) | 6,732 | (3,110) | 51,570 |
| Net assets, beginning of year | 49,665 | 31,161 | 82,451 | 35,323 | 3,384 | (62,169) | (37,417) | (15,940) | (2,747) | 31,904 |
| **Net assets, end of year** | $ 213,338 | $ 33,411 | $ 116,601 | $ 13,123 | $ 3,384 | $ (13,828) | $ (745) | 140,561 | $ 6,148 | $ 423,706 |

CL 145660

20

CL 145661

DRAFT

**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**
**CONSOLIDATING STATEMENT OF CASH FLOWS**
**For the year ended June 30, 1997**
**(Dollars in Thousands)**

| | Allegheny General Hospital | Allegheny University Medical Center | Delaware Valley Obligated Group | Allegheny Hospitals, Centennial | Allegheny Hospitals, New Jersey | Allegheny Integrated Health Group | Allegheny Singer Research Institute | AHERF Operations | Elim. | Consolidated AHERF |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from operating activities:** | | | | | | | | | | |
| Change in net assets | | | | | | | | | | |
| Adjustments to reconcile change in net assets to net cash provided/(used) by operating activities: | | | | | | | | | | |
| Depreciation and amortization | | | | | | | | | | |
| Net realized (gains)/losses on equity investments | | | | | | | | | | |
| Equipment valuation adjustment | | | | | | | | | | |
| Transfers to/(from) affiliates | | | | | | | | | | |
| Net assets balances related to business combinations | | | | | | | | | | |
| Increase/(decrease) in cash from changes in: | | | | | | | | | | |
| Short-term investments | | | | | | | | | | |
| Receivables | | | | | | | | | | |
| Inventories | | | | | | | | | | |
| Prepaid expenses | | | | | | | | | | |
| Accounts payable and accrued expenses | | | | | | | | | | |
| Deferred revenue | | | | | | | | | | |
| Self-insurance liabilities | | | | | | | | | | |
| Other | | | | | | | | | | |
| **Net cash provided/(used) by operating activities** | | | | | | | | | | |
| **Cash flows from investing activities:** | | | | | | | | | | |
| Acquisition of property and equipment, net | | | | | | | | | | |
| Acquisition of physician practices, net | | | | | | | | | | |
| Acquisition of physician practice intangible assets | | | | | | | | | | |
| Proceeds from sale of property and equipment | | | | | | | | | | |
| Decrease/(increase) in assets whose use is limited or restricted as to use, net | | | | | | | | | | |
| Cash balances related to business combinations | | | | | | | | | | |
| **Net cash provided/(used) by investing activities** | | | | | | | | | | |
| **Cash flows from financing activities:** | | | | | | | | | | |
| Net proceeds/(repayment) on lines of credit | | | | | | | | | | |
| Due to/(from) affiliates | | | | | | | | | | |
| Issuance/(repayments) of long-term debt | | | | | | | | | | |
| **Net cash provided/(used) by financing activities** | | | | | | | | | | |
| **Net increase/(decrease) in cash and cash equivalents** | | | | | | | | | | |
| Cash and cash equivalents, beginning of year | | | | | | | | | | |
| Cash and cash equivalents, end of year | | | | | | | | | | |
| **Supplemental disclosures:** | | | | | | | | | | |
| Cash paid for interest, net of capitalized interest | | | | | | | | | | |

10

CL 145662

ALLEGHENY UNIVERSITY MEDICAL CENTERS
CONSOLIDATING BALANCE SHEET
as of June 30, 1997
(Dollars in Thousands)

### ASSETS

| | Forbes Hospitals | Allegheny Valley Hospital | FHSI | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| **Current assets:** | | | | | |
| Cash and cash equivalents | $ 5,169 | $ 2,692 | $ 868 | $ — | $ 8,729 |
| Assets limited or restricted as to use | 2,060 | | | | 2,060 |
| Receivables: | | | | | |
| Patient accounts, net | 16,621 | 10,383 | | | 27,004 |
| Claims and other | 1,000 | 344 | 15 | | 1,379 |
| Inventories | 1,949 | 321 | | | 2,270 |
| Prepaid expenses | 466 | 1,220 | 3 | | 1,689 |
| **Total current assets** | 28,145 | 14,960 | 906 | | 44,011 |
| Assets limited or restricted as to use, net of current portion | 131,858 | 51,719 | 967 | | 184,544 |
| Property and equipment, net | 3,053 | 1,181 | | | 4,234 |
| Other assets | 7,005 | 34 | 550 | (165) | 7,424 |
| **Total assets** | $ 170,061 | $ 67,914 | $ 2,423 | $ (165) | $ 240,233 |

### LIABILITIES AND NET ASSETS

| | Forbes Hospitals | Allegheny Valley Hospital | FHSI | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| **Current liabilities:** | | | | | |
| Accounts payable and accrued expenses | $ 17,058 | $ 7,117 | $ 234 | $ | $ 24,410 |
| Current portion of long-term debt | 2,682 | 780 | | | 3,462 |
| **Total current liabilities** | 19,740 | 7,907 | 234 | | 27,481 |
| Long-term debt, net of current portion | 75,904 | 42,246 | | | 118,150 |
| Self-insurance liabilities | | | 1,391 | | 1,391 |
| Due to affiliates | 12,211 | 4,110 | | | 16,632 |
| Other noncurrent liabilities | 35,533 | 5,595 | | | 41,328 |
| **Total liabilities** | 143,490 | 60,067 | 1,535 | | 205,092 |
| **Net assets:** | | | | | |
| Unrestricted | 7,619 | 7,847 | 888 | (165) | 16,189 |
| Restricted: | | | | | |
| Temporarily | 18,932 | | | | 18,932 |
| Permanently | | | | | |
| **Total net assets** | 26,571 | 7,847 | 888 | (165) | 35,141 |
| **Total liabilities and net assets** | $ 170,061 | $ 67,914 | $ 2,423 | $ (165) | $ 240,233 |

## ALLEGHENY UNIVERSITY MEDICAL CENTERS

### CONSOLIDATING STATEMENT OF OPERATIONS
(Dollars in Thousands)

| | Forbes Hospitals for the period January 1, 1997 through June 30, 1997 | Allegheny Valley Hospital for the period March 1, 1997 through June 30, 1997 | FHS Insurance, Ltd. for the period January 1, 1997 through June 30, 1997 | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | |
| Net patient service revenue | $ 74,078 | $ 28,981 | $ - | $ - | $ 103,059 |
| Investment income | 6,484 | 371 | 27 | - | 6,882 |
| Net assets released from restrictions used for operations | 741 | - | - | - | 741 |
| Other revenue | 1,066 | 876 | 250 | (230) | 1,962 |
| Total revenues, gains and other support | 82,369 | 30,228 | 277 | (230) | 112,644 |
| **Expenses:** | | | | | |
| Salaries, wages and fringe benefits | 39,318 | 13,812 | - | - | 53,130 |
| Materials, supplies and services | 28,588 | 8,471 | 77 | - | 37,136 |
| Depreciation and amortization | (1,263) | (123) | - | - | (1,386) |
| Interest | 2,607 | 1,100 | - | - | 3,707 |
| Total expenses | 69,250 | 23,260 | 77 | - | 92,587 |
| Net income | 13,119 | 6,968 | 200 | (230) | 20,057 |
| Unrealized appreciation of investments | 2,914 | 1,276 | (2) | - | 4,188 |
| Transfers to affiliates, net | (7,610) | (397) | - | - | (8,007) |
| Other | (804) | - | 690 | 65 | (49) |
| Increase in unrestricted net assets | $ 7,619 | $ 7,847 | $ 888 | $ (165) | $ 16,189 |

32

CL 145663

ALLEGHENY UNIVERSITY MEDICAL CENTERS

CONSOLIDATING STATEMENT OF CHANGES IN NET ASSETS

(Dollars in Thousands)

| | Forbes Hospitals for the period January 1, 1997 through June 30, 1997 | Allegheny Valley Hospital for the period March 1, 1997 through June 30, 1997 | FHS Insurance, Ltd. for the period January 1, 1997 through June 30, 1997 | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| **Unrestricted net assets:** | | | | | |
| Net income | $ 13,119 | $ 6,968 | $ 200 | $ (230) | $ 20,057 |
| Unrealized appreciation/(depreciation) of investments | 2,914 | 1,276 | (2) | | 4,188 |
| Transfers to affiliates | (7,610) | (397) | | | (8,007) |
| Other | (804) | | 690 | 65 | (49) |
| Increase in unrestricted net assets | 7,619 | 7,847 | 888 | (165) | 16,189 |
| **Permanently restricted net assets:** | | | | | |
| Investment income | 735 | | | | 735 |
| Unrealized appreciation of investments | 1,419 | | | | 1,419 |
| Acquisition of affiliates | 17,539 | | | | 17,539 |
| Other | (741) | | | | (741) |
| Increase in permanently restricted net assets | 18,952 | | | | 18,952 |
| Increase in net assets | 26,571 | 7,847 | 888 | (165) | 35,141 |
| Net assets, beginning of year | | | | | |
| Net assets, end of year | $ 26,571 | $ 7,847 | $ 888 | $ (165) | $ 35,141 |

33

CL 145664

ALLEGHENY UNIVERSITY MEDICAL CENTERS
CONSOLIDATING STATEMENT OF CASH FLOWS
(Dollars in Thousands)

| | Forbes Hospitals for the period January 1, 1997 through June 30, 1997 | Allegheny Valley Hospital for the period March 1, 1997 through June 30, 1997 | FHS Insurance, Ltd. for the period January 1, 1997 through June 30, 1997 | Elim. | Consolidated AUMC |
|---|---|---|---|---|---|
| Cash flows from operating activities: | | | | | |
| Change in net assets | 26,571 | 7,847 | 848 | (163) | 35,141 |
| Adjustments to reconcile change in net assets to net cash provided/(used) by operating activities: | | | | | |
| Depreciation and amortization | (1,240) | (123) | | | (1,180) |
| Net assets balances related to business combinations | (17,359) | | | | (17,359) |
| Increase/(decrease) in cash from changes in: | | | | | |
| Receivables | (5,591) | (4,620) | 201 | | (10,016) |
| Inventories | (1) | 22 | 13 | | 20 |
| Prepaid expenses | 819 | 768 | 229 | | 1,040 |
| Accounts payable and accrued expenses | (7,871) | (1,070) | 361 | | (10,718) |
| Self insurance liabilities | | | 361 | | 361 |
| Other | (427) | 243 | (827) | 165 | (320) |
| Net cash provided/(used) by operating activities | (5,360) | 1,355 | 885 | | (3,031) |
| Cash flows from investing activities: | | | | | |
| Acquisition of property and equipment, net | (3,218) | (932) | (31) | | (4,150) |
| Decrease/(increase) in assets limited or restricted as to use, net | 296 | (2,205) | 24 | | (1,930) |
| Cash balances related to business combinations | 981 | 847 | 3 | | 1,852 |
| Net cash provided/(used) by investing activities | (1,941) | (2,290) | | | (4,228) |
| Cash flows from financing activities: | | | | | |
| Due to affiliates | 12,313 | 4,319 | | | 10,632 |
| Issuance of/(repayment) of long-term debt | 40 | (692) | | | (652) |
| Net cash provided by financing activities | 12,353 | 3,627 | | | 15,960 |
| Net increase in cash and cash equivalents | 5,149 | 2,692 | 885 | | 8,729 |
| Cash and cash equivalents, beginning of year | | | | | |
| Cash and cash equivalents, end of year | 5,149 | 2,692 | 885 | | 8,729 |
| Supplemental disclosure: | | | | | |
| Cash paid for interest, net of capitalized interest | 2,611 | | | | 3,619 |

34

CL 145665

CL 145666

DELAWARE VALLEY OBLIGATED GROUP
COMBINING BALANCE SHEET
as of June 30, 1997
(Dollars in Thousands)

### ASSETS

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim. | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Current assets:** | | | | | | | | | |
| Cash and cash equivalents | $ 4,122 | $ 311 | $ 649 | $ 11,763 | $ 307 | $ 3,437 | $ 55 | | $ 20,444 |
| Short-term investments | | | | | | | | | 6 |
| Assets limited or restricted as to use | 1,393 | | | 6,339 | | 1,202 | 17,338 | | 26,167 |
| Receivables: | | | | | | | | | |
| Patient accounts, net | 43,201 | 12,364 | 10,158 | 56,411 | 1,511 | 33,261 | 40,968 | | 201,914 |
| Grants and other | 2,931 | 201 | 17 | 3,205 | 49 | 2,142 | 31,787 | | 40,312 |
| Loans and other | 2,990 | 631 | 516 | 6,339 | 274 | 1,693 | 70 | | 12,513 |
| Prepaid expenses | 1,270 | 185 | 254 | 1,779 | 132 | 449 | 509 | | 4,568 |
| Total current assets | 57,877 | 13,692 | 11,594 | 86,196 | 2,268 | 43,990 | 90,727 | | 306,144 |
| Assets limited or restricted as to use, net of current portion | 5,468 | 37 | | 26,904 | 5,164 | 30,589 | 141,130 | | 208,232 |
| Property and equipment, net | 78,387 | 27,715 | 21,524 | 172,545 | 22,079 | 77,220 | 93,116 | | 492,591 |
| Due from affiliates | 3,841 | 3,966 | 4,341 | 64,660 | 2,510 | 6,966 | | (90,440) | |
| Other assets | 9,867 | 4,036 | 4,339 | 9,760 | | 8,170 | 4,946 | | 41,038 |
| Total assets | $ 156,547 | $ 51,406 | $ 41,518 | $ 339,072 | $ 32,621 | $ 187,021 | $ 330,312 | $ (90,440) | $ 1,078,795 |

### LIABILITIES AND NET ASSETS

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim. | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Current liabilities:** | | | | | | | | | |
| Accounts payable and accrued expenses | $ 26,311 | $ 6,129 | $ 3,728 | $ 42,203 | $ 9,427 | $ 13,281 | $ 26,591 | | $ 129,643 |
| Deferred revenue | 55 | | | 560 | | 834 | 16,372 | | 17,423 |
| Line of credit | 15,000 | | | 15,000 | 24,100 | | 3,000 | | 57,100 |
| Current portion of long-term debt | 1,218 | 2,219 | 1,104 | 9,577 | | 1,185 | | | 12,803 |
| Total current liabilities | 42,584 | 8,848 | 4,832 | 64,340 | 33,527 | 17,309 | 45,967 | | 217,409 |
| Long-term debt, net of current portion | 58,005 | 57,240 | 18,929 | 178,004 | | 46,234 | 36,066 | | 394,478 |
| Self-insurance liabilities | | | 3,886 | | | | 3,454 | | 7,320 |
| Due to affiliates | | 23,384 | 16,085 | | | 137 | 91,763 | (90,440) | 40,992 |
| Other noncurrent liabilities | | 56 | 110 | | 44 | | 19,393 | | 19,690 |
| Total liabilities | 100,591 | 89,728 | 39,956 | 246,230 | 33,571 | 63,680 | 196,373 | (90,440) | 679,889 |
| **Net assets:** | | | | | | | | | |
| Unrestricted | 52,451 | (38,566) | 1,527 | 67,691 | (949) | 88,338 | 20,858 | | 191,270 |
| Restricted: | | | | | | | | | |
| Temporarily | 2,006 | 244 | 33 | 8,023 | (1) | 11,031 | 55,957 | | 76,797 |
| Permanently | 1,499 | | | 17,143 | | 4,966 | 57,491 | | 80,139 |
| Total net assets | 55,956 | (38,322) | 1,562 | 92,859 | (950) | 103,355 | 133,946 | | 348,406 |
| Total liabilities and net assets | $ 156,547 | $ 51,406 | $ 41,518 | $ 339,072 | $ 32,621 | $ 187,021 | $ 330,312 | $ (90,440) | $ 1,078,795 |

## DELAWARE VALLEY OBLIGATED GROUP

### COMBINING STATEMENT OF OPERATIONS
### For the year ended June 30, 1997
(Dollars in Thousands)

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim. | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted revenues, gains and other support:** | | | | | | | | | |
| Net patient service revenue | $ 217,699 | $ 61,297 | $ 51,593 | $ 330,099 | | $ 133,029 | $ 163,263 | | $ 956,980 |
| Research and training support | 1,350 | | | 3,706 | | 2,111 | 58,910 | | 66,077 |
| Academic activities | 2 | 134 | 17 | | | 791 | 63,490 | | 64,434 |
| Investment income | 468 | 25 | 7 | 6,501 | | 4,665 | 6,130 | | 17,796 |
| Other revenue | 176 | 19 | 14 | 512 | | 911 | 6,154 | | 8,436 |
| Net assets released from restrictions used for operations | 9,477 | 651 | 944 | 6,552 | 5,106 | 6,720 | 87,729 | (53,288) | 63,891 |
| Total revenues, gains and other support | 229,172 | 62,126 | 52,575 | 347,370 | 5,106 | 148,227 | 386,326 | (53,288) | 1,177,614 |
| **Expenses:** | | | | | | | | | |
| Salaries, wages and fringe benefits | 108,281 | 27,213 | 22,640 | 161,514 | 17,770 | 66,041 | 237,911 | | 641,370 |
| Materials, supplies and services | 95,474 | 23,823 | 20,679 | 145,243 | (17,383) | 63,325 | 153,105 | (53,288) | 431,078 |
| Depreciation and amortization | 10,383 | 3,193 | 3,285 | 18,803 | 6,312 | 7,833 | 7,290 | | 57,099 |
| Interest | 3,277 | 5,031 | 1,871 | 9,347 | (1,592) | 2,740 | 3,293 | | 24,366 |
| Total expenses | 217,415 | 59,260 | 48,475 | 335,207 | 5,106 | 139,939 | 401,599 | (53,288) | 1,153,913 |
| Net income/(loss) | 11,657 | 2,766 | 4,100 | 12,163 | | 8,288 | (15,273) | | 23,701 |
| Net assets released from restrictions used for acquisition of property and equipment | | | | | | 20 | 208 | | 228 |
| Unrealized depreciation of investments | (150) | | | (6,113) | | (719) | (987) | | (7,969) |
| Transfers (to)/from other net assets | (96) | 25 | | (159) | | 400 | (1,783) | | (1,613) |
| Transfers (to)/from affiliates, net | (3,245) | | 1,331 | (2,820) | | 6,553 | 23,177 | | 24,996 |
| Other | | | | | | | | | |
| Increase in unrestricted net assets | $ 8,166 | $ 2,793 | $ 5,431 | $ 3,071 | $ | $ 14,542 | $ 5,342 | $ | $ 39,345 |

CL 145667

34

CL 145668

DELAWARE VALLEY OBLIGATED GROUP
COMBINING STATEMENT OF CHANGES IN NET ASSETS
For the year ended June 30, 1997
(Dollars in Thousands)

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St Christopher's | Allegheny University of the Health Sciences | Elm | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Unrestricted net assets:** | | | | | | | | | |
| Net income/(loss) | $ 11,857 | $ 2,744 | $ 4,100 | $ 12,103 | | $ 8,341 | $ (1,377) | $ | $ 22,701 |
| Net assets released from restrictions used for acquisition of property and equipment | (96) | | | (6,111) | | 20 | 208 | | 228 |
| Unrealized depreciation of investments | (150) | 25 | | (119) | | (719) | (987) | | (7,911) |
| Transfers (to)/from other net assets | (1,243) | 1,001 | 1,331 | (3,820) | | 460 | (1,780) | | (1,667) |
| Transfers (to)/from affiliates | | | | | | 6,551 | 23,157 | | 21,997 |
| Other | | | | | | | | | 3,348 |
| Increase in unrestricted net assets | 8,166 | 3,770 | 5,431 | 3,071 | | 14,343 | 3,242 | | 40,385 |
| **Temporarily restricted net assets:** | | | | | | | | | |
| Contributions | 5 | 83 | 23 | 3 | | 2,222 | 8,032 | | 10,370 |
| Investment income | 428 | 3 | | 2,967 | | 784 | 14,664 | | 19,047 |
| Net assets released from restrictions | (176) | (19) | (14) | (512) | | (931) | (6,902) | | (8,616) |
| Unrealized depreciation of investments | (80) | | | (461) | | | (1,654) | | (2,202) |
| Transfers (to)/from other net assets | 130 | (23) | | 173 | | 348 | 2,170 | | 2,673 |
| Transfers from affiliates | | | | | | | 3,844 | | 3,844 |
| Increase in temporarily restricted net assets | 317 | 41 | 11 | 2,174 | | 2,029 | 22,122 | | 24,984 |
| **Permanently restricted net assets:** | | | | | | | | | |
| Contributions | 29 | | | | | 966 | 1,094 | | 2,649 |
| Investment income | 15 | | | 1,231 | | | 335 | | 370 |
| Unrealized appreciation of investments | | | | | | (603) | (35) | | 1,697 |
| Transfers to other net assets | | | | 10 | | 348 | (387) | | (800) |
| Transfers from affiliates | | | | | | | 9,559 | | 9,564 |
| Increase in permanently restricted net assets | 44 | | 5,442 | 1,231 | (956) | 591 | 10,104 | | 12,599 |
| Increase in net assets | 8,727 | 3,834 | 5,442 | 6,982 | (956) | 17,372 | 37,628 | | 60,102 |
| Net assets, beginning of year | 17,329 | (43,156) | (3,899) | 83,977 | (89) | 85,783 | 96,318 | | 268,221 |
| Net assets, end of year | $ 25,356 | $ (39,322) | $ 1,542 | $ 92,959 | $ (1,045) | $ 103,155 | $ 133,946 | $ | $ 348,606 |

**DELAWARE VALLEY OBLIGATED GROUP**

**COMBINING STATEMENT OF CASH FLOWS**
For the year ended June 30, 1997
(Dollars in Thousands)

| | MCP Hospital | Elkins Park Hospital | Bucks County Hospital | Hahnemann Hospital | Management Support Services | St. Christopher's | Allegheny University of the Health Sciences | Elim. | Combined Delaware Valley Obligated Group |
|---|---|---|---|---|---|---|---|---|---|
| **Cash flows from operating activities:** | | | | | | | | | |
| Change in net assets | $ 8,727 | $ 3,034 | $ 3,442 | $ 4,981 | | $ 17,372 | $ 37,628 | $ | $ 80,185 |
| Adjustments to reconcile change in net assets to net cash provided by operating activities: | | | | | | | | | |
| Depreciation and amortization | 10,333 | 2,193 | 3,243 | 10,803 | 6,312 | 7,833 | 7,290 | | 37,699 |
| Transfers from affiliates | (12,265) | (8,101) | (8,192) | (12,446) | | (12,202) | (6,424) | | (18,139) |
| Net assets balances related to business combination | | | | | | | (13,202) | | (13,202) |
| Increase/(decrease) in cash from changes in: | | | | | | | | | |
| Short-term investments | (2,726) | 900 | (120) | 11,361 | (1,503) | 3,865 | (11,336) | | (1) |
| Receivables | (81) | 33 | 41 | (210) | (65) | 346 | (70) | | 2,461 |
| Inventories | | | 87 | (342) | 12 | (14) | (250) | | 16 |
| Prepaid expenses | (447) | 6 | | 338 | 4,069 | (9,631) | (141) | | (1,184) |
| Accounts payable and accrued expenses | 4,242 | 733 | (479) | (422) | | 209 | 354 | | 8,784 |
| Deferred revenue | (153) | | | | | | (1,464) | | 16 |
| Self-insurance liabilities | | | | | | | | | (2,110) |
| Other | 548 | (33) | 33 | (7) | (1,118) | (3,216) | (1,148) | | (5,602) |
| Net cash provided by operating activities | 8,910 | 542 | 528 | 11,183 | 7,709 | 6,463 | (7,331) | | 46,600 |
| **Cash flows from investing activities:** | | | | | | | | | |
| Acquisition of property and equipment, net | (8,327) | (460) | (668) | (12,860) | (2,127) | (10,498) | (16,318) | | (51,418) |
| Decrease/(increase) in assets limited or restricted as to use, net | (1) | (2) | | 3,261 | 5 | (6,176) | (2,137) | | (3,890) |
| Net cash used by investing activities | (8,348) | (462) | (668) | (9,299) | (2,122) | (16,674) | (18,773) | | (72,298) |
| **Cash flows from financing activities:** | | | | | | | | | |
| Net drawdown/(repayment) on lines of credit | 4,000 | | | 4,000 | 11,800 | | (3,000) | | 10,800 |
| Due to/from affiliates | (3,769) | 54 | 459 | | (17,289) | (1,314) | 49,617 | | 4,960 |
| Issuance/(repayment) of long-term debt | | | (500) | 1,369 | 10 | 19 | | | 120 |
| Net cash provided by/(used) by financing activities | 245 | (529) | (24) | (15,169) | (5,469) | (1,295) | 46,617 | | 23,860 |
| Net increase/(decrease) in cash and cash equivalents | (93) | (720) | (631) | 6,915 | 108 | (1,506) | (69) | | (9,938) |
| Cash and cash equivalents, beginning of year | 4,219 | 1,039 | 1,070 | 5,044 | 190 | 14,943 | 744 | | 27,282 |
| Cash and cash equivalents, end of year | $ 4,182 | $ 111 | $ 442 | $ 11,793 | $ 103 | $ 3,417 | $ 51 | $ | $ 20,044 |
| **Supplemental disclosure:** | | | | | | | | | |
| Cash paid for interest, net of capitalized interest | $ 3,853 | $ 2,034 | $ 1,314 | $ 10,403 | $ 1,193 | $ 3,292 | $ 3,289 | $ | $ 25,037 |

CL 145669

33

CL 145670

ALLEGHENY HOSPITALS, CENTENNIAL
COMBINING BALANCE SHEET
as of June 30, 1997
(Dollars in Thousands)

**ASSETS**

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| Current assets: | | | | | | |
| Cash and cash equivalents | $ 903 | $ 65 | $ | $ | $ | $ 968 |
| Short-term investments | 500 | | | | | 500 |
| Assets limited or restricted as to use | 8,945 | 2,750 | | | | 11,695 |
| Receivables: | | | | | | |
| Patient accounts, net | 29,356 | 6,781 | 6,644 | 6,837 | | 49,622 |
| Grants and other | 5,477 | 283 | 64 | 45 | | 10,849 |
| Inventories | 5,597 | 189 | 179 | 573 | | 7,518 |
| Prepaid expenses | 1,417 | 162 | 30 | 15 | | 1,604 |
| Total current assets | 52,595 | 10,330 | 7,523 | 7,507 | | 82,036 |
| Assets limited or restricted as to use, net of current portion | 54,233 | 3,907 | 24,868 | 30,312 | (13,876) | 58,240 |
| Property and equipment, net | 80,808 | 8,135 | | 14,020 | | 144,123 |
| Due from affiliates | 13,876 | | | | (13,876) | |
| Other assets | 7,435 | 17,251 | 29,615 | 14,020 | | 105,854 |
| Total assets | $ 209,957 | $ 79,412 | $ 59,006 | $ 52,022 | $ (9,295) | $ 390,631 |

**LIABILITIES AND NET ASSETS**

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| Current liabilities: | | | | | | |
| Accounts payable and accrued expenses | $ 38,951 | $ 12,441 | $ 9,646 | $ 7,939 | $ | $ 68,977 |
| Deferred revenue | 62 | | 549 | 531 | | 1,142 |
| Current portion of long-term debt | 5,840 | 1,445 | 158 | 469 | | 7,912 |
| Total current liabilities | 43,953 | 13,886 | 10,353 | 8,939 | | 77,131 |
| Long-term debt, net of current portion | 117,714 | 41,640 | 3,799 | 2,372 | | 166,025 |
| Due to affiliates | | 24,293 | 44,349 | 40,562 | (9,295) | 100,249 |
| Other noncurrent liabilities | 11,979 | 27 | | | | 13,096 |
| Total liabilities | 173,646 | 79,846 | 58,501 | 52,313 | (9,295) | 355,441 |
| Net assets: | | | | | | |
| Unrestricted | 10,494 | (33) | 105 | (291) | | 10,275 |
| Restricted: | | | | | | |
| Temporarily | 17,776 | | | | | 17,776 |
| Permanently | 7,131 | | | | | 7,131 |
| Total net assets | 35,441 | (33) | 105 | (291) | | 35,222 |
| Total liabilities and net assets | $ 209,957 | $ 79,412 | $ 59,006 | $ 52,022 | $ (9,295) | $ 390,631 |

ALLEGHENY HOSPITALS, CENTENNIAL

COMBINING STATEMENT OF OPERATIONS
For the period May 1, 1997 through June 30, 1997
(Dollars in Thousands)

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| Unrestricted revenues, gains and other support: | | | | | | |
| Net patient service revenue | $ 40,603 | $ 5,092 | $ 11,106 | $ 8,042 | - | $ 64,843 |
| Research and training support | 96 | | | | | 96 |
| Investment income | 952 | 54 | | | | 1,006 |
| Net assets released from restrictions used for operations | 189 | | | | | 189 |
| Other revenue | 1,061 | 863 | 67 | 202 | (55) | 2,138 |
| Total revenues, gains and other support | 42,901 | 6,009 | 11,173 | 8,244 | (55) | 68,272 |
| Expenses: | | | | | | |
| Salaries, wages and fringe benefits | 12,689 | 3,255 | 5,919 | 4,185 | | 26,048 |
| Materials, supplies and services | 18,141 | 1,906 | 4,192 | 3,618 | (55) | 27,802 |
| Depreciation and amortization | 431 | 262 | 610 | 443 | | 1,746 |
| Interest | 1,197 | 586 | 322 | 264 | | 2,369 |
| Total expenses | 32,458 | 6,009 | 11,043 | 8,510 | (55) | 57,965 |
| Net income/(loss) | 10,443 | - | 130 | (266) | | 10,307 |
| Unrealized appreciation/(depreciation) of investments | 73 | (33) | | | | 40 |
| Transfers to affiliates, net | (22) | - | (25) | (25) | | (72) |
| Increase/(decrease) in unrestricted net assets | $ 10,494 | $ (33) | $ 105 | $ (291) | - | $ 10,275 |

40

CL 145671

ALLEGHENY HOSPITALS, CENTENNIAL

COMBINING STATEMENT OF CHANGES IN NET ASSETS
For the period May 1, 1997 through June 30, 1997
(Dollars in Thousands)

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim. | Combined Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| **Unrestricted net assets:** | | | | | | |
| Net income/(loss) | $ 10,443 | | $ 130 | $ (266) | $ | $ 10,307 |
| Unrealized appreciation/(depreciation) of investments | 73 | | | | | 40 |
| Transfers to affiliates | (22) | (33) | (25) | (25) | | (72) |
| Increase/(decrease) in unrestricted net assets | 10,494 | (33) | 105 | (291) | | 10,275 |
| **Temporarily restricted net assets:** | | | | | | |
| Contributions | 89 | | | | | 89 |
| Investment income | 158 | | | | | 158 |
| Net assets released from restrictions | (189) | | | | | (189) |
| Unrealized appreciation of investments | 978 | | | | | 978 |
| Acquisition of affiliates | 16,740 | | | | | 16,740 |
| Increase in temporarily restricted net assets | 17,776 | | | | | 17,776 |
| **Permanently restricted net assets:** | | | | | | |
| Contributions | 56 | | | | | 56 |
| Acquisition of affiliates | 7,115 | | | | | 7,115 |
| Increase in permanently restricted net assets | 7,171 | | | | | 7,171 |
| Increase/(decrease) in net assets | 35,441 | (33) | 105 | (291) | | 35,222 |
| Net assets, beginning of year | | | | | | |
| Net assets, end of year | $ 35,441 | $ (33) | $ 105 | $ (291) | $ | $ 35,222 |

41

CL 145672

ALLEGHENY HOSPITALS, CENTENNIAL

COMBINING STATEMENT OF CASH FLOWS
For the period May 1, 1997 through June 30, 1997
(Dollars in Thousands)

| | Graduate Hospital | Mt. Sinai Hospital | City Avenue Hospital | Parkview Hospital | Elim | Consolidated Allegheny Hospitals, Centennial |
|---|---|---|---|---|---|---|
| **Cash flows from operating activities:** | | | | | | |
| Change in net assets | $ 33,661 | $ (3) | $ 105 | $ (291) | $ — | $ 33,222 |
| Adjustments to reconcile change in net assets to net cash used by operating activities: | | | | | | |
| Depreciation and amortization | 431 | 262 | 410 | 643 | | 1,746 |
| Net assets balances related to business combination | (24,484) | | | | | (24,484) |
| Increase/(decrease) in cash from changes in: | | | | | | |
| Short-term investments | (560) | | | | | (560) |
| Receivables | (823) | (404) | (873) | (1,383) | | (3,483) |
| Inventories | (989) | 38 | (238) | (35) | | (1,214) |
| Prepaid expenses | (677) | (86) | 124 | 76 | | (563) |
| Accounts payable and accrued expenses | (10,313) | (6,396) | (3,194) | (5,250) | | (30,661) |
| Deferred revenue | | | | | | |
| Self-insurance liabilities | | | | | | |
| Other | (2,660) | (149) | (17) | | | (1,992) |
| Net cash used by operating activities | (13,176) | (7,703) | (3,465) | (3,920) | | (28,264) |
| **Cash flows from investing activities:** | | | | | | |
| Acquisition of property and equipment, net | (3,117) | (133) | (841) | (11) | | (4,528) |
| Decrease/(increase) in assets limited or restricted as to use, net | 827 | (1,429) | 93 | | | (498) |
| Cash balance related to business combinations | 4,606 | | | | | 4,606 |
| Net cash provided/(used) by investing activities | 2,416 | (1,555) | (848) | (11) | | (1) |
| **Cash flows from financing activities:** | | | | | | |
| Net repayments of lines of credit | 11,791 | 9,214 | (3,735) | (2,401) | | 14,154 |
| Due to/from affiliate | | | 8,672 | 6,637 | | 15,194 |
| Issuance/(repayment) of long-term debt | (118) | 9 | 19 | (2) | | (290) |
| Net cash provided by financing activities | 11,563 | 9,223 | 1,713 | 1,832 | | 19,211 |
| Net increase in cash and cash equivalents | 903 | 65 | | | | 946 |
| Cash and cash equivalents, beginning of year | 591 | | | | | |
| Cash and cash equivalents, end of year | $ 949 | $ | $ | $ | $ | $ 946 |
| **Supplemental disclosure:** | | | | | | |
| Cash paid for interest, net of capitalized interest | $ | $ | $ | $ 12 | $ | $ |

CL 145673

42

**EXHIBIT  4436**

Amber
Qualities
A0035794145

O.T. Hot

ASM — 0-22.

PWCK2    42



DEPOSITION
EXHIBIT

4436

6-10-04 nu

EMF - SUBJECTIVE
PREMIUM
MONIES



4/21 Cont and

- $50 mm Add'l Reserves
- $40 mm Asset @ Mr. Sanat to Graduate
- Mr. Sanat to be Sub for $10 mm.
-   - Along with Attest ?? Poor or Subsequent ??

- Dism Relating
  - View as Non Under Tax
    1) GW
    2) Other Intangibles
    3) & in Expense

Write down $50 mm (at 1/2 over A/R)

Summary ~~fine~~ Conclusions

1) Deelie generated by Purch Accs. to Pride over 30 yrs.
   - Will occur @ time to Amort

2) 25% or Dism Relating thru Income in '97.
   - Sprang says may not Need Dism Relating to at a's

3) Confirm Data of GHS
   - Debate 2/97 vs 5/97
   - Sub operations Expires for 3 month period

Bad Debt to Adjust from SIN in 1/97

5) Will Accrue for cost to close & losses @ Mr. Sanat from Sign date to close.

6) Hs Purchase
   - To add $44 mm Stock by Graduate & In Other Assets @ GHS @ Accoun
   - $9.6 mm Liab. Remains — Attest will Gross up B/s & Asset as intangibles.

View Consolidated Debts as Acquisition

- Purchased Price or → Add to Dism
  of Mr. Sanat &
  - Effective Date - 2/97    for CH.    Purchased at for Asset Sub.

7) FMV is Bv of Asset - Asset is Center — S/B Diff Br

8) Also Down Accs.

DAN C.    4/18    - BUETTER / FRAZIER

— GOODWILL @ MT. SINAI

— MT. SINAI IS BEING SOLD FOR $50 MM

— GRADUATE WILL ASSUME PART OF $40 MM
   — IN ESSENCE, ASSUME ANOTHER PRICE FOR GRADUATE

— CHL RECOGNIZES PUT IN APPLE & RECOVER OVER DEPN.
   — ATTEMPT WILL BE 30-35 YRS
   — CHL WILL ASSESS LIFE & STD. DIFFERENCE.

—

$50 MM    RESERVES @ GRADUATE
— WILL HAVE $50 MM C/O IN DN BY 6/30/83 (GROSS #)
                                          ON AIR
                                          OUTPATIENT.

—

— PLACING RESERVES ON GRADUATE ENTITIES TO
  BE USED FOR DN AIR @ Y/E

— DOES NOT BELIEVE THERE IS ANY GENERAL
  RESERVES OTHER THAN $50 MM.

— BECOMES PART OF PH&O / INTANGIBLE. AS PART OF
  PURCHASE ADJUSTMENT FROM SMC TO AHERF
   — DEPENDS AHERF POSITION & BE DEFENDED.

- DEN. RESERVE
  - VIEWED AS PURCHASED NOL
    - OFFSET AGAINST GOODWILL WHEN UTILIZED
    - IF NO GOODWILL, OK TO GO THRU INCOME

  - OK IN '98 AS UNCERTAINTY IS REMOVED
    - RESEARCH

**EXHIBIT  4440**

**Coopers**
**&Lybrand**

Coopers & Lybrand L.L.P.

a professional services firm

600 Grant Street
Pittsburgh, PA 15219

## inter-office correspondence

| | | | |
|---|---|---|---|
| to: | Steve Elek | date: | November 12, 1996 |
| from: | Amy Frazier | subject: | Highlights of D&T Graduate Workpaper Review |

The following represents a summary of the highlights of the audit workpaper review for fiscal years 1995 and 1994 that I performed on November 11th and 12th. My review included The Graduate Hospital, Mt. Sinai Hospital and Parkview Hospital and City Avenue Hospital. As you are aware, I will be returning to D&T on Wednesday, November 13th to finalize my review. The following summary is broken down by reporting entity.

### *The Graduate Hospital (TGH)*

- Management of TGH has reached the conclusion that reporting under the requirements of OMB Circular A-133 is not applicable based on the specific exclusion clause for hospital organizations from the definition of not-for-profit organization in the circular. However, based on my review of historical background of TGH, it appears that there is a contractual affiliate relationship with the University of Pennsylvania (the University) since its separation from the University. This relationship should be further analyzed based on the clarification of an affiliation by the Department of Health and Human Services in the March 1, 1991 Federal Register. D&T has concurred with management's conclusions and have not issued a report on TGH's compliance in accordance with OMB Circular A-133. Additionally, it should be noted that according to D&T's explanation of income and expense recognizing policies for grant funding, management defers recognition until the cash is received (ie., all expenses are accumulated on the balance sheet as a grant receivable and recognized as revenue and expense when the funds are received). This treatment should only result in a gross up of the income statement accounts with no bottom line impact. There was approximately $824,000 in the ending receivable at 6/30/95 (this is contained within two trial balance accounts).

- D&T accounts receivable testing highlighted that TGH is involved in a capitation agreement with Wise Choice. At 6/30/95, in-house and DNFB accounts are written down to zero (ie., estimating no collections) and 15% of gross charges for final billed accounts. The amount appears to be conservation by assuming no collections on in-house and DNFB accounts, however review of the agreement is necessary to make a clear assessment of the collectibility of the amounts recorded.

- D&T has expressed that loans to physicians represent a riskier audit area due to weak payment histories of such accounts. The client has typically assessed reasonable reserve levels on such accounts. D&T however, has proposed an adjustment, which is passed on by the client, to increase such reserve levels to the entire outstanding balance. A proposed comment was suggested to improve monitoring controls over such accounts. As of 6/30/95, most accounts had aged beyond 90 days and repayments on the accounts have not been consistent. Certain accounts have been written off in prior years. Management should continue to focus on the sensitivity of these accounts and the personal tax ramifications to the physicians of writing off such accounts.

CL 154407



DEPOSITION
EXHIBIT
4440
6-10-04 mee

PENGAD 800-631-6989

- During 1994, TGH engaged Valuation Counselors to perform an inventory of TGH's property and equipment. The results of this inventory indicated that certain assets had been over depreciated in prior years, resulting in $4.4 million of excess accumulated depreciation. TGH viewed 1994 as an opportunity to reconcile and improve recordkeeping over the fixed asset system. As a result, $4 million of the $4.4 million general depreciation reserves were utilized during 1994 for the following:

| | |
|---|---|
| reclass to CRA's for depr. errors in the filed cost reports | $2.0  million |
| write-off of reconciling differences between the fixed asset detail and the inventory (ie., assets were not located or the asset was retired in practice however, the NBV had not expensed). | 1.3  million |
| reduction to current year depreciation | .6  million |
| Valuation Counselors inventory fees | .06 million |
| other | .04 million |
| Total | $4.0 million |

As a result of the above uses, a $400,000 general depreciation reserve remains at 6/30/95. Additionally, the results of the inventory resulted in approximately $9.2 million of fully depreciated assets to be removed from the fixed asset subsidiary ledger since the items were not located or were no longer in service and had been retired for all practical purposes.

- Included in investments is the amount (ie., approximately $5.1 million) related to the proceeds received from the REIT/saleleasback with Omega Healthcare. The amount is net of a $2.5 million loan. The deferred gain recorded in deferred revenue is being amortized over a 17 year period (ie., the life of the lease). At this point, I have not reviewed support for this transaction and have not seen the particulars supporting the loan.

- 1995 and 1994 workpapers indicate that approximately $300,000 of general cushion is included in the unapplied cash account (ie., account #112099)

- TGH's patient accounting system provides for a one-day time lag between the transfer of accounts from DNFB and final billed status. As a result, management continues to assess an estimated contractual allowance for those accounts included in the lag account at month end until the amounts net at the time of transfer to final billed status.

- The 9/19/94 board minutes indicated an affiliation with Bryn Mawr Hospital was established, also noted in the minutes was that on 10/1/94 TGH was to acquire a Lithotripsy Center in NJ which has 100 urologists and finally the 3/20/95 minutes indicate that a request for approval of closure of the Zurbrugg Hospital and the consolidation of programs and services at Rancocas Hospital was made. What is the status of these items?

### Mt. Sinai Hospital (MSH)

- D&T proposed an adjustment to CRA's for $150,000 of cushion, however, the workpapers were unclear as to which payor or year it related to.

- It was noted based on my review of accounts receivable that uncollected outpatient ancillary charges due to the overall immateriality are accrued at gross charges, all other charges are netted at the time of billing. Management should continue to monitor the growth in such charges to ensure this methodology is appropriate.

CL 154408

- During fiscal year 1995, management reversed approximately $680,000 of bad debt reserves based on the results of their balance sheet analysis indicated excess reserves were not necessary.
- MSH has a 50% equity interest in MSH/US Regional Occupational and Sport Medicine, Inc. Based on my review of the workpapers, it does not appear operating losses are properly recorded in the financial statements by management under the equity method of accounting, however, these amounts were immaterial (ie., approximately $13,000) at 6/30/95. Management should continue to monitor such operating results since they could fluctuate to more material levels in future fiscal years.

### *Parkview Hospital/City Avenue Hospital*

- According to the lead sheet in the 6/30/95 cash workpapers, approximately $2.4 million of negative cash was reclassified to accounts payable.
- There was approximately $70,000 of legal reserves recorded, however, no discussion on the need for such reserves.
- On a whole, there appears to be various general reserves/cushions available on this reporting entity such as, $124,100 related to a settlement payment for physician contract (it appears this has been paid), an accrual included in the vacation accrual for $275,000 for personal time (this time is not covered in the policy as qualifying time that can be carried forward) and accrued pension cushion of $65,800 related to current year contributions. These amounts are from the 6/30/95 audit files.

### *Items Applicable to All Entities Reviewed*

- Based on my review of the financial statements and various workpapers supporting benefit obligations, D&T performed the analysis of the unfunded obligation to be recorded in the financial statements of the respective entities as a result of the termination of the defined benefit plan provided to non-union employees prior to 1991. This unfunded amount has been allocated to all participating entities in the multi-employer plan. At the time of the termination, a defined contribution plan replaced the defined benefit plan. Current footnote disclosure does not clarify if the plan is a 403(b) plan or a 401(k) plan, however I noted reference to both throughout my review of the workpapers. Are there any audit requirements if a qualifying 401(k) plan? Additionally, has a transition plan been established for those entities that are covered by the plan that will not be joining in the merger process?
- Professional and general liability coverage is provided to members of the Graduate Health System through a captive insurance company incorporated in Bermuda, GHS Re Limited. Based on my review of the financial statements and the workpapers, will such coverage continue to be provided to those entities which will not be joining in the merger process?
- Based on my review, it was not apparent that there were restricted assets related to the professional/general liability insurance programs or the workers compensation program. Have they been waived of such requirements for former PHICO amounts and workers compensation reserves?
- Those entities which maintain Rittenhouse investment advisors/trustees, do not receive confirmation of the historical cost basis of the account balances, therefore tracking of the funds cost basis is a manual process which accumulates dividends and gains/losses that are reinvested in the accounts.
- Intercompany accounts were generally confirmed with other audit teams of D&T performing affiliate work. It appears that the most significant balances are between affiliates and Graduate Health System. How have repayment terms been structured since Graduate Health System will not be joining in the merger process? Additionally, a reserve has been recorded at TGH against the intercompany receivables for collectibility, however, there was no support for the reserve, analysis was waived due to its consistency with prior year. The amounts were classified as non-current and specific representation was received from management regarding the long-term classification.

CL 154409