- D&T consistently performs three approaches to the analysis of the bad debt reserve established for patient accounts receivable at each entity.  Both income statement methods (ie., the historical write-off method and the historical provision method) have generally indicated that the overall reserve is insufficient, however the balance sheet method which assigns collection percentages by payor has been comparable to the client's balance sheet methodology to apply reserve percentages to aged accounts receivable by payor.  TGH has historically assigned reserve percentages anywhere from 65 to 100% of accounts greater than 180 days for all payors.  For the most part, this analysis has resulted in some adjustment for additional reserve to be proposed by D&T (ie., at TGH $683,000 in 1995).

- Management has provided to D&T, remittance advice summaries that support PIP activity during 1995 and 1994.  It appears that Medicare is the only PIP paying organization.

CL 154410

**EXHIBIT  4441**

Burbrich
Tim Resine
Student Bene
Jana    Adjustments made & WAIVED
. over
Jersey PB
which has >200 Beds
which closes 500m assets  @ 5/31/96.

( Wednesday 10:00
→ Meet 8.00  w/ Steve.

Graduate Health Foundation
SSMCB
MHS — Mt Sancii
Parview + City Ave.
Graduate.

Post retirement Bene: on one Entity.

Danl Fax
315-448-1454
Cherissy Hours
for cio
AHERF Market Valuation Letter
message to Vivian

456-6112

750
(35)

Stevechen
w/ paccess
x8193

Cherisse W
ext x

CL 038074



DEPOSITION
EXHIBIT
4441
PENGAD 800-631-6989
6-10-04 xxx

Graduate Hospital

R&D
✓ Received R&D funding from DHHS & some
Pass through funds from PENN.

NO A133 reporting based on the hospital exemption
* Will be Required for 1997 if > $300K.

Are there any affiliation agreements — b/w
GRADUATE & any univ. → (ie, Relationship
W/ Penn) Though requested in Penn Pass thru
AWARD - No report & No contact by hospital to Penn
to confirm okay.

Program
Audit of
& City
of Phila
AWARD
& Ryan White

Background of Affiliation W/ Penn.
Overview indicates there is an ongoing
Affiliation Relationship
Academic Affiliation W/ Penn's School of Medicine
School of Nursing

Benefits
✓ pension provided through GHS. terminated
DB plan in 1991 & instituted a 403(b) DC Plan.

Insurance
Prof Liab & General Liab.
✓ Captive in Bermuda (GHS Re Limited)
Program Administrator - Medical Inter-Insurance
Exchange (MIIX)

CL 038075

AIR testing

In-house &
DNFB written down to #0
FB writtendown
to 15% of gross charges

Wise Choice — Capitation Agreement . charges

Note Audit Fee was #5K → Is this correct.

* Loans to Physicians proposed W/O's
      total # Amount
      Reserves
      Status of W/O
      ICAA recognition .

÷ Draw on Funds from TGH → who is it?

✓ Depreciation Adjustments.
      Hospital median Adj in 94 to reduce
      Accum depr (ie, over depr Assets) .     

IS Systems    ON-LINE Vendor purchased
systems processed & maintained by
the Graduate IS Dpt.

CASH
Concentrated in a "Concentration Account"
      ≈ #1.8 M of Cash Equiv. What is this overnight sweeper.
Cash equivalent Reclass not done at 3/31/95
      to review @ YE

CL 038076

Investments

1. 5,088,475 @ 6/30/95
   REIT - Omega Healthcare Investment

   Restricted Funds - No Malpractice or WC
                    Assets Why?

   Rittenhouse investment does not track
      the cost basis including dividend &
      interest Reinvestments.

   Investment Income does not appear to be
   consistent w/ P&L Amount in WIP
   #4435,329 per Report $ 7040.4 W/A TM

   Portion of Investment Income in Operating
            Remaining in Non-Op.
   As Follows   All Revenue Bonds - operating
                        All other non-op

CL 038077

Patient A/R

Appear to be at a low risk assessment
Performing walk throughs of the system

Greater Atlantic -related party   -
           HMO owned by GHS.

   Payor Mix @ 6/95

        mc    19
        MA    3
        BC    16
      GA    5
      Self  18
    Other  38
              /100  = 34,170,096.

* $500K identified in Account # 112099
           A/R unapplied as cushion
     by the client ✓ used $104 in CY for unrecorded dist exp
   also approx $324K misapplied P.P cash
                                               ↓

  —————————————→   Remaining Amt
                                      posted to s/up ($ being 196Ki)
                                      recorded

   WIP's during the cy

CL 038078

Follow-up WIPs
in 1994 WIPs

1994 There appears to have been late or Adjustments
ON the Allowance Acct.

1 DAY system Lag time to MOVE Accounts
From NUFB to FB ~ moves @ gross then
nets → These are the "1-Bill" Amounts

|  | 1996 | 1995 | 1994 |
|---|---|---|---|
| A/R Allowance |  | 13,310 | 16,160 |
| deductions w/o |  | 14,105 | 10,553 |
| add Provision (Bad Debt Exp) |  | 11,255 | 9,907 |
| add transfers from to free care |  | — | 1775 |

Reserve As a % OF A/R

|  | 1996 | 1995 | 1994 |
|---|---|---|---|
| Inpatient Reserve |  | 6014 |  |
| Outpatient Reserve |  | 7296 |  |

Aging Summary

95    25% > 120 days        18% > 180
94    27% > 120 days        22% > 180.

DAYS in A/R (TOTAL)

|  | 96 | 95 | 94 | 93 | 92 |
|---|---|---|---|---|---|
| Gross RevPark |  | 42.1 | 46.6 | 55.0 | 65.3 |
| Net Rev Charr |  | 71.9 | 71.2 | 77.9 | 83.5 |

CL 038079

D&T W/O Approach
4yr Historical Analysis.
    D&T Estimate  15,432,538
        Allowance is.  13,310,310

Which is 2.45% of GPSR.

| Historical W/O | | GPSR |
|---|---|---|
| 95 | 14,104 | 546,234 |
| 94 | 10,553 | 547,035 |
| 93 | 12,440 | 485,468 |
| 92 | 12,161 | 432,680 |

        *        *  = 2.45%

| Provision Approach | | B/S Approach Yields |
|---|---|---|
| 95 | 11,254 | 12,689,306 using |
| 94 | 9,908 | Reserve |
| 93 | 10,192 | 7% |
| 92 | 12,600 | Based on assigning |
| | | 7% to aging |
| | | By Payor Type. |

        2.19% of GPSR
        13,992,103.

*  Actual Reserve is below Both Methods.

CL 038080

b/s Approach

Inpatient
55% Reserve   MC & MA >180   &BC
All others 75% Reserved
Avg >180 Reserve % = 70%

per client
est B/S
12,902,279

Diff Bild
13,310

Reserve on 55% MC,MA & BC
"I Bill" 65% All other
- I Bill   64% Avg >180.

Outpatient   >180

D & T B/S Approach

IP
BC        10          % Based on All PB Accounts
Comm      15          Inhouse & BN B excluded
MA         ↓
WC         ↓
SP        75          3,767,404 ①
MC        10                        Amt Based
HMO       15                        on 15%
OTHER      ↓                        C# 1 5,647,748

OP
BC        12
Comm      15          7352,554 ②       ②① D&T
MA         ↓                              Est. B/S
WC        12
SP        75
MC        12
HMO       15
OTHER      ↓

CL 038081

DIFFERENCE per Allowance Calculation & detail calc.

TOTAL diff $693,913

682,789 Related to USHC

under reserved @ 6/30/95

posted to scoresheet.

In 1994 USHC Reimbursed Graduate
@ incorrect Rates   $830,017 Reimbursement
FROM USHC   was prepaid in July 95.
item appears to be resolved.

Changes in 1995 to use a CMI APPROACH
For determination of a Reimbursement
rate.   USED 1.20 in 95   weight avg   ACTUAL CMI 1.60
used to do by patient.   ∴ conservative

Receives DSH, IME.

MC only PIP payer.   RA summaries to track
RA available.

CL 038082

Inventory
1/A Observed the inventory process

Other Current Assets

CL 038083

To Parkview
organizational cost recorded
in 94

9 Accrued legal liab reserves of 70K

W/c accrual cushion 48.9K

cushion 124.1K misc accruals
relate to
settled physician contract
no amt due

cushion in vacation accrual 275K
for personal time that is not carryover,

accrued pension cushion 65.8K.
bases on $C 10% contribution
level

LOC 68m

Need 95 A/R W/p's

CL 038084

graduate 94

✓ 9.2M fully depr no longer used assets
removed from detail

✓ Buildup in Accum        4m
   Reclass to 3Rb          2m
   W/O                    1.3M
   CY depr Exp Adj         .6K
   VC Fees                 60K
                         ─────────
                        3,960,000

What is SSOMB Related party

CL 038085

Contact Names
    Joann Joyce Finance Manager.
    Tony Zumpano
              Wojnar
    Natalie / Parkview

George Mt. Sinai

Correction is AT Final A/R on Binders
    no cash procedures

CL 038086

Graduate 94

DR GℓℓS 262 Accrued Exp relates to prescription invoices
unaccrued.

A/P Clearing
DR A/P Clearing 31,436.   Items not cleared
                          relates to
                          system conversion

DR Misc
   Exp  24,955
Collectibility issue for Amounts Due to/from OHS.

DR A/P 107,268                  } DUT recommends w/o
         O/S 1's > 3yrs old.      shouldn't they
                                  be escheated?

DR A/P 206,852.
Reverse an over accrual or existed to a 1993 reconciling
item.
DR Misc Exp 31,534          } Similar
       CR A/P                 over accrual
                              reduces
DR Misc Exp 101,350 }         situation
       CR A/P

WC Prior to 93-94 FY Excess reserves
       were accrued

CL 038087

During 1994 WC Liability was reduced
by 500k based on no exposure &
favorable Claims history

During 94 - each hospital became self
insured under the GHS policy.

during 94 related to policy period ending 5/93
TGH received a $236K refund on
premiums under the asbestos policy.

any remaining excess (VE/VASE) was
proposed as a cushion adj.

181K Malpractice Adj relates to
unrecorded diff b/w actuarial analysis &
GL

Rest
at one point during the CA WP's 35m
of the deferred gain was prev ese reclassed
to 3rd party recble.

35m relates to repayment of a loan w/
Penn.

CL 038088

Total proceeds   29,725,000
    Charges        ⟨11,720,327⟩
    Loan to owner  ⟨7,500,000⟩
                   ──────────────
                    10,504,673

It appears the 598 dupr adg was not recorded by the client #. However no similar adg in 95.

      TGH
Client has a "supply contract" to purchase
imaging film from Dupont

    Dupont provides a 17% Equip cr.
based on such purchases. B/s gross-up
DR. Equip cr. def cr. for the 17%
def cr. when future purchases are made.

    Discount rate @ 5%
        Inconsistent w/ AHERF's 7%.

Loan Posts & schell

CL 038089

Parkview 95
It appears severance pay costs for 94
were deferred (it only $22K)

MOB operating lease w/ Medifac.
22 yr lease. legal fees were amortized for
1 yr on MOB

Total Organizational costs recorded in 1994
⤷ being amortized over 5 yrs.

Parkview 1994
- 16m negative cash reclassified to A/P
- Apothecary services were sold to GHMS (Graduate
  Home Medical Services) on 5/31/04
- Recorded property w/down for Flood damage
        1,646,528 x 15% = 250,000
     DR Proceeds from ins.
     CR PD&E

   No such adjustment proposed in 95
        amt is believed to be fully depr.

Personal Hrs were properly excluded from the
    calculation in 9th 1994.

interesting
1st Notice...
from the
current
electricity of
all material asset

propose w/c accrual. for diff b/w DHT analysis
& THEJEV of #163,322

Additional acquisition costs CAPITALIZED

why    CR AIL  97,500
not
GW       PPE    97,500 0

→ MC PROGRAM
NSO participates in Wise Choice
      Capitation Agreement
55K Cushion for out of plan payments .

CL 038091

AiR FOR IW

Darkview

Needed .

CL 038092

8/17/93 Park Minutes
14m Back to me
#5m lease w/ Copelco

AIR Park

W/O Approach    6109
PROV            5412
B/S             5114
Client          5835

Concern re timely W/O's in comment letter

CL 038093

**EXHIBIT  4446**

98     (133

AIR WIPs

AIR Review of '97
during FY '98

CL 138439

DEPOSITION
EXHIBIT
4446
6-10-04mm
PENGAD 800-631-6989

CONTENTS:

A'R _____

_____

FY 98

BINDER ___ OF ___

ENGAGEMENT NO. ___

FILE CODE NO. ___

| Review Completed | |
|---|---|
| By _____ | By _____ |
| General practice manager | ITAS manager if applicable |
| Date _____ | Date _____ |

# COOPERS & LYBRAND L.L.P.
## CERTIFIED PUBLIC ACCOUNTANTS

# WORKING PAPERS

_AHERF_
**(NAME OF CLIENT)**

**(DIVISION OR SUBSIDIARY)**

_Pittsburgh_
**(LOCATION)**

## NATURE OF WORK

☑ **AUDIT OF FINANCIAL STATEMENTS**
(CHECK BOX IF APPLICABLE)

OR

OTHER (DESCRIBE):

_____

_____

_____

_____

## C&L PERSONNEL

PARTNER _Buettner_

MANAGER _Frazier_

IN-CHARGE _Betta_

ASSISTANTS

_____

_____

_____

_____

_____

_____

_____

## PERIOD COVERED

YEAR ENDED _6/30/98_

OR

PERIOD FROM _____ TO _____

*   *PURSUANT TO THE FIRM'S DOCUMENT RETENTION POLICY, THIS DOCUMENT OR FILE SHOULD BE DESTROYED AFTER

MONTH _____ YEAR _____

SEE INSIDE OF FRONT AND BACK COVERS FOR INDEX AND INSTRUCTIONS

**CL 138440**

## UNIFORM WORKING PAPER INDEX

| | B I N D E R NO.* | P A G E NOS. † | | | B I N D E R NO.* | P A G E NOS. † |
|---|---|---|---|---|---|---|

### CURRENT FILES

**General and Administrative Data:**

1 Matters for attention of partner ..............
2 Engagement completion sheet ................
3 List of required reports and related timing ....
4 List of key client personnel ................
5 Management comments and suggestions ....
6 Management representation letter ..........
7 Copies of audit related correspondence ......
8 Confirmation copies for use in following year...
9 Minutes ........................................
10 Review of related-party transactions ........
11 Review of subsequent events .................
12 Attorney's letters responses .................
13 Review for illegal acts .......................
14 Engagement time management ................
15 ................................................
16 ................................................
17 ................................................
18 ................................................

**Reports, Financials, Footnotes and Trial Balances:**

19 Financial statements .........................
20 Consolidating working papers (including consolidating grouping sheets) ........
21 Trial balance and adjusting journal entries ...
22 10-K draft and supporting data..............
23 Tax return data ..............................
24 Earnings per share calculations .............
25 Final analytics ...............................
26 ................................................
27 ................................................
28 ................................................
29 ................................................
30 ................................................

**Assets:**

50 Cash and cash items .........................
51 Marketable securities ........................
52 Notes and other receivables .................
53 Trade accounts receivable ...................
54 ................................................
55 Inventories ....................................
56 ................................................
57 ................................................
58 Prepaid expenses ............................
59 Other current assets ........................
60 ................................................
61 ................................................
62 ................................................
63 Investments ..................................
64 Property, plant and equipment ..............
65 Allow for deprec., depletion and amortization.
66 Intang. assets, def. charges and amortizations.
67 Other assets..................................
68 ................................................
69 ................................................

**Liabilities and Capital:**

70 Notes payable................................
71 Trade accounts payable and search for unrecorded liabilities ..........
72 Accrued liabilities (except income taxes) ....................
73 Federal income tax accruals, current tax provisions, and deferred taxes..
74 State and local income tax accruals, current tax provisions, and deferred taxes..........
75 Other current liabilities ......................
76 ................................................
77 ................................................
78 ................................................
79 Deferred income .............................
80 Long-term liabilities (including current maturities) ..............
81 Contingencies and commitments ...........
82 ................................................
83 ................................................
84 Minority interest .............................
85 Capital stock, capital surplus and treasury stock .................
86 Retained earnings ...........................
87 ................................................
88 ................................................
89 ................................................

**Income and Expenses:**

90 Sales and cost of sales ......................
91 Operating revenues and expenses ....
92 Selling, general and administrative .....
93 Other income ................................
94 Other expenses ..............................
95 Extraordinary items .........................
96 ................................................
97 ................................................
98 ................................................
99 ................................................
100 ................................................

**Other:**

101 ................................................
102 ................................................
103 ................................................
104 ................................................
105 ................................................
106 ................................................
107 ................................................
108 ................................................
109 ................................................
110 ................................................
111 ................................................
112 ................................................
113 ................................................
114 ................................................

### PERMANENT FILES

**Understanding/Recording the Client's System:**

201 Chart of accounts and organizational chart ...
202 Client's industry data .......................
203 Client's operations and business ............
204 Client's accounting policies and procedures ...
205 Certificate of incorporation and by-laws ......
206 Current contracts and union agreements .....
207 Assessment of control environment (ACE) ...
208 Documentation of significant accounting systems, including overview flowcharts and computer environment from (CEF) ....
209 Documentation of controls ...................
210 Other – record of discussions with client, etc. ...

**Other:**

211 Audit strategy documentation ........
212 ................................................
213 ................................................
214 ................................................
215 ................................................
216 ................................................
217 ................................................
218 ................................................
219 ................................................
220 ................................................
221 ................................................
222 ................................................

**CL 138441**

* This column should be completed only when preparing the master index.
† This column should be completed only for material filed in this binder. Supplemental indexes should be prepared, where appropriate.

PUR 803 REVISED 11/98

AMERF
A/R Lease Schedule
06/30/97

| ACCOUNTs | DESCRIPTION | Adjusted BALANCE @ 6/30/97 | Adjustments | Unadjusted BALANCE @ 6/30/97 | BALANCE @ 5/30/96 | VARIANCE | % VARIANCE |
|---|---|---|---|---|---|---|---|
| **AMERF OPS** | | 1,342,000 | | 1,342,000 | | | |

**AGH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201100 | Inpatient A/R Ro | 17,775,411 | 0 | 17,775,411 1 | 18,800,077 | (1,024,666) | -5.45% |
| 1201110 | Inpatient A/R Ro | 680,489 | 0 | 680,489 1 | 619,488 | 61,001 | 9.85% |
| 1201200 | Inpatient A/R DN | 6,188,466 | 0 | 6,188,466 2 | 15,622,017 | (9,433,551) | -60.39% |
| 1201210 | Inpatient A/R DN | 408,177 | 0 | 408,177 2 | 227,892 | 180,285 | 79.11% |
| 1201300 | Inpatient A/R Bill | 47,449,283 | 0 | 47,449,283 V | 46,033,006 | 1,416,277 | 3.08% |
| 1201310 | Inpatient A/R Bill | 1,297,790 | 0 | 1,297,790 | 3,359,435 | (2,061,645) | -61.37% |
| 1201800 | Inpatient Refund | 340,610 | 0 | 340,610 | (62,323) | 402,933 | -646.53% |
| 1201900 | Charge Diff Inpat | (13,660,193) | 0 | (13,660,193) 53- | 22,119,696) | 8,459,503 | -38.24% |
| 1201910 | Charge Diff Inpat | (594,953) | 0 | (594,953) | (1,124,181) | 529,228 | -47.08% |
| 1202000 | Outpatient A/R | 34,671,996 | 0 | 34,671,996 W | 29,526,732 | 5,145,264 | 17.43% |
| 1202100 | Home Care Conti | 3,822,164 | 0 | 3,822,164 | 1,274,418 | 2,547,746 | 199.91% |
| 1202200 | CRNA A/R Conti | 25,962 | 0 | 25,962 | 138,765 | (112,803) | -81.29% |
| 1202800 | Outpatient Refun | 131,502 | 0 | 131,502 | 152,266 | (20,764) | -13.64% |
| 1202900 | Outpatient Char | (11,636,779) | 0 | (11,636,779) 53- | (9,321,237) | (2,315,542) | 24.84% |
| 1204100 | Inpatient Reserv | (6,908,000) | 0 | (6,908,000) 53- | (10,458,000) | 3,550,000 | -33.95% |
| 1204200 | Outpatient Reser | (2,659,000) | 0 | (2,659,000) 53- | (2,118,000) | (541,000) | 25.54% |
| 1205000 | A/R Clearing | 623,077 | 0 | 623,077 | 1,564,469 | (941,392) | -60.17% |
| 1205905 | Hospital A/R - U | (1,109,045) | 0 | (1,109,045) | (237,785) | (871,260) | 366.41% |
| 1205910 | Third Party Adva | (4,228,012) | 0 | (4,228,012) | (4,228,012) | 0 | 0.00% |
| 1205950 | Patient A/R - Un | (521,039) | 0 | (521,039) | (155,329) | (365,710) | 235.44% |
| | | | | | | | |
| | TOTAL PATIEN | 72,097,906 | 0 | 72,097,906 | 67,494,002 | 4,603,904 | 6.82% |

| AGH | | 06/30/97 T/B = | | | 03/31/97 T/B = | Δ | 4% |
|---|---|---|---|---|---|---|---|
| 1251010 | Profee A/R SMS | 0 | | | 0 | 0 | #DIV/0! |
| 1251020 | Profee A/R DCS | 0 | | | 0 | 0 | #DIV/0! |
| 1251090 | Profee A/R Othe | 0 | | | 0 | 0 | #DIV/0! |
| 1251080 | Profee Refund C | 0 | | | 0 | 0 | #DIV/0! |
| 1252010 | Profee Contra All | 0 | | | 0 | 0 | #DIV/0! |
| 1252090 | Profee Contra All | 0 | | | 0 | 0 | #DIV/0! |
| 1254010 | Profee Rest Unc | 0 | | | 0 | 0 | #DIV/0! |
| 1254090 | Profee Rest Unc | 0 | | | 0 | 0 | #DIV/0! |
| 1255000 | Profee A/R Clear | 0 | | | 0 | 0 | #DIV/0! |
| 1255990 | Profee A/R Unab | 0 | | | 0 | 0 | #DIV/0! |
| | | | | | | | |
| | **Total AGH Prof** | 0 | | | 0 | 0 | #DIV/0! |

| | | | Adjusted Balance | | | | $ Difference | $ Difference |
|---|---|---|---|---|---|---|---|---|
| Acct # | Description | 06/30/97 | Adjustments | 6/30/97 | 03/31/97 | 06/30/96 | | |
| **AGH** | | | | | | | | |
| 1220100 | Medicare Passth | 329149 | -18077 | 347,226 54. | 347,226 A | 0 | 347,226 | 0% |
| 1220190 | Medicare GME | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1220200 | Medicaid Passth | 96,046 | 0 | 96,046 54. | 96,046 | 13,975 | 82,071 | 587% |
| 1240190 | CRA Medicare F | 405,500 | 0 | 405,500 54. | 405,500 | 0 | 0 | 0% |
| 1240191 | CRA Medicare F | 424,001 | 0 | 424,001 | 424,001 | 733,000 | (308,999) | -42% |
| 1240192 | CRA Medicare F | 501,500 | 0 | 501,500 | 501,500 | 501,500 | 0 | 0% |
| 1240193 | CRA Medicare F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240194 | CRA Medicare F | 0 | 0 | 0 | (788,696) | (1,590,760) | 1,590,760 | -100% |
| 1240195 | CRA Medicare F | (3,235,729) | 0 | (3,235,729) | (3,235,729) | (3,235,729) | 0 | 0% |
| 1240196 | CRA Medicare F | (9,765,448) | 0 | (9,765,448) | (13,515,448) | (8,325,903) | ######## | 17% |
| 1240197 | CRA Medicare F | (2,939,078) | 0 | (2,939,078) | (1,833,000) | 0 | ######## | 0% |
| 1240290 | CRA Medicaid F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240293 | Medicaid Settle | (1,025,790) | 0 | (1,025,790) 54. | (1,325,790) | (1,519,536) | 493,746 | -32% |
| 1240294 | CRA Medicaid F | (54,353) | 0 | (54,353) | (100,000) | 0 | (54,353) | 0% |
| 1240295 | CRA Medicaid F | (1,208,000) | 0 | (1,208,000) | (956,000) | 0 | ######## | 0% |
| 1240391 | CRA Blue Cross | 131,199 | 0 | 131,199 54. | 131,199 | 131,199 | 0 | 0% |
| 1240392 | CRA Blue Cross | (1,400,000) | 0 | (1,400,000) | (1,400,000) | (1,400,000) | 0 | 0% |
| 1240393 | CRA Blue Cross | (550,000) | 0 | (550,000) | (550,000) | (550,000) | 0 | 0% |
| 1240394 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| | **AGH** | (18,291,003) | -18077 | (18,272,926) | (21,709,191) | (14,836,754) | ######## | 23% |
| | | | | | | | | |
| 1241192 | ANI CRA Medica | 0 | 0 | 0 54. | (153,164) A | (153,164) | 153,164 | -100% |
| 1241194 | ANI CRA Medica | 0 | 0 | 0 54. | (214,129) | (204,180) | 204,180 | -100% |

**CL 138442**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1241195 | ANI CRA Medica | 0 | 0 | 0 | 54. | (239) | (2 415 348) | 2 415 348 | -100% |
| 1241391 | ANI CRA Blue C | 0 | 0 | 0 | 54. | 0 | 0 | 0 | 0% |
| 1241393 | ANI CRA Blue C | 0 | 0 | 0 | 54. | 0 | (200 000) | 200 000 | -100% |
| 1241394 | ANI CRA Blue C | 351 000 | 0 | 351 000 | 54. | 351 000 | 351 000 | 0 | 0% |
| | ANI | 351 000 | 0 | 351 000 | | (16 532) | (2 522,192) | 2 605 660 | -99% |
| | Subtotal CRA A | (17 940 003) | (18 077) | (17 921 926) | | (17 921 926) | #DIV/0! | #VALUE! | #VALUE! |
| **TOTAL AGH** | | 54,157.903 | (18.077) | 54,175,980 | | #DIV/0! | #VALUE! | #VALUE! | #VALUE! |

**Mgmt Svcs**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R- ALL | 1,510.729 | 1,510.729 | 0 | 0 | 0 | #DIV/0! |
| | Total A/P Mgmt Services | 1.510,729 | 1,510,729 | 0 | 0 | 0 | #DIV/0! |

**TOTAL MGMT SVCS** | | 1,510,729 | 1,510.729 | | | |

**MCP**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R- ALL | 43,260,245 | 0 | 43,260.245 A | 50,597.639 | (7 337 394) | -14.50% |
| 1201003 | I/P A/R- EPPI | 17,244.718 | 0 | 17,244.718 B | 16,586.757 | 657,961 | 3.97% |
| 1201800 | I/P Refund Contr | 171,139 | 0 | 171,139 | 1 292 | 169.847 | ######## |
| 1201900 | I/P Valuation/Co | (17,610,606) | 0 | (17,610.606) 53- | (17,497.943) | (112,663) | 0.64% |
| 1202000 | O/P A/R Control | 28,836.431 | 0 | 28,836.431 C | 29,685,645 | (849 214) | -2.86% |
| 1202003 | AR-OP-Home H | 337 736 | 0 | 337,736 | 301 197 | 36 539 | 12.13% |
| 1202800 | I/P Refund Con | 41,740 | 0 | 41,740 | 103 | 41,637 | ######## |
| 1202900 | O/P Valuation/C | (12,763,769) | 0 | (12,763.769) 53- | (14,960,283) | 2,196.514 | -14.68% |
| 1204100 | I/P Reserve for U | (9,553.364) | 0 | (9,553.364) 53- | (3,337.030) | (6,216.334) | 186.28% |
| 1204200 | O/P Reserve for | (5,382,547) | 0 | (5,382,547) 53- | (3,158,731) | (2 223 816) | 70.40% |
| 1205000 | Hospital Cash Cl | 1,147.592 | 0 | 1,147.592 | (4,767,561) | 5,915.153 | -124.07% |
| 1205001 | Cash Cleaning | 133,621 | 0 | 133,621 | (302,123) | 435.744 | -144.23% |
| 1205009 | Charity Care Allo | 85,718 | 0 | 85,718 | 16,603 | 69 115 | 416.28% |
| 1205010 | KHPE Capitation | (43,241) | 0 | (43,241) | 0 | (43,241) | #DIV/0! |
| 1205015 | USHC Cap Clear | (8,502) | 0 | (8,502) | 0 | (8,502) | #DIV/0! |
| 1205016 | DC33 Cap Clean | (305,800) | 0 | (305,800) | 0 | (305,800) | #DIV/0! |
| 1205020 | Health Partner C | 275,950 | 0 | 275,950 | -275.950 | 0 | 0.00% |
| 1205050 | AHERF Cleaning | (2,057,658) | 0 | (2,057,658) | 479,467 | (2,537,125) | -529.16% |
| | TOTAL PATIEN | 43,809,403 | 0 | 43,609,403 | 53,920,982 | (10 111,579) | -18.75% |

| | | 06/30/97 | | 06/30/97 | 03/31/97 | Δ | Δ% |
|---|---|---|---|---|---|---|---|
| **MCP** | | ├──T/B─┤ | | ├──T/B─┤ | ├──T/B─┤ | | |
| 1251008 | A/R-PRO FEE-P | 296,251 | I | 296,251 | 283,679 ### | 8 43% |
| 1251010 | A/R - PRO FEE | 319,607 | | 319,607 | 350,807 ### | -8.89% |
| 1251050 | A/R - ABHS EXT | (25,221) | | (25,221) | 0 ### | #DIV/0! |
| 1251910 | A/R- NONSIGN | 273,497 | | 273,497 | 190,213 ### | 43.78% |
| 1252000 | PROFEE A/R-C | (503,989) | | (503,989) | (464,866) ### | 8 42% |
| 1255000 | PROFEE A/R C | 204,484 | | 204,484 | 154,456 ### | 32.39% |
| | Total MCP Profe | 564,629 | | 564,629 | 514,289 ### | 9.79% |

**MCP**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1220100 | Medicare Passth | 761,340 | 0 | 761,340 B | 599454 54. | 414365 | 346,975 | 84% |
| 1220200 | Medicaid Passth | 1,218,640 | 0 | 1,218,640 B | 1218640 54. | 1983349 | (764,709) | -39% |
| 1240190 | CRA Medicare F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240191 | CRA Medicare F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240192 | CRA Medicare F | (179,232) | 0 | (179,232) B | -179232 54. | -308197 | 128,935 | -42% |
| 1240193 | CRA Medicare F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240194 | CRA Medicare F | (521,159) | 0 | (521,159) B | -521159 54. | -784678 | 263,519 | -34% |
| 1240195 | CRA Medicare F | (1,377,266) | 0 | (1,377,266) B | -1321056 54. | -1059657 | (317,609) | 30% |
| 1240196 | CRA Medicare F | (1,738,345) | 0 | (1,738,345) B | -1738345 54. | -473803 | ######## | 267% |
| 1240197 | CRA Medicare F | (725,575) | 0 | (725,575) 54. | -425575 54. | 0 | (725,575) | 0% |
| 1240290 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240291 | CRA MEDICAID | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240292 | CRA MEDICAID | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240293 | CRA MEDICAID | 0 | 0 | 0 | 54. | -100000 | 100,000 | -100% |
| 1240294 | CRA MEDICAID | (66,000) | 0 | (66,000) 54. | -135836 54. | 0 | (66,000) | 0% |
| 1240295 | CRA MEDICAID | (561,901) | 0 | (561,901) B | -561901 54. | 0 | (561,901) | 0% |
| 1240296 | CRA MEDICAID | 0 | 0 | 0 | 54. | 0 | 0 | 0% |
| 1240297 | CRA MEDICAID | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240390 | CRA BLUE CRO | 0 | 0 | 0 | 54. | -661400 | 661,400 | -100% |
| 1240391 | CRA Blue Cross | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240392 | CRA Blue Cross | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240393 | CRA Blue Cross | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240394 | CRA Blue Cross | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240397 | CRA Blue Cross | (119,000) | 0 | (119,000) 54. | 0 | (119,000) | 0% |
| 1240490 | CRA USHC 199 | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240790 | CRA Hlth Prtn F | 0 | 0 | 0 | | 0 | 0 | 0% |

CL 138443

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1240791 | CRA Hlth Prtn F | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240792 | CRA Hlth Prtn F | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240793 | CRA Hlth Prtn F | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240794 | CRA Hlth Prtn F | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240795 | CRA Hlth Prtn F | 5 174 | 0 | 5 174 B | 5174 lm | 5174 | 0% |
| 1240796 | CRA Hlth Prtn F | 263 869) | 0 | (263 869) B | -263869 lm | -1072000 | 808 131 | -75% |
| 1240797 | CRA Hlth Prtn F | (530 007) | 0 | (530 007) | -684049 lm | 0 | (530 007) | 0% |
| 1240991 | CRA Other FY 9 | 8 956 | | 8 956 B | 8956 lm | 8956 | 0 | 0% |
| 1240992 | CRA Other FY 9 | 15 000 | | 15 000 B | 15000 lm | 15000 | 0 | 0% |
| 1240995 | CRA Other FY 9 | (7 273) | | (7 273) B | -7273 lm | -7273 | 0 | 0% |
| | **Subtotal MCP** | (4 080 517) | 0 | (4 080 517) | (3 991 071) | (2 040 134) | ######## | 100% |

**MCP**

| | | | | | | 542 | |
|---|---|---|---|---|---|---|---|
| 1210174 | P/P Cleaning Old 94 | 0 | | 0 | 0 | 16 364 540 | (16 364 540) | -100% |
| 1210175 | P/P Cleaning Old 95 | 0 | | 0 | 0 | 15 746 139 | 15 746 139 | -100% |
| 1210176 | P/P Cleaning Old 96 | 0 | | 0 | 0 | 2 592 134 | 2 592 134 | -100% |
| 1210194 | P/P Cleaning MC FY | 0 | | 0 | 16 373 268 | 8 728 | (8 728) | -100% |
| 1210195 | P/P Cleaning MC FY | 873 631 | | 873 631 | -15 488 752) | (38 927) | 912 558 | -2344% |
| 1210196 | P/P Cleaning A/C FY | 2 354 078 | | 2 354 078 | 2 204 956 | 7 788 965 | (5 434 887) | -73% |
| 1210197 | P/P Cleaning MC FY | 1 747 734 | | 1 747 734 | 810 269 | 0 | 1 747 734 | #DIV/0! |
| 1210373 | P/P Cleaning Old 93 BC | | | | 0 | 836 679 | (836 679) | -100% |
| 1210374 | P/P Cleaning Old 94 BC | | | | 0 | 1 194 654 | (1 194 654) | -100% |
| 1210375 | P/P Cleaning Old 95 BC | | | | 0 | 1 327 123 | (1 327 123) | -100% |
| 1210383 | P/P Cleaning BC PYs | | | | 0 | 0 | 0 | #DIV/0! |
| 1210393 | P/P Cleaning BC FY 93 | | | | 0 | 0 | 0 | #DIV/0! |
| 1210394 | P/P Cleaning BC FY 94 | | | | 360 000 | 113 101 | (113 101) | -100% |
| 1210395 | P/P Cleaning BC FY 95 | | | | 0 | 1 101 461 | (1 101 461) | -100% |
| 1210071 | P/P Cleaning Old Oth | (55 651) | | (55 651) | (55 651) | (55 651) | 0 | 0% |
| 1210083 | P/P Cleaning Other PYs | | | | 0 | 0 | 0 | #DIV/0! |
| | **Subtotal MCP** | 4 919 792 | | 4 919 792 | 4 203 090 | 10 302 400 | (5 382 608) | -52% |

| **TOTAL MCP** | 45,213,307 | 0 | 45,213,307 | 54,647,290 | (1,849,313) | ######## | 0 |
|---|---|---|---|---|---|---|---|

**SCHC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R - ALL | 30,898,860 | 0 | 30 898,860 D | 49,272,790 | (18,373,930) | -37.29% |
| 1201800 | I/P Refund Contr | 27,348 | 0 | 27,348 | (1,969) | 29,317 | -1488.93% |
| 1201900 | I/P Valuation/Co | (4,685,488) | 0 | (4,685,488) S3- | (10,217,061) | 5,531,573 | -54 14% |
| 1202000 | O/P A/R Control | 22,105,896 | 0 | 22,105,896 E | 22,435,863 | (329,967) | -1 47% |
| 1202800 | O/P Refund Con | 5,107 | 0 | 5,107 | 56 | 5,051 | 9019 64% |
| 1202900 | O/P Valuation/C | (3,378,269) | 0 | (3,378,269) S3- | (8,124,879) | 4,746,610 | -58 42% |
| 1204100 | I/P Reserve for U | (4,511,934) | 0 | (4,511,934) S3- | (5,148,754) | 636,820 | -12 37% |
| 1204200 | O/P Reserve for | (5,195,231) | 0 | (5,195,231) S3- | (3,524,059) | (1,671,172) | 47 42% |
| 1205000 | Hospital Cash Cl | (585,221) | 0 | (585,221) | (632,599) | 47,378 | -7 49% |
| 1205001 | Cash Clearing | (11,073) | 0 | (11,073) | 0 | (11,073) | #DIV/0! |
| 1205010 | KHPE Capitation | (32,451) | 0 | (32,451) | 0 | (32,451) | #DIV/0! |
| 1205011 | Health Partner C | 0 | 0 | 0 | (9,748) | 9,748 | -100 00% |
| 1205016 | DC33 Cap Clean | (34,993) | 0 | (34,993) | 0 | (34,993) | #DIV/0! |
| 1205050 | AHERF Cleaning | (435,576) | 0 | (435,576) | 0 | (435,576) | #DIV/0! |
| | | | 0 | | | | |
| | **TOTAL PATIEN** | 34,166,975 | 0 | 34,166,975 | 44 049,640 | (9,882,665) | -22 44% |

| St. Christopher | | 06/30/97 ├──T/B──┤ | | 06/30/97 ├──T/B──┤ | 03/31/97 ├──T/B──┤ | Δ | Δ% |
|---|---|---|---|---|---|---|---|
| 1251010 | A/R - PRO FEE | 358,977 XX | | 358,977 | 410,157 | (51,180) | -12 48% |
| 1255000 | PROFEE A/R C | 225,101 I | | 225,101 | 112,419 | 112,682 | 100 23% |
| | **Total St. Christ** | 584,078 | | 584,078 | 522,576 | 61,502 | 11 77% |

**St. Chris**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220100 | Passthrough Re | 0 | 0 | 0 | $0 54. | $0 | 0 | 0% |
| 1220200 | Passthrough Re | 1,376,630 | 0 | 1,376,630 54. | 1559210 | 2735170 | ######## | -50% |
| 1240190 | CRA Medicare F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240191 | CRA Medicare F | 64,442 | 0 | 64,442 B | 64442 | 151145 | (86,703) | -57% |
| 1240192 | CRA Medicare F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240193 | CRA Medicare F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240194 | CRA Medicare F | 0 | 0 | 0 54. | 87732 | -641159 | 641,159 | -100% |
| 1240195 | CRA Medicare F | (390,147) | 0 | (390,147) B | -390147 | -331862 | (58,285) | 18% |
| 1240196 | CRA Medicare F | 0 | 0 | 0 54. | 177782 | 0 | 0 | 0% |
| 1240197 | CRA Medicare F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240290 | CRA Medicaid FY90 & Prior | | | | 0 | 0 | 0 | 0% |
| 1240291 | CRA Medicaid FY92 | (210,000) | 0 | (210,000) 54. | 0 | 0 | (210,000) | 0% |
| 1240292 | CRA Medicaid FY92 | 0 | | | 0 | 0 | 0 | 0% |
| 1240293 | CRA Medicaid FY93 | 0 | | | 0 | -52058 | 52,058 | -100% |
| 1240294 | CRA Medicaid F | 813,836 | 0 | 813,836 B | 813836 | 399578 | 414,258 | 104% |
| 1240295 | CRA Medicaid F | 370,000 | 0 | 370,000 B | 370000 | 0 | 370,000 | 0% |
| 1240296 | CRA Medicaid F | (500,000) | 0 | (500,000) 54. | 147531 | 0 | (500,000) | 0% |
| 1240297 | CRA Medicaid F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |

CL 138444

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1240391 | CRA Blue Cross | 0 | 0 | 0 | 0 | | 0% |
| 1240392 | CRA Blue Cross | 0 | 0 | 0 | 0 | | 0% |
| 1240393 | CRA Blue Cross | 0 | 0 | 0 | 0 | | 0% |
| 1240394 | CRA Blue Cross | 0 | 0 | 0 | 0 | | 0% |
| 1240791 | CRA Health Prtn | 0 | 0 | 0 | 0 | | 0% |
| 1240793 | CRA Health Prtn | 0 | 0 | 0 | 0 | | 0% |
| 1240794 | CRA Health Prtn | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240795 | CRA Health Prtn | 0 | 0 | 0 | 0 | | 0% |
| 1240796 | CRA Health Prtn | 32,847 | 0 | 32,847 B | 32847 | -549,108 | 580,955 | -126% |
| 1240797 | CRA Health Prtn | (1,592,660) | 0 | (1,592,660) | -1,9484 | ######## | 0% |
| | Subtotal St. Chr | (35,052) | | (35,052) | 2,143,749 | -1,912,706 | ######## | -122% |

**St. Chris**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210174 | PIP Clearing Old 94 | 0 | | 0 | 0 | -58,265 | 58,265 | -100% |
| 1210194 | PIP Clearing MC FY | 0 | | 0 | 0 | 15,645 | #DIV/0 | 0% |
| 1210195 | PIP Clearing MC FY | 374,138 | | 374,138 | 374,138 | 373,800 | 338 | 0% |
| 1210196 | PIP Clearing MC FY | (524,124) | | (524,124) | -570,326) | -(714,843) | 190,719 | #DIV/0 |
| 1210197 | PIP Clearing MC FY | 612,832 | | 612,832 | 205,260 | 0 | 612,832 | #DIV/0 |
| 1210394 | PIP Clearing BC FY | 81,793 | | 81,793 | 81,793 | 769,781 | -687,988 | 93% |
| 1210395 | PIP Clearing BC FY | 0 | | 0 | 0 | 0 | #DIV/0 | |
| 1210594 | PIP Clearing Keysto | 0 | | 0 | 0 | 0 | #DIV/0 | |
| | Subtotal St. Chris | 544,639 | | 544,639 | 90,665 | 370,453 | 174,186 | 47% |

| TOTAL ST. CHRIS | 35,260,640 | 0 | 35,260,640 | 46,806,830 | (7,738,004) | ######## | -22% |
|---|---|---|---|---|---|---|---|

**EPC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R - ALL | 10,282,669 | 0 | 10,282,669 F | 14,520,250 | (4,237,581) | -29.18% |
| 1201800 | I/P REFUND CO | 368 | 0 | 368 | 15,645 | (15,277) | -97.65% |
| 1201900 | I/P VALUATION/ | (2,284,602) | 0 | (2,284,602) 53- | (2,379,290) | 94,688 | -3.98% |
| 1202000 | O/P A/R CONTR | 15,538,435 | 0 | 15,538,435 G | 24,395,369 | (8,856,934) | -36.31% |
| 1202003 | AR-OP-HOME H | 1,056,815 | 0 | 1,056,815 | 813,996 | 242,819 | 29.83% |
| 1202800 | O/P REFUND C | 4,803 | 0 | 4,803 | 1,036 | 3,767 | 363.61% |
| 1202900 | O/P VALUATIO | (5,090,785) | 0 | (5,090,785) 53- | (10,946,961) | 5,856,176 | -53.50% |
| 1204100 | I/P RESERVE F | (1,711,660) | 0 | (1,711,660) 53- | (2,132,204) | 420,535 | -19.72% |
| 1204200 | O/P RESERVE | (3,565,338) | 0 | (3,565,338) 53- | (1,522,187) | (2,043,151) | 134.22% |
| 1204400 | REHAB RESER | (16,524) | 0 | (16,524) | 0 | (16,524) | #DIV/0! |
| 1205000 | HOSPITAL CAS | (634,326) | 0 | (634,326) | (397,073) | (237,253) | 59.75% |
| 1205001 | CASH CLEARIN | 0 | 0 | 0 | (12,764) | 12,764 | -100.00% |
| 1205002 | AHG CASH CL | (4,901) | 0 | (4,901) | 0 | (4,901) | #DIV/0! |
| 1205010 | KHPE CAPITO | (12,717) | 0 | (12,717) | (10,087) | (2,630) | 26.07% |
| 1205011 | HEALTH PARTN | 0 | 0 | 0 | (2,425) | 2,425 | -100.00% |
| 1205016 | DC33 CAP CLE | (68,031) | 0 | (68,031) | 0 | (68,031) | #DIV/0! |
| 1205050 | AHERF CLEARI | 28,792 | 0 | 28,792 | 0 | 28,792 | #DIV/0! |
| | TOT PATIENT R | 13,522,989 | 0 | 13,522,989 | 22,343,305 | (8,820,316) | -39.48% |

| | | 06/30/97 | | 06/30/97 | 03/31/97 | Δ | Δ% | |
|---|---|---|---|---|---|---|---|---|
| Elkins | | ├──T/B──┤ | | ├──T/B──┤ | ├──T/B──┤ | | | |
| 1251010 | A/R - PRO FEE | 38,592 | == | | 38,592 | 55,472 ### | 100.00% | I |
| 1252000 | PROFEE A/R-C | (10,445) | | | (10,445) | (12,715) ### | 100.00% | |
| 1255000 | PROFEE A/R C | 167,781 | | | 167,781 | 104,720 ### | 0.00% | |
| | Total Elkins Pro | 195,928 | | | 195,928 | 147,477 ### | 100.00% | |

**ELKINS**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1220100 | Passthrough Re | 17,557 | 0 | 17,557 | 54. | $43,185 54. | $141,378 | (123,821) | -88% |
| 1220200 | Passthrough Re | 1,589 | 0 | 1,589 | 54. | 795 54. | 1406 | 183 | 13% |
| 1240190 | CRA Medicare F | 0 | 0 | 0 | | 0 | 1 | (1) | -100% |
| 1240191 | CRA Medicare F | 0 | 0 | 0 | | 0 | 1 | (1) | -100% |
| 1240192 | CRA Medicare F | 0 | 0 | 0 | | 0 | 1 | (1) | -100% |
| 1240193 | CRA Medicare F | 0 | 0 | 0 | | 0 | -27892 | 27,892 | -100% |
| 1240194 | CRA Medicare F | 0 | 0 | 0 | | 0 | -561497 | 561,497 | -100% |
| 1240195 | CRA Medicare F | (154,350) | 0 | (154,350) B | | -154350 54. | -55209 | (99,141) | 180% |
| 1240196 | CRA Medicare F | (836,970) | 0 | (836,970) B | | -836970 54. | -283269 | (553,701) | 195% |
| 1240197 | CRA Medicare F | (155,390) | 0 | (155,390) | 54. | 80390 54 | (155,390) | | 100% |
| 1240290 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |
| 1240291 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |
| 1240292 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |
| 1240293 | CRA Medicaid F | 0 | 0 | 0 | | 0 | -8337 | 8,337 | -100% |
| 1240294 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |
| 1240296 | CRA Medicaid F | 0 | 0 | 0 | | 0 | -18884 | 18,884 | -100% |
| 1240297 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |
| 1240390 | CRA Blue Cross | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |
| 1240391 | CRA Blue Cross | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |
| 1240392 | CRA Blue Cross | 0 | 0 | 0 | | 0 | 0 | 0 | 0% |

**CL 138445**

| 1240394 | CRA Blue Cross | 0 | | 0 | 0 | | 0 | | 0% |
| 1240397 | CRA Blue Cross | (177,000) | | (177,000) 54. | | 0 | | (177,000) | 100% |
| 1240794 | CRA Hlth Prtn F | 0 | | 0 | 0 | | 0 | | 0% |
| 1240795 | CRA Hlth Prtn F | 0 | | 0 | 0 | | 0 | | 0% |
| 1240796 | CRA Hlth Prtn F | 72,914 | | 72,914 B | 72,914 lm | | 0 | | 0% |
| 1240797 | CRA Hlth Prtn F | (90,410) | | 90,410) lm | (166,000) lm | | 0 | | 90,410) | 100% |
| 1240992 | CRA Other FY 9 | 48,144 | | 48,144 B | 48,144 lm | 48,144 | | 0 | | 0% |
| 1240993 | CRA Other FY 9 | 0 | | 0 | 0 | 0 | | 0 | | 0% |
| | **Subtotal Elkins** | **(13,540)** | | **(13,540)** | **(206,000)** | **640,029** | | **572,973** | **51%** |

| **ELKINS** | | | | | | | | | |
| 1210111 | PIP Clearing Dec 94 VC | | | 0 | 0 | 9,526 | 9,526 | | 100% |
| 1210371 | PIP Clearing Dec 94 BC | | | 0 | 0 | 376,604 | 376,604 | | 100% |
| 1210511 | PIP Clearing Dec 94 KHPE | | | 0 | 0 | 107,000 | 107,000 | | 100% |
| 1210594 | PIP Clearing Keystone FY 94 | | | 0 | 0 | 0 | 0 | | #DIV/0! |
| | **Subtotal Elkins** | | | **0** | **0** | **278,130** | **278,130** | | **100%** |

| **TOTAL ELKINS PARK** | | **12,364,116** | **0** | **12,364,116** | **21,429,005** | **(9,384,313)** | | **(760,803)** | **(6)** |

**BCG**
| 1201000 | I/P AR - ALL | 8,016,107 | 0 | 8,016,107  H | 14,047,888 | (6,031,781) | | | -42.94% |
| 1201002 | I/P AIR - LEGA | (71) | 0 | (71) | 0 | (71) | | | 0.00% |
| 1201800 | I/P REFUND CO | 1,458 | 0 | 1,458 | 132,038 | (130,580) | | | -97.89% |
| 1201900 | I/P - VALUATION | (1,938,706) | 0 | (1,938,706) 53- | (2,299,761) | 361,055 | | | -15.70% |
| 1202000 | O/P A/R CONTR | 13,989,121 | 0 | 13,989,121  I | 15,660,210 | (2,671,089) | | | -16.03% |
| 1202003 | AR-OP-HOME H | 545,380 | 0 | 545,380 | 324,861 | 220,519 | | | 98.66% |
| 1202800 | O/P REFUND C | 1,689 | 0 | 1,689 | 12 | 1,677 | | | ######## |
| 1202900 | O/P VALUAT-O | (3,855,688) | 0 | (3,855,688) 53- | (7,156,729) | 3,301,021 | | | -46.12% |
| 1204100 | I/P. RESERVE F | (1,408,740) | 0 | (1,408,740) 53- | (2,647,781) | 1,239,041 | | | -46.80% |
| 1204200 | O/P. RESERVE | (2,876,708) | 0 | (2,876,708) 53- | (860,141) | (1,996,567) | | | 226.95% |
| 1204300 | PSYCHE RES F | (13,343) | 0 | (13,343) | 0 | (13,343) | | | #DIV/0! |
| 1204400 | REHAB RES FO | (751) | 0 | (751) | 0 | (751) | | | #DIV/0! |
| 1205000 | HOSPITAL CAS | 393,887 | 0 | 393,887 | (228,275) | 622,162 | | | -272.55% |
| 1205001 | CASH CLEARIN | 0 | 0 | 0 | 35,354 | (35,354) | | | -100.00% |
| 1205010 | KHPE-CAPITAT | 1 | 0 | 1 | 362 | (361) | | | -100.28% |
| 1205011 | HEALTH PARTN | 0 | 0 | 0 | (1,926) | 1,926 | | | -100.00% |
| 1205012 | AETNA CAP CL | (647) | 0 | (647) | 0 | (647) | | | #DIV/0! |
| 1205050 | AHERF CLEARI | (882,560) | 0 | (882,560) | 0 | (882,560) | | | #DIV/0! |
| | **TOTAL PAT RE** | **12,070,499** | **0** | **12,070,499** | **17,794,700** | **(5,724,201)** | | | **-32.17%** |

| | | **06/30/97** | | **06/30/97** | **03/31/97** | **^** | **^%** | |
| **Bucks** | | ├—T/B—┤ | | ├—T/B—┤ | ├—T/B—┤ | | | |
| 1251010 | A/R - PRO FEE | 909 | X | 909 | 1,106 | 1,492 | 100.00% | I |
| 1252000 | PROFEE A/R-C | (329) | I | (329) | (360) | (394) | 100.00% | I |
| 1255000 | PROFEE A/R C | 4,112 | I | 4,112 | 3,926 | 0 | 100.00% | I |
| | **Total Bucks Pro** | **4,692** | | **4,692** | **4,674** | **1,098** | **100.00%** | |

**BUCKS**
| 1220100 | Medicare Passth | (1,513) | 0 | (1,513) IM | 0 | (519,480) | 17,967 | -92% |
| 1220200 | Medicaid Passth | 62 | 0 | 62 B | 62 lm | 759 | (697) | -92% |
| | | | 0 | | | | | |
| 1240190 | CRA Medicare F | 0 | 0 | 0 | 0 | 315,308 | (315,308) | -100% |
| 1240191 | CRA Medicare F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240192 | CRA Medicare F | 0 | 0 | 0 | 0 | -56,782 | 56,782 | -100% |
| 1240193 | CRA Medicare F | 0 | 0 | 0 | 0 | -3 | 3 | -100% |
| 1240194 | CRA Medicare F | (687,017) | 0 | (687,017) @ | -687,017 54. | -156,128 | (530,889) | 340% |
| 1240195 | CRA Medicare F | (369,151) | 0 | (369,151) B | -369,151 54. | -369,151 | 0 | 0% |
| 1240196 | CRA Medicare F | (462,388) | 0 | (462,388) B | -462,388 54. | -210,670 | (251,718) | 119% |
| 1240197 | CRA Medicare F | (369,116) | 0 | (369,116) | -171,900 54. | 0 | (369,116) | 0% |
| | | | 0 | | | | | |
| 1240391 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240392 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240393 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240394 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240397 | CRA Blue Cross | (57,000) | 0 | (57,000) | 0 | 0 | (57,000) | 0% |
| | | | 0 | | | | | |
| 1240794 | CRA Health Prtn | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240795 | CRA Health Prtn | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240796 | CRA Health Prtn | (35,059) | 0 | (35,059) B | -35,059 lm | -35,059 | 0 | 0% |
| 1240797 | CRA Health Prtn | 56,717 | 0 | 56,717 | -77,000 lm | 0 | 56,717 | 0% |
| | | | 0 | | | | | |
| 1240993 | CRA Other FY 9 | 7,361 | 0 | 7,361 B | 7,361 lm | 7,361 | 0 | 0% |
| | **Subtotal Bucks** | **(1,917,104)** | **0** | **(1,917,104)** | **-1795092** | **-523845** | **########** | **266%** |

**BUCKS**

X 17610

NORMAL TREATMENT

CL 138446

| | | | | | | |
|---|---|---|---|---|---|---|
| 1205001 | Cash Clearing | : | : | 15 354 | 15 354 | 100% |
| 1210393 | P P Clearing BO FY | : | : | | | #DIV0! |
| 1210394 | P P Clearing BO FY | : | : | 6 839 | 6 839 | 100% |
| 1210395 | P P Clearing BC FY | : | : | | | #DIV0! |
| | Subtotal Bucks | | | 42 193 | 42 193 | 100% |

| **AL BUCKS COUNTY** | 10 158 087 | 0 | 10 158 087 | 16 004 253 | 8 289 147 | ######## | 0 |

**HUH**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201200 | IP A/R HAH | 124 243 003 | 0 | 124 243 003 | 145 253 743 | 21 010 740 | 8 45% |
| 1201300 | IP REFUND C | 19 957 | 0 | 19 95 | 226 557 | 206 600 | 86 27% |
| 1201900 | IP VALUATION | 19 326 457 | 0 | 19 326 457 | 12 586 849 | 6 264 092 | 17 25% |
| 1202000 | OIP BILLING 4 | 270 512 | 0 | 270 512 | 263 456 | 22 983 | 11 25% |
| 1202500 | OIP REFUND C | 219 394 | 0 | 219 394 | 137 079 | 81 375 | 59 32% |
| 1203900 | OIP VALUATIO | 11 211 963 | 0 | 11 211 963 53- | 7 987 551 | 3 224 472 | 40 37% |
| 1209001 | MAP BILLING C | 146 789 | 0 | 146 789 | 218 903 | 72 014 | 32 67% |
| 1204000 | IP RESERVE F | 14 243 590 | 0 | 14 243 590 53- | 15 058 268 | 814 658 | 5 41% |
| 1204200 | OIP RESERVE | 15 253 041 | 0 | 15 253 041 53- | 10 327 284 | 4 925 750 | 47 70% |
| 1205000 | HOSPITAL CAS | 1 505 820 | 0 | 1 505 820 | 1 034 617 | 471 203 | 45 21% |
| 1205001 | CASH CLEARIN | 39 724 | 0 | 39 724 | 11 439 | 18 285 | 155 85% |
| 1205002 | HOSPITAL CAS | 98 937 | 0 | 98 937 | 103 346 | 4 409 | 4 27% |
| 1205003 | UNAPPLIED ME | 271 500 | 0 | 271 500 | | 271 500 | #DIV0! |
| 1205010 | KHPE CAPITI | (11 117) | 0 | (11 117) | (17 617) | 16 500 | 93 66% |
| 1205011 | HEALTH PARTN | 2 563 | 0 | 2 563 | | 2 563 | #DIV0! |
| 1205013 | HP NJ CAP CL | 1 113 855 | 0 | 1 113 855 | | 1 113 855 | #DIV0! |
| 1205015 | OC33 CAP CLE | (89 223) | 0 | (89 223) | 0 | 89 223 | #DIV0! |
| 1205020 | HEALTH PARTN | (269 883) | 0 | (269 883) | (269 883) | | 0% |
| | **TOT PAT REC** | **51 903 290** | 0 | **51 903 290** | **39 441 119** | **(12 537 928)** | **30 78%** |

| **Hahnemann** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220100 | Passthrough Re | 587 000 | 0 | 587 000 | B | 587 000 | 1a | 584 000 | 103 000 | 18% |
| 1220200 | Passthrough Re | 917 962 | 0 | 917 962 | | 917 962 | | 1 451 188 | (533 226) | 37% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1240190 | CRA Medicare F | 210 958 | 0 | 210 958 | 54. | (44 264) | 2 673 302 | ######## | 92% |
| 1240191 | CRA Medicare F | 1 982 784 | 0 | 1 982 784 | B | 1 982 784 | 1 519 000 | 463 784 | 31% |
| 1240192 | CRA Medicare F | 2 700 000 | 0 | 2 700 000 | B | 2 700 000 | 1 200 000 | 1 500 000 | 125% |
| 1240193 | CRA Medicare F | 1 200 000 | 0 | 1 200 000 | | 1 200 000 | 1 200 000 | 0 | 0% |
| 1240194 | CRA Medicare F | 0 | 0 | 0 | 54. | (583 214) | (124 637) | 124 637 | 100% |
| 1240195 | CRA Medicare F | (3 198 368) | 0 | (3 198 368) | B | (3 198 368) | (3 198 368) | 0 | 0% |
| 1240196 | CRA Medicare F | (1 833 400) | 0 | (1 833 400) | B | (1 833 400) | (833 400) | ######## | 120% |
| 1240197 | CRA Medicare F | (566 000) | 0 | (566 000) | 54. | (566 000) | 0 | (566 000) | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1240290 | CRA Medicaid F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240291 | CRA Medicaid F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240292 | CRA Medicaid F | 0 | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240293 | CRA Medicaid F | 0 | 0 | 0 | (461 617) | 461 617 | 100% |
| 1240294 | CRA Medicaid F | 0 | 0 | 0 | 54. | (500 000) | (500 000) | 500 000 | 100% |
| 1240295 | CRA Medicaid F | (521 000) | 0 | (521 000) | 54. | (151 200) | (151 200) | (369 800) | 245% |
| 1240296 | CRA Medicaid F | 0 | 0 | 0 | 54. | (480 000) | (480 000) | 480 000 | 100% |
| 1240297 | CRA Medicaid F | (90 200) | 0 | (90 200) | 54. | (360 000) | 0 | (90 200) | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1240390 | CRA Blue Cross | 0 | 0 | 0 | (119 038) | 119 038 | 100% |
| 1240391 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240393 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240394 | CRA Blue Cross | 0 | 0 | 0 | 0 | 0 | 0% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1240795 | CRA Hlth Partnr | 0 | 0 | 0 | 0 | 0 | 0% |
| 1240796 | CRA Hlth Partnr | (13 956) | 0 | (13 956) | B | (13 956) | Im | (483 717) | 469 761 | 97% |
| 1240797 | CRA Hlth Partnr | (1 230 623) | 0 | (1 230 623) | | (563 161) | Im | 0 | ######## | 0% |
| | **Subtotal Hahne** | **245 157** | 0 | **245 157** | | **(1 459 817)** | **2 275 513** | **########** | **89%** |

| **Hahnemann** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210174 | PIP Clearng Old 94 | 0 | 0 | 0 | 9 906 759 | (9 906 759) | 100% |
| 1210175 | PIP Clearng Old 95 | 0 | 0 | 0 | 6 381 337 | (6 381 337) | 100% |
| 1210176 | PIP Clearng Old 96 | 0 | 0 | 0 | 27 035 738 | (27 035 738) | 100% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210193 | PIP Clearng MC FY | 0 | 0 | (13 103) | 13 103 | 100% |
| 1210194 | PIP Clearng MC FY | 0 | 0 | 10 850 938 | 917 939 | (917 859) | 100% |
| 1210195 | PIP Clearng MC FY | 35 803 159 | 35 803 159 | 14 936 084 | 8 457 711 | 17 345 448 | 205% |
| 1210196 | PIP Clearng MC FY | (27 621 708) | (27 621 708) | (27 899 133) | (2 368 430) | (25 253 278) | 1066% |
| 1210197 | PIP Clearng MC FY | (3 458 905) | (3 458 905) | (3 710 204) | 0 | (3 458 905) | #DIV0! |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210394 | PIP Clearng BC FY | 2 616 | 2 616 | 2 616 | (69 573) | 72 189 | 104% |
| 1210395 | PIP Clearng BC FY | 0 | 0 | 0 | 0 | 0 | 0% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210494 | PIP Clearng USHC | (8 440) | (8 440) | (8 440) | (8 440) | 0 | 0% |
| 1210495 | PIP Clearng USHC | 0 | 0 | 0 | 0 | 0 | #DIV0! |
| 1210496 | PIP Clearng USHC | (1 259 117) | (1 259 117) | (2 518 705) | 174 342 | (1 433 459) | 122% |
| 1210497 | PIP Clearng USHC | 0 | 0 | 0 | 0 | 0 | #DIV0! |
| | **Subtotal Hahnemann** | **(6 542 395)** | | **(6 542 395)** | **(8 346 904)** | **(3 657 276)** | **(2 885 119)** | **79%** |

**CL 138447**

| | | | | | | |
|---|---|---|---|---|---|---|
| Profee A/R | | | | | | |
| **TOTAL HAHNEMANN** | 56,451,062 | 0 | 56,451,062 | 79,634,397 | 23,919,591 | ######## | 0 |

**ALLEGHENY UNIVERSITY**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1009400 | O P REFUND CO | 0 | 0 | 0 | 21,119 | 21,119 | -100.00% |
| 1009800 | O P REFUND C | 0 | 0 | 0 | 42,968 | 42,968 | -100.00% |
| 1006000 | HOSPITAL CAS | 68,633 | 0 | 68,633 | 59,283 | 9,350 | 15.77% |
| 1006001 | CASH CLEAR N | 0 | 0 | 0 | 1,817 | 1,817 | -100.00% |
| | TOT PAT REC | 68,633 | 0 | 68,633 | 125,017 | 54,878 | -43.89% |

**DVR**

| | | | | |
|---|---|---|---|---|
| 1251000 | Profee A/R | 57,260,942 | | 57,260,942 |
| 1251001 | Profee A/R - E/R | 28 | | 28 |
| 1251003 | Profee A/R - KM | (11) | | (11) |
| 1251005 | Profee A/R - CB | 449,968 | | 449,968 |
| 1251006 | Profee A/R - Sur | 139,332 | | 139,332 |
| 1251007 | Profee A/R - Ma | 63,088 | | 63,088 |
| 1251008 | A/R Pro Fee Pre | 136,924 | | 136,924 |
| 1251010 | A/R Pro Fee Sig | 59,969,119 | | 59,969,119 |
| 1251011 | A/R Pro Fee Fee | 0 | | 0 |
| 1251900 | Profee Refund C | (84,507) | | (84,507) |
| 1252000 | Profee A/R Contr | 86,136,068) | | 86,136,068) |
| 1252001 | Profee A/R Contr | (28) | | (28) |
| 1252005 | Profee A/R Contr | (449,968) | | (449,968) |
| 1252006 | Profee A/R Contr | (139,332) | | (139,332) |
| 1254000 | Profee A/R - Res | 366,961) | | 366,961) |
| 1255000 | Profee A/R Cash | 2,425,505 | | 2,425,505 |
| 1255002 | Profee A/R Cash | (2,723) | | (2,723) |
| 1255004 | Profee A/R Cash | (36,494) | | (36,494) |
| 1255999 | 10/31 Cash Clea | (2,329,861) | | (2,329,861) |
| | DVR Profee Subtotal | 40,898,963 | | 40,898,963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL DVR** | 40,967,596 | 0 | 40,967,596 | 120,211 | (51,578) | (0) | 0 |

**FORBES**
**Forbes Regional Hospital**

| | | | | | | |
|---|---|---|---|---|---|---|
| 131101 | Patient A/R | 1,727,139 | | 1,727,139 3 | 0 | 1,727,139 | #DIV/0! |

**Forbes Nursing Center**

| | | | | | | |
|---|---|---|---|---|---|---|
| 131101 | A/R Inpatients | 3,316,482 | | 3,316,482 5 | 2,578,159 | 738,323 | 28.64% |
| | A/R Outpatients | 0 | | 0 | 31,713 | (31,713) | -100.00% |
| | A/R Unapplied C | 899 | | 899 5 | 899 | 0 | 0.00% |
| 132101 | I/P Allowance for | (31,046) | | (31,046) 53- | (148,721) | 117,675 | -79.12% |
| | TOT PAT RECEI | 3,286,335 | | 3,286,335 | 2,462,050 | 824,285 | 33.48% |

**Corporate/Shared Services**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Sum 5 = | 3,317,381 | 53-68 | |
| 131101 | Patient A/R | 26,605,595 | | 26,605,595 3 | 22,633,129 | 3,972,466 | 17.55% |
| 131201 | I/P Allowance for | (2,627,645) | | (2,627,645) 53- | (2,584,482) | (43,163) | 1.67% |
| | TOT PAT RECEI | 23,977,950 | | 23,977,950 | 20,048,647 | 3,929,303 | 19.60% |
| | Sum  3 = | 28,332,734 | | 28,332,734 Y | | | |

**Forbes Hospice**

| | | | | | | |
|---|---|---|---|---|---|---|
| 131101 | A/R Inpatients | (14,248,122) | | (14,248,122) 6 | (11,403,813) | (2,844,309) | 24.94% |
| | A/R Outpatients | 15,342,624 | | 15,342,624 8 | 12,908,558 | 2,434,066 | 18.86% |
| 131201 | I/P Allowance for | (113,510) | | (113,510) 4 | (544,013) | 430,503 | -79.13% |
| | O/P Allowance fo | 52,524 | | 52,524 4 | 31,260 | 21,264 | 68.02% |
| | TOT PAT RECEI | 1,033,516 | | 1,033,516 | 991,992 | 41,524 | 4.19% |
| | Sum  4 = | 60,986 | | 60,986 53-69 | | | |
| | Sum  6 = | 1,094,502 | | 1,094,502 53-68 | | | |

**Family Practice Plan**

| | | | | | | |
|---|---|---|---|---|---|---|
| 131101 | Patient A/R | 140,914 | | 140,914 53- | 0 | 140,914 | #DIV/0! |
| 131201 | Allowance for Do | (105,323) | | (105,323) 53- | 0 | (105,323) | #DIV/0! |
| | TOT PAT RECEI | 35,591 | | 35,591 | 0 | 35,591 | #DIV/0! |
| | TOT PAT RECEI | 30,060,531 | | 30,060,531 | 23,502,689 | 6,557,842 | 27.90% |
| | Per PY Report | | | | 23,717,000 | | |

**CL 138448**

| | Difference | | 204-3111 Im | | |
|---|---|---|---|---|---|
| **Forbes** | | | | | |
| 203-132201 | 3rd Party recevable - prior | | | | |
| | Medicare Settle | 672 736 B | 672 736 B | 672 736 54. | 0 | 0% |
| | Medicare Settle | 12 224 54.16 | 12 224 54. | 82 449 | (70 225) | -85% |
| | Medicare Settle | 501 969 B | 501 969 B | 501 969 | 0 | 0% |
| | Medicare Settle | 343 919 54.16 | 343 919 54. | 1 74 736 | (519 665) | -297% |
| | Blue Cross Sett | 0 54.16 | 0 54. | 330 233 | ,330 233) | -100% |
| | Blue Cross Sett | 92 047 B | 92 047 B | 92 047 | 0 | 0% |
| | Blue Cross Sett | 21 775 B | 21 775 B | 21 775 | 0 | 0% |
| | Blue Cross Sett | 954 973 B | 954 973 B | 954 973 | 0 | 0% |
| | MA settlemen | 203 882 54.16 | 203 882 54. | 203 220) | 2 338 | -10% |
| | MA settlemen | 29 075 B | 29 075 B | 29 075) | 0 | 0% |
| | MA settlemen | 12 519 54.16 | 12 519 54. | (24 681) | 37 200 | -151% |
| | MA settlemen | (24 681) 54.16 | (24 681) 54. | 0 | (24 681) | 0% |
| | Prior Year Clean | 2 073 595 54.16 C | 2 073 595 54. | 1 996 716) | 4 070 311 | -314% |
| | | 3 217 343 | 3 217 343 | 51 298 | 3 166 045 | 6172% |
| | | | | | | |
| 203-132201 | 3rd Party receiva | 0 | 0 | 0 | 0 | 0% |
| | Medicare Settle | ,216 937) B | (216 937) B | (216 937) | 0 | 0% |
| | Medicare Settle | 52 671 54.16 | (52 671) 54. | 177 552 | (240 223) | -135% |
| | Medicare Settle | 129 165 54.16 | 129 165 54. | 129 165 | 0 | 0% |
| | Medicare Settle | 1 007 561) 54.16 | (1 007 561) 54. | 0 | (1 007 561) | 0% |
| | Blue Cross Sett | 725 007) B | (725 007) B | (725 007) | 0 | 0% |
| | Blue Cross Sett | 834 959) B | (834 959) B | (1 533 394) | 698 435 | -46% |
| | Blue Cross Sett | 1 362 572) B | (1 362 572) B | (1 362 572) | 0 | 0% |
| | Blue Cross Sett | 1 089 831) 54.16 | (1 089 831) 54. | (1 083 000) | (6 831) | 1% |
| | Blue Cross Sett | (180 000) B | (180 000) B | (180 000) | 0 | 0% |
| | Blue Cross Sett | 1 714 847) B | (1 714 847) B | (1 714 847) | 0 | 0% |
| | MA settlemen | 170 365) 54.16 | (70 365) 54. | 106 746 | (177 111) | -166% |
| | MA settlemen | 78 369) B | (78 369) B | (78 369) | 0 | 0% |
| | MA settlemen | 5 957 54.16 | 5 957 54. | 80 904 | 86 861 | -107% |
| | MA settlement | 103 414) 54.16 | (103 414) 54. | 0 | (103 414) | 0% |
| | health America | (90 000) B | (90 000) B | (90 000) | 0 | 0% |
| | Prior Year Clean | (8 733 995) C | (8 733 995) C | 0 | (8 733 995) | 0% |
| | | (16 135 405) | (16 135 405) | (6 780 732) | (9 354 673) | 138% |
| 204-132101 | 3rd Party Receivable - current | | | | |
| | Medical Assistan | (145 437) | (145 437) | 0 | (145 437) | 0% |
| | | | | | | |
| 204-132201 | 3rd Party Receiv | 0 | 0 | 0 | 0 | 0% |
| | Medicare Settle | 0 54.16 | 0 54. | 71 706 54. | (71 706) | -100% |
| | Medicare Settle | (171 135) B | (171 135) B | (171 135) | 0 | 0% |
| | Medicare Settle | (181 860) 54.16 | (181 860) 54. | (152 867) 54. | (28 993) | 19% |
| | Medicare Settle | 22 251 54.16 | 22 251 B | 0 54. | 22 251 | 0% |
| | Blue Cross Sett | (20 367) B | (20 367) B | (20 367) | 0 | 0% |
| | Blue Cross Sett | (18 848) B | (18 848) B | (18 848) | 0 | 0% |
| | Blue Cross Sett | (10 651) B | (10 651) B | (10 651) | 0 | 0% |
| | Blue Cross Sett | 18 921 B | 18 921 B | 18 921 | 0 | 0% |
| | Blue Cross Sett | 34 552 54.16 | 34 552 54. | 0 54. | 34 552 | 0% |
| | Blue Cross Sett | 4 880 B | 4 880 B | 4 880 | 0 | 0% |
| | MA settlemen | (45 797) 54.16 | (45 797) 54. | 1 890 54. | (47 687) | -2523% |
| | MA settlement | (54 916) B | (54 916) B | (54 916) | 0 | 0% |
| | MA settlement | (134 487) 54.16 | (134 487) 54. | 0 54. | (134 487) | 0% |
| | Prior Year Clean | (1 870 062) 54.16 C | (1 870 062) 54. | (1 828 419) 54. | (41 643) | 2% |
| | | (2 572 956) | (2 427 519) | (2 231 512) | (196 007) | 9% |
| | | | | | | |
| 205-132501 | CRA Medicare R | 3 096 102 X | 3 096 102 X | 0 | 3 096 102 | 0% |
| | | | | | | |
| 206-132101 | 3rd Party Receivable - Current | | | | |
| | Medical Assistan | 145 437 | 145 437 | 0 | 145 437 | 0% |
| | | | | | | |
| 206-132201 | 3rd Party Receivable - Prior | | | | |
| | Prior Year Clean | (102 904) | (102 904) | 0 | (102 904) | 0% |
| | Subtotal Forbes | (12,352,383) | (12,352,383) | (8,960,946) | (3,391,437) | 38% |
| | | | | | | |
| **TOTAL FORBES** | | 17,708,148 | 17,708,148 | 21,099,585 | (21,099,585) | 0 |
| | | | | | | |
| **AVH** | | | | | |
| 112010000 | A/R - Billed | 16 479 883 | 16,479,883 X | 14,957,347 | 1,522,536 | 10.18% |
| 112011000 | Sateline N A A/ | 39 313 | 39,313 | 0 | 39,313 | #DIV/0! |
| 112012000 | A/R Billed Radco | 59 066 | 59,066 | 0 | 59,066 | #DIV/0! |
| 112100000 | A/R - Unbilled | 10 956 112 | 10,956 112 X | 10,090,914 | 865,198 | 8.57% |
| 112130000 | A/R Clients | 510 867 | 510,867 X | 520,222 | (9,355) | -1.80% |
| 112200000 | Reserve - Self P | (349 009) | (349,009) 53- | (1,083,727) | 734,718 | -67.80% |
| 112200001 | Reserve - Self P | (711 570) | (711,570) 53- | 0 | (711,570) | #DIV/0! |
| 112200002 | Satelite N A Re | (11 104) | (11,104) | 0 | (11,104) | #DIV/0! |
| 112200003 | Reserve - F/Cont | (20 609) | (20,609) | 0 | (20,609) | #DIV/0! |
| 112240000 | Reserve Contr Al | (1 356 915) | (1,356,915) 53- | (743,915) | (813,000) | 82.40% |
| 112290025 | Reserve - Comm | (110 676) | (110,676) 53- | (1,744,078) | 1,633,402 | -93.65% |
| 112290026 | Reserve - Comm | (117 354) | (117,354) 53- | 0 | (117,354) | #DIV/0! |

CL 138449

| Account | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 112350002 | Reserve Plant B | 450,000 | | 450,000 | 415,778 | 33,344 | 3.13% |
| | Reserve Water | 0 | | 0 | 524,485 | (524,485) | -100.00% |
| | Reserve Water | 0 | | 0 | 592,770 | (592,770) | -100.00% |
| | Reserve Water | 0 | | 0 | 293,462 | (293,462) | -100.00% |
| | Reserve Water | 0 | | 0 | 47,884 | (47,884) | -100.00% |
| 112350030 | Reserve - Worke | (129,270) | | (129,270) | 0 | (129,270) | #DIV/0! |
| 112290031 | Reserve - Worke | (293,440) | | (293,440) | 53- | 0 | (293,440) | #DIV/0! |
| 112300000 | Reserve - Manag | (504,895) | | (504,895) | 53- | 0 | (504,895) | #DIV/0! |
| 112300002 | Reserve - Manag | (352,686) | | (352,686) | 53- | 0 | (352,686) | #DIV/0! |
| 112310000 | Reserve - Manag | (492,860) | | (492,860) | 53- | 0 | (492,860) | #DIV/0! |
| 112310002 | Reserve - Manag | (586,507) | | (586,507) | 53- | 0 | (586,507) | #DIV/0! |
| 112320000 | Reserve - Securi | (256,323) | | (256,323) | 53- | 0 | (256,323) | #DIV/0! |
| 112320002 | Reserve - Securi | (210,802) | | (210,802) | 53- | 0 | (210,802) | #DIV/0! |
| 112340000 | Reserve - Health | (294,610) | | (294,610) | 53- | 0 | (294,610) | #DIV/0! |
| 112340002 | Reserve - Health | (492,230) | | (492,230) | 53- | 0 | (492,230) | #DIV/0! |
| 112350000 | Reserve - USHe | (521,165) | | (521,165) | 53- | 0 | (521,165) | #DIV/0! |
| 112350002 | Reserve - USHe | (271,789) | | (271,789) | 53- | 0 | (271,789) | #DIV/0! |
| 112430000 | AVH Blue Cross | (441,117) | | (441,117) | 53- | 0 | (441,117) | #DIV/0! |
| 112430002 | AVH Blue Cross | (360,529) | | (360,529) | 53- | 0 | (360,529) | #DIV/0! |
| 112520000 | AVH Medcare C | (6,932,781) | | (6,932,781) | 53- | 0 | (6,932,781) | #DIV/0! |
| 112520002 | AVH Medcare C | (203,116) | | (203,116) | 53- | 0 | (203,116) | #DIV/0! |
| 112700000 | AVH Medcaid C | (1,125,200) | | (1,125,200) | 53- | 0 | (1,125,200) | #DIV/0! |
| **VDMC** | | | | | | | |
| 112010000 | A/R Billed | 0 | | 0 | 47,038 | (47,038) | -100.00% |
| | TOT PAT RECEI | 11,468,662 | | 11,468,662 | 20,756,246 | (9,287,584) | -44.75% |

| **AVH** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 112259000 | AVH MC Depreciation Recapture | 4,010,000 | X | | 0 | 4,010,000 | 0% |
| 112259800 | AVH MC Reserve Pool | 39,559 | | | (100,176) | 140,175 | -140% |
| 112260000 | AVH MA Reserve Pool Advance | 99,499 | | | (80,157) | 179,656 | -224% |
| 112400000 | AVH Retroactive Health America | 0 | | | (73,024) | 73,024 | -100% |
| 112330000 | AVH PIP Cap related - MC | (197,150) | | | 0 | (197,150) | 0% |
| 112360000 | AVH PIP Cap Related - MA | 0 | | | 0 | 0 | 0% |
| 112370000 | AVH PIP Med Education - MA | (10,244) | | | 0 | (10,244) | 0% |
| 112390000 | AVH Coding Assessment | (31,000) | | | (31,000) | 0 | 0% |
| 112420000 | AVH Cushions CRA Cleanng | (1,626,991) | | | (439,900) | (1,187,091) | 270% |
| 112510060 | AVH A/R BC CRA 1992 OP | 0 | | | (12,887) | 12,887 | -100% |
| 112510050 | AVH A/R BC CRA 1992 IP | 0 | | | 11,693 | (11,693) | -100% |
| 112440000 | AVH A/R BC CRA 1994 IP | (155,000) | | | (155,000) | 0 | 0% |
| 112450000 | AVH A/R BC CRA 1994 OP | (183,000) | | | (183,000) | 0 | 0% |
| 112460000 | AVH A/R BC CRA 1995 IP | 385,255 | | | 0 | 385,255 | 0% |
| 112470000 | AVH A/R BC CRA 1995 OP | (338,714) | | | 0 | (338,714) | 0% |
| 112510000 | AVH A/R BC CRA 1996 IP | (595,794) | | | 0 | (595,794) | 0% |
| 112430000 | AVH BC CRA Cleaning | 0 | | | (1,726,272) | 1,726,272 | -100% |
| 112240000 | Reserve CRA Prior years | 0 | | | (743,915) | 743,915 | -100% |
| 112630000 | AVH A/R MC 1994 IP | 0 | | | 193,721 | (193,721) | -100% |
| 112550000 | AVH A/R MC 1995 IP | (555) | | | (4,839) | 4,284 | -89% |
| 112560010 | AVH A/R MC CRA 1995 IP | 0 | | | (16,785) | 16,785 | -100% |
| 112560000 | AVH A/R MC CRA 1995 OP | 106,936 | | | 626 | 106,310 | 16982% |
| 112570000 | AVH A/R MC CRA 1996 IP | (543,815) | | | 0 | (543,815) | 0% |
| 112580000 | AVH A/R MC CRA 1997 OP | (1,667,234) | | | 0 | (1,667,234) | 0% |
| 112580001 | AVH A/R MC CRA 1997 IP | 105,334 | | | 0 | 105,334 | 0% |
| 112740000 | AVH A/R MA CRA 1992 IP | 0 | | | (8,565) | 8,565 | -100% |
| 112740000 | AVH A/R MA CRA 1993 IP | 0 | | | 8,565 | (8,565) | -100% |
| 112740030 | AVH A/R MA CRA 1993 IP | 0 | | | (6,770) | 6,770 | -100% |
| 112740000 | AVH A/R MA CRA 1994 IP | 567 | | | 0 | 567 | 0% |
| | **Subtotal AVH** | (601,907) | 0 | | (2,982,230) | 2,380,323 | -80% |

| **AVH** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1123700000 | PIP Clearng Med ED MA | 0 | 0 | | (9,943) | 9,943 | -100% |
| 1123700000 | PIP Cap Related MC | 0 | 0 | | (200,850) | 200,850 | -100% |
| | | 0 | 0 | | -210793 | 210793 | -100% |

| **TOTAL AVH** | | 10,866,755 | | 10,866,755 | | | |
|---|---|---|---|---|---|---|---|

| **PARKVIEW** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R - All | 19,111,119 | 0 | 19,111,119 | Q | 0 | 19,111,119 | #DIV/0! |
| 1201800 | I/P Refund Contr | 1,680 | 0 | 1,680 | 0 | 1,680 | #DIV/0! |
| 1201900 | I/P Valuation/Co | (5,661,606) | 0 | (5,661,606) | 0 | (5,661,606) | #DIV/0! |
| 1202800 | O/P Refund Con | 8,689 | 0 | 8,689 | 0 | 8,689 | #DIV/0! |
| 1204100 | I/P Reserve For | (1,711,097) | 0 | (1,711,097) | 53- | 0 | (1,711,097) | #DIV/0! |
| 1204200 | O/P Reserve for | (1,801,677) | 0 | (1,801,677) | 53- | 0 | (1,801,677) | #DIV/0! |
| 1205000 | Hospital Cash Cl | 2,293,638 | 0 | 2,293,638 | 0 | 2,293,638 | #DIV/0! |
| 1205001 | Cash Cleanng - | (107,647) | 0 | (107,647) | 0 | (107,647) | #DIV/0! |
| 1205002 | Cash Cleanng - | (456,703) | 0 | (456,703) | 0 | (456,703) | #DIV/0! |
| 1205010 | Keystone Cap Cl | (17,992) | 0 | (17,992) | 0 | (17,992) | #DIV/0! |
| | TOT PAT RECEI | 11,658,404 | 0 | 11,658,404 | 0 | 11,658,404 | #DIV/0! |

CL 138450

**Parkview**

| Code | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220296 | Passthrough - M | (1,426) | 0 | (1,426) 54.14 | | 709,544 54.14 | (710,970) | -100% |
| 1220297 | Passthrough - M | 270,743 | 0 | 270,743 54.14 | | 0 54.14 | 270,743 | 0% |
| 1230396 | Prucent Buyer - | (383,969) | 0 | (383,969) B | | (383,969) | 0 | 0% |
| 1230397 | Prudent Buyer - | (800,000) | 0 | (800,000) 54.14 | | 0 54.14 | (800,000) | 0% |
| 1205026 | Cash Clearing - | 71,960 | 0 | 71,960 | | (1,173) | 73,133 | -6235% |
| 1205027 | Cash Clearing - | (1,927,690) | 0 | (1,927,690) | | 0 | ######## | -100% |
| 1240193 | CRA Medicare F | (87,914) | 0 | (87,914) 54.14 | | 3,422 54.14 | (91,336) | -2669% |
| 1240194 | CRA Medicare F | (344,283) | 0 | (344,283) 54.14 | | (77,363) 54.14 | (266,920) | 34.5% |
| 1240195 | CRA Medicare F | (318,214) | 0 | (318,214) B | | (318,214) | 0 | 0% |
| 1240196 | CRA Medicare F | (110,717) | 0 | (110,717) B | | (110,717) | 0 | 0% |
| 1240197 | CRA Medicare F | (596,765) | 0 | (596,765) 54.14 | | 0 54.14 | (596,765) | 0% |
| 1240291 | CRA Medicaid F | 68,196 | 0 | 68,196 B | | 68,196 | 0 | 0% |
| 1240291 | CRA Medicaid F | 0 | 0 | 0 | | (44,945) 54.14 | 44,945 | -100% |
| 1240293 | CRA Medicaid F | 17,051 | 0 | 17,051 54.14 | | (15,833) 54.14 | 32,884 | -208% |
| 1240294 | CRA Medicaid F | (181,849) | 0 | (181,849) 54.14 | | (100,023) 54.14 | (81,826) | 82% |
| 1240295 | CRA Medicaid F | (87,647) | 0 | (87,647) 54.14 | | (299) 54.14 | (87,348) | 29213% |
| 1240296 | CRA Medicaid F | (76,484) | 0 | (76,484) 54.14 | | 0 | (76,484) | 0% |
| 1240297 | CRA Medicaid F | (40,733) | 0 | (40,733) 54.14 | | 0 | (40,733) | 0% |
| 1240391 | CRA Blue Cross | 5,141 | 0 | 5,141 B | | 5,141 | 0 | 0% |
| 1240393 | CRA Blue Cross | 5,576 | 0 | 5,576 B | | 5,576 | 0 | 0% |
| 1240395 | CRA Blue Cross | (83,770) | 0 | (83,770) B | | (83,770) | 0 | 0% |
| 1240596 | CRA Keystone F | 0 | 0 | 0 54.14 | | 37,604 54.14 | (37,604) | -100% |
| 1240797 | CRA Hlth Partnr | (921,757) | 0 | (921,757) 54.14 | | 0 | (921,757) | 0% |
| | Sutotal Parkvie | (5,524,550) | 0 | (5,524,550) | | (306,023) | ######## | 1703% |

**Parkview**

| Code | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210194 | P/P Clearing MA FY | (34,012) | | (34,012) | | 0 | (34,012) | #DIV/0! |
| 1210395 | P/P Clearing BC FY | (9,299) | | (9,299) | | 0 | (9,299) | #DIV/0! |
| 1210396 | P/P Clearing BC FY | 89,153 | | 89,153 | | (265,484) | 354,637 | -134% |
| 1210397 | P/P Clearing BC FY | (339,470) | | (339,470) | | 0 | (339,470) | #DIV/0! |
| 1210196 | P/P Clearng MC FY | 0 | | 0 | | 13,017,652 | (13,017,652) | -100% |
| 1210496 | P/P Clear - USHC C | 177,089 | | 177,089 | | (283,564) | 460,683 | -162% |
| 1210497 | P/P Clear - USHC C | 864,800 | | 864,800 | | 0 | 864,800 | #DIV/0! |
| | Subtotal Parkview | 748,262 | | 748,262 | | 12,468,574 | (11,720,312) | -94% |

| TOTAL PARKVIEW | 6,882,118 | | 6,882,116 | | | |
|---|---|---|---|---|---|---|

**City Avenue**

| Code | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220296 | Passthrough - M | 1,687 | 0 | 1,687 54.15 | | 900,567 c | (898,880) | -100% |
| 1220297 | Passthrough - M | 391,611 | 0 | 391,611 54.15 | | 0 54.15 | 391,611 | 0% |
| 1230396 | Prudent Buyer - | (416,902) | 0 | (416,902) B | | (416,902) | 0 | 0% |
| 1230397 | Prudent Buyer - | (800,000) | 0 | (800,000) 54.15 | | 0 54.15 | (800,000) | 0% |
| 1204026 | Cash Clearing - | 61,343 | 0 | 61,343 | | 0 | 61,343 | 0% |
| 1205027 | Cash Clearing - | (1,248,168) | 0 | (1,248,168) | | 0 | ######## | 0% |
| 1240193 | CRA Medicare F | (159,176) | 0 | (159,176) 54.15 | | (22,049) 54.15 | (137,127) | 622% |
| 1240194 | CRA Medicare F | 43,213 | 0 | 43,213 54.15 | | (322,250) 54.15 | 365,463 | -113% |
| 1240196 | CRA Medicare F | (64,736) | 0 | (64,736) B | | (64,736) | 0 | 0% |
| 1240197 | CRA Medicare F | (140,222) | 0 | (140,222) 54.15 | | 0 54.15 | (140,222) | 0% |
| 1240293 | CRA Medicaid F | (333,204) | 0 | (333,204) 54.15 | | 240,788 54.15 | (573,992) | -238% |
| 1240294 | CRA Medicaid F | (115,573) | 0 | (115,573) 54.15 | | (91,827) 54.15 | (23,746) | 26% |
| 1240295 | CRA Medicaid F | (58,768) | 0 | (58,768) 54.15 | | 90 54.15 | (58,858) | -65398% |
| 1240392 | CRA Blue Cross | (16) | 0 | (16) B | | (16) B | 0 | 0% |
| 1240393 | CRA Blue Cross | (64,061) | 0 | (64,061) 54.15 | | (159,267) 54.15 | 95,206 | -60% |
| 1240394 | CRA Blue Cross | (16,571) | 0 | (16,571) B | | (16,571) 54.15 | 0 | 0% |
| 1240596 | CRA Keystone - | 0 | 0 | 0 | | 193,248 54.15 | (193,248) | -100% |
| 1240797 | CRA Hlth Partnr | (900,151) | 0 | (900,151) | | 0 | (900,151) | 0% |
| | City Avenue | (3,819,695) | 0 | (3,819,695) | | 241,075 | ######## | -1684% |

**CITY AVE.**

| Code | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R - All | 21,972,349 | 0 | 21,972,349 R | 0 | 21,972,349 | #DIV/0! |
| 1201900 | I/P Valuation/Co | (6,058,291) | 0 | (6,058,291) 53- | | (6,058,291) | #DIV/0! |
| 1202800 | O/P Refund Con | 4,306 | 0 | 4,306 | | 4,306 | #DIV/0! |
| 1204100 | I/P Reserve For | (2,714,395) | 0 | (2,714,395) 53- | | (2,714,395) | #DIV/0! |
| 1204101 | Reserve for Bad | (500,000) | 0 | (500,000) S | | (500,000) | #DIV/0! |
| 1204200 | O/P Reserve for | (2,020,382) | 0 | (2,020,382) 53- | | (2,020,382) | #DIV/0! |

CL 138451

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1205001 | Cash Clearing - | 920.291 | 0 | 920.291 | 0 | 920.291 | #DIV/0! |
| 1205002 | Cash Clearing - | 53.823 | 0 | 53.823 | 0 | 53.823 | #DIV/0! |
| 1205090 | Cap Clearing - O | (44.321) | 0 | (44.321) | 0 | (44.321) | #DIV/0! |
| | TOT PAT RECEI | 11.523.380 | 0 | 11.523.380 | 0 | 11.523.380 | #DIV/0! |

**City Avenue**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210194 | PIP Clearng MC FY | (23.243) | | (23.243) | | 0 | (23.243) | #DIV/0! |
| 1210195 | PIP Clearng MC FY | 1.158.749 | | 1.158.749 | | 0 | 1.158.749 | #DIV/0! |
| 1210196 | PIP Clearng MC FY | (747.364) | | (747.364) | | (14.474.580) | 13.727.216 | -95% |
| 1210197 | PIP Clearng MC FY | (2.151.140) | | (2.151.140) | | 0 | (2.151.140) | #DIV/0! |
| 1210394 | PIP Clearng BC FY | 2.497 | | 2.497 | | 0 | 2.497 | #DIV/0! |
| 1210395 | PIP Clearng BC FY | (7.934) | | (7.934) | | 0 | (7.934) | #DIV/0! |
| 1210396 | PIP Clearng BC FY | 192.426 | | 192.426 | | (430.698) | 623.124 | -145% |
| 1210397 | PIP Clearng BC FY | (314.803) | | (314.803) | | 0 | (314.803) | #DIV/0! |
| 1210496 | PIP Clear - USHC C | (368.217) | | (368.217) | | (1.035.539) | 667.322 | -64% |
| 1210497 | PIP Clear - USHC C | 1.203.007 | | 1.203.007 | | 0 | 1.203.007 | #DIV/0! |
| | Subtotal City Avenue | (1.056.022) | | (1.056.022) | | (15.940.817) | 14.884.795 | -93% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL CITY AVE** | | 6.647.663 | 0 | 6.647.663 | 0 | (4.176.362) | #DIV/0! | (18) |

**RANCOCAS**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R-All | 26.933.399 | 0 | 26.933.399 K | 22.560.596 | 4.372.803 | 19.38% |
| 1201012 | I/P A/R - MICA | 931.967 | 0 | 931.967 K | 1.404.832 | (472.865) | -33.65% |
| 1201800 | I/P Refund Contr | 72.844 | 0 | 72.844 | 305 | 72.539 | ######## |
| 1201900 | I/P Valuation/Co | (7.840.726) | 0 | (7.840.726) 53- | (7.810.486) | (30.240) | 0.39% |
| 1201901 | Other Valuation | (191.615) | 0 | (191.615) 53- | (244.669) | 53.054 | -21.68% |
| 1202000 | O/P A/R Control | 8.782.130 | 0 | 8.782.130 L | 7.070.598 | 1.711.532 | 24.21% |
| 1202006 | O/P A/R - PTSS- | 10.848 | 0 | 10.848 | 16.762 | (5.914) | -35.28% |
| 1202007 | O/P A/R - PTSS- | 13.789 | 0 | 13.789 | 22.357 | (8.568) | -38.32% |
| 1202900 | O/P Valuation/C | (1.919.669) | 0 | (1.919.669) 53- | (1.336.032) | (583.637) | 43.68% |
| 1204100 | I/P Reserve for U | (5.867.377) | 0 | (5.867.377) 53- | (5.249.444) | (617.933) | 11.77% |
| 1204200 | O/P Reserve For | (4.255.375) | 0 | (4.255.375) 53- | (3.630.481) | (624.894) | 17.21% |
| 1205000 | Hospital Cash Cl | (368.139) | 0 | (368.139) | 104.351 | (472.490) | -452.79% |
| 1205015 | USHC Cap Clear | (30.297) | 0 | (30.297) | 0 | (30.297) | #DIV/0! |
| | TOT PAT RECEI | 16.271.779 | 0 | 16.271.779 | 12.908.689 | 3.363.090 | 26.05% |

**Rancocas**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220100 | Passthrough Re | 78.000 | 0 | 78.000 Imm | | 0 | 78.000 | 0% |
| 1220200 | Passthrough Re | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240094 | CRA Other - FY | (749.124) | 0 | (749.124) B | | (749.124) | 0 | 0% |
| 1240095 | CRA Other - FY | (724.406) | 0 | (724.406) B | | (724.406) | 0 | 0% |
| 1240095 | CRA Other - FY | 0 | 0 | 0 Imm | | 48.540 | (48.540) | -100% |
| 1240195 | CRA Medicare F | (1.407.345) | 0 | (1.407.345) B | | (1.407.345) | 0 | 0% |
| 1240196 | CRA Medicare F | (1.735.506) | 0 | (1.735.506) B | | (1.735.506) | 0 | 0% |
| 1240197 | CRA Medicare F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240294 | CRA Medicaid F | (239.907) | 0 | (239.907) B | | (239.907) | 0 | 0% |
| 1240295 | CRA Medicaid F | (162.439) | 0 | (162.439) B | | (162.439) | 0 | 0% |
| 1240296 | CRA Medicaid F | (285.352) | 0 | (285.352) B | | (285.352) | 0 | 0% |
| 1240297 | CRA Medicaid F | 0 | 0 | 0 B | | 0 | 0 | 0% |
| 1240993 | CRA Other - FY | (672.682) | 0 | (672.682) B | | (672.682) | 0 | 0% |
| 1241094 | CRA Other - FY | (17.209) | 0 | (17.209) B | | (17.209) | 0 | 0% |
| 1241095 | CRA Other - FY | (26.061) | 0 | (26.061) B | | (26.061) | 0 | 0% |
| 1241194 | CRA Medicare - | (247.773) | 0 | (247.773) B | | (247.773) | 0 | 0% |
| 1241195 | CRA Medicare - | (374.756) | 0 | (374.756) B | | (374.756) | 0 | 0% |
| 1241294 | CRA Medicaid - | (57.736) | 0 | (57.736) B | | (57.736) | 0 | 0% |
| 1241295 | CRA Medicaid - | 121.565 | 0 | 121.565 B | | 121.565 | 0 | 0% |
| 1242094 | CRA Other - FY | (277.167) | 0 | (277.167) B | | (277.167) | 0 | 0% |
| 1242195 | CRA Medicare - | 13.284 | 0 | 13.284 B | | 13.284 | 0 | 0% |
| 1242196 | CRA Medicare - | (316.481) | 0 | (316.481) B | | (316.481) | 0 | 0% |
| 1242295 | CRA Medicaid - | (262.005) | 0 | (262.005) B | | (262.005) | 0 | 0% |
| 1242296 | CRA Medicaid - | (204.233) | 0 | (204.233) B | | (204.233) | 0 | 0% |
| | Subtotal Ranco | (7.547.333) | 0 | (7.547.333) | | (7.576.793) | 29.460 | 0% |

**Rancocas**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210400 | PIP Clearng USHC | 297.839 | | 297.839 | | 324.348 | (26.509) | -8% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL RANCOCAS** | | 9.022.285 | 0 | 9.022.285 | 12.908.689 | (3.889.355) | 2.951 |

CL 138452

**GRADUATE**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | P A/R - All | 44,058,063 | 483,724 | 43,574,539 | M | 41,379,159 | 2,195,380 | 5.31% |
| 1201001 | I/P A/R Allowance | (260,000) | (260,000) | 0 | | | |
| 1201800 | I/P Refund Contr | 32,646 | | 32,646 | | 52,264 | (19,418) | -37.30% |
| 1201900 | I/P Valuation/Co | (13,501,342) | | (13,501,342) | 53- | (17,067,197) | 3,565,855 | -20.89% |
| 1201905 | MA Reserve | (360,604) | | (360,604) | | 0 | (360,604) | #DIV/0! |
| 1202000 | O/P A/R Control | 25,545,664 | | 25,545,664 | N | 22,922,351 | 2,723,313 | 11.88% |
| 1202003 | AR O/P - Home | 1,355,039 | | 1,355,039 | Z | 0 | 1,355,039 | #DIV/0! |
| 1202900 | O/P Valuation/C | (500,000) | | (500,000) | 53- | 0 | (500,000) | #DIV/0! |
| 1204100 | I/P Reserve For | (6,966,828) | | (6,966,828) | 53- | (5,895,952) | (1,070,876) | 18.16% |
| 1204200 | O/P Reserve For | (9,010,050) | | (9,010,050) | 53- | (7,023,726) | (1,986,324) | 28.28% |
| 1205000 | Hospital Cash Cl | (673,504) | | (673,504) | | (995,951) | 322,447 | -32.38% |
| 1205001 | Cash Cleanng | 16,604 | | 16,604 | | 0 | 16,604 | #DIV/0! |
| 1205015 | USHC Cap Clear | (86,899) | | (86,899) | | 0 | (86,899) | #DIV/0! |
| 1205017 | Qual Med Cap C | (27,918) | | (27,918) | | 0 | (27,918) | #DIV/0! |
| | **TOT PAT RECEI** | 39,981,071 | 483,724 | 39,497,347 | | 33,369,748 | 6,127,599 | 18.36% |

| **Graduate** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220100 | Passthrough Re | 869,700 | 0 | 869,700 | Imm | 0 | 869,700 | 0% |
| 1220200 | Passthrough Re | (790,384) | 0 | (790,384) | Imm | 0 | (790,384) | 0% |
| 1240190 | CRA Medicare F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240191 | CRA Medicare F | 306,000 | 0 | 306,000 | B | 306,000 | 0 | 0% |
| 1240192 | CRA Medicare F | 252,873 | 0 | 252,873 | B | 252,873 | 0 | 0% |
| 1240193 | CRA Medicare F | (500,000) | 0 | (500,000) | 54.11 | 0 | (500,000) | 0% |
| 1240194 | CRA Medicare F | (500,000) | 0 | (500,000) | 54.11 | 0 | (500,000) | 0% |
| 1240195 | CRA Medicare F | 112,163 | 0 | 112,163 | B | 112,163 | 0 | 0% |
| 1240196 | CRA Medicare F | (2,035,780) | 0 | (2,035,780) | 54.11 | (2,036,771) | 991 | 0% |
| 1240197 | CRA Medicare F | (770,614) | 0 | (770,614) | 54.11 | 0 | (770,614) | 0% |
| 1240290 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240291 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240292 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240293 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240294 | CRA Medicaid F | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1240295 | CRA Medicaid F | (132,777) | 0 | (132,777) | B | (132,777) | 0 | 0% |
| 1240296 | CRA Medicaid F | (465,422) | 0 | (465,422) | 54.11 | (132,651) | (332,771) | 251% |
| 1240297 | CRA Medicaid F | 792,877 | 0 | 792,877 | 54.11 | 0 | 792,877 | 0% |
| 1240396 | CRA Blue Cross | (7,299,670) | 0 | (7,299,670) | 54.11 | (2,800,000) | ######## | 161% |
| 1240900 | CRA - Other | 393,987 | 0 | 393,987 | B | 393,987 | 0 | 0% |
| 1240997 | CRA Recapture | 31,500 | 0 | 31,500 | X | 0 | 31,500 | 0% |
| | **Subtotal Gradu** | (9,735,547) | 0 | (9,735,547) | | (4,037,176) | ######## | 141% |

| **Graduate** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1210195 | PIP Clearing MC FY | 385,866 | | 385,866 | | 1,151,071 | (765,205) | -66% |
| 1210196 | PIP Clearing MC FY | 2,135,164 | | 2,135,164 | 54.3 | 428,662 | 1,706,502 | 398% |
| 1210197 | PIP Clearing MC FY | (3,410,123) | | (3,410,123) | 54.3 | 0 | (3,410,123) | #DIV/0! |
| | **Subtotal Graduat** | (889,093) | | (889,093) | | 1,579,733 | (2,468,826) | -156% |

| **TOTAL GRADUATE** | 29,356,431 | 483,724 | 28,872,707 | 33,369,748 | 3,670,156 | ######## | (0) |

**MT. SINAI**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201000 | I/P A/R - All | 16,552,043 | 0 | 16,552,043 | D | 8,510,052 | 8,041,991 | 94.50% |
| 1201800 | I/P Refund Contr | (5,600) | 0 | (5,600) | | 0 | 2,549,653 | -99.78% |
| 1201900 | I/P Valuation/Co | (4,707,790) | 0 | (4,707,790) | 53- | (2,555,253) | (4,707,790) | #VALUE! |
| 1201905 | MA Reserve | (415,000) | 0 | (415,000) | | 0 | (415,000) | #DIV/0! |
| 1202000 | O/P A/R Control | 1,502,884 | 0 | 1,502,884 | P | 1,334,155 | 168,729 | 12.65% |
| 1202900 | O/P Valuation/C | (5,687) | 0 | (5,687) | | 0 | (5,687) | #DIV/0! |
| 1204100 | I/P Reserve for U | (2,082,999) | 0 | (2,082,999) | 53- | (1,053,000) | (1,029,999) | 97.82% |
| 1204200 | O/P Reserve for | (784,000) | 0 | (784,000) | 53- | (408,000) | (376,000) | 92.16% |
| 1205000 | Hospital Cash Cl | (1,073,292) | 0 | 1,073,292 | | 9,500 | 1,063,792 | ######## |
| 1205001 | Cash Clearing | (2,658) | 0 | (2,658) | | 0 | (2,658) | #DIV/0! |
| | **TOT PAT RECEI** | 8,977,901 | 0 | 11,124,485 | 5,837,454 | 5,287,031 | | 90.57% |

| **Mt. Sinai** | | 06/30/97 | | | 03/31/97 | Δ | Δ% |
|---|---|---|---|---|---|---|---|
| | | ⊢—T/B—⊣ | | | ⊢—T/B—⊣ | | |
| 1251000 | A/R - PRO FEE | 573,806 | XX | | 0 | 573,806 | 100.00% I |

| **Mt. Sinai** | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1220100 | Passthrough Re | 0 | 0 | 0 | | 0 | 0 | 0% |
| 1220200 | Passthrough Re | 479,617 | 0 | 479,617 | 54. | 0 | 479,617 | 0% |
| 1240190 | CRA Medicare FY90 & Prior | | | | | | | |
| 1240191 | CRA Medicare FY91 | | | | | | | |

CL 138453

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1240192 | CRA Medicare F | 450 0001 | 0 | 450 0001 B | 450 000 | 0 | 0% |
| 1240193 | CRA Medicare F | 450 0001 | 0 | 450 0001 54. | 0 | 450 0001 | 0% |
| 1240194 | CRA Medicare F | 3 8251 | 0 | 3 825 54. | 421 | 4 2471 | -110% |
| 1240195 | CRA Medicare F | 528 2591 | 0 | 528 2591 54. | 510 4421 | (17 816) | 3% |
| 1240196 | CRA Medicare F | 717 4451 | 0 | 717 4451 54. | 242 7951 | 474 6501 | 195% |
| 1240197 | CRA Medicare F | 376 785 | 0 | 376 785 54. | 0 | 376 785 | 0% |
| | | | | | | | |
| 1240294 | CRA Medicaid F | (45 000) | 0 | 45 000) B | (45 000) | 0 | 0% |
| 1240295 | CRA Medicaid F | (136 237) | 0 | (136 237) B | (136 237) | 0 | 0% |
| 1240296 | CRA Medicaid F | (48 091) | 0 | 48 091 54. | (203 403) | 155 312 | -76% |
| 1240297 | CRA Medicaid F | 92 715 | 0 | 92 715 54. | 0 | 92 715 | 0% |
| | | | | | | | |
| 1240394 | CRA Blue Cross | (39 197) | 0 | 39 197 54. | (38 740) | (1 057) | 3% |
| 1240396 | CRA Blue Cross | (70 000) | 0 | 70 000 B | (70 000) | 0 | 0% |
| | Subtotal Mt. Sin | (5 539 577) | 0 | 5 539 577 | 696 236) | 156 659 | -3% |
| **Mt. Sinai** | | | | | | | |
| 1210195 | PHP Clearing MC FY 95 | | | 620 453 | | 0 | 620 453 | #DIV/0! |
| 1210196 | PHP Clearing MC FY 96 | | | 438 617 | | (1 080 106) | 1 518 723 | -141% |
| 1210197 | PHP Clearing MC FY 97 | | | 2 290 580) | | 0 | (2 290 580) | #DIV/0! |
| | Subtotal Mt. Sinai | | | (1 231 510) | | (1 080 106) | (151 404) | 14% |

| **TOTAL MT. SINAI** | 6,780,620 | 0 | 8,927,204 | 4,141,218 | 4,937,390 | (151,403) | 0 |

| | | 06/30/97 | | | 03/31/97 | | Δ | Δ% |
|---|---|---|---|---|---|---|---|---|
| **AIHG** | | |—— T/B ——| | | |—— T/B ——| | | |
| 1251910 | A/R Non-Signatu | 27 410 887 | 56.103a | | 23 159 644 | | 4 251 244 | 18 4% A |
| 1251920 | A/R Signature ( | (1 150) | I | | (2 891) | | 1 741 | -60 2% I |
| 1251930 | A/R Signature (N | 16 513 327 | 56.102a | XX | 13 459 383 | | 3 053 943 | 22 7% D |
| 1252900 | Cont. Allow Sign | (8 223 304) | 56.103b | | (4 760 240) | | (3 463 065) | 72 7% D |
| 1252901 | Contractual Allo | (11 940 004) | 56.103a | | (10 109 501) | | (1 830 502) | 18 1% A |
| 1253000 | Profee A/R Cap | 3 946 093 | 56.111 | | 880 060 | | 3 066 033 | 348 4% C |
| 1254950 | Res - Uncoll Ac | (1 928 377) | 56.106a | | (2 128 228) | | 199 850 | -9 4% I |
| 1254953 | Res Uncoll Accts | (1,772,576) | 56.106b | | (446 742) | | (1 325 834) | >100% B |
| 1255000 | Profee A/R Clear | (5.423) | I | | 102 179 | | (108,603) | -106 3% I |
| | Total AIHG Prof | 23 998 473 | | | 20 153 665 | | 3 844 809 | 19 1% |

| **TOTAL AIHG** | 23,998 473 | 0 | 23,998,473 | 20,153,665 | 3,844,809 | 0 | 0 |

| **TOTAL AHERF** | 358,687,921 | | 358 858,129 | | | | |

CL 138454



AHERF
AIR LEAD
6/30/97

CL 138455

AHERF
Bad Debt Reserve to Net A/R
06/30/97

% Exclusive Graduate entities ( Forbes ) & AVH

| | AGH 1997 | 1996 | MCP 1997 | 1996 | SCHC 1997 | 1996 | EPC 1997 | 1996 | BCC 1997 | 1996 | WUH 1997 | 1996 | AHERF 1997 | 1996 | AHERF (consolidated) 1997 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net A/R | 81,664,906 | 60,010,002 | 54,745,314 | 60,016,741 | 43,674,140 | 32,772,453 | 18,799,398 | 25,987,696 | 16,335,947 | 21,327,627 | 91,199,994 | 114,736,650 | 310,640,197 | 355,256,166 | 461,641,684 |
| Bad Debt Reserve I/P & O/ | 9,067,000 | 12,518,000 | 14,035,511 | 8,493,781 | 9,707,165 | 6,672,813 | 5,277,007 | 3,634,381 | 4,293,148 | 3,527,922 | 79,796,604 | 25,285,521 | 73,069,135 | 60,272,419 | 114,608,691 |
| Reserve as a % of Net A/R | 11.11% | 15.71% | 25.42% | 10.73% | 22.12% | 16.45% | 28.07% | 14.00% | 26.20% | 16.53% | 32.17% | 22.04% | 23.52% | 16.95% | 23.51% |

| | Forbes 1997 | AVH 1997 | Parkview 1997 | City Ave. 1997 | Elwood 1997 | Graduate 1997 | Mt. Sinai 1997 |
|---|---|---|---|---|---|---|---|
| Net A/R | 32,665,530 | 12,529,241 | 15,171,178 | 16,256,157 | 26,394,531 | 53,057,945 | 11,644,960 |
| Bad Debt Reserve I/P & O/ | 2,825,900 | 1,060,379 | 3,512,274 | 5,234,777 | 10,122,712 | 15,978,678 | 7,666,599 |
| Reserve as a % of Net A/R | 8.59% | 8.46% | 23.15% | 32.20% | 38.35% | 28.55% | 24.20% |

CL 138456



CL 138457

CL 138458

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT** | | | | | | | | | | | | | | |
| TOTAL BLUE CROSS | 12,468,171 | 1,800,313 | 0 | 3,258,285 | 1,693,637 | 1,495,545 | 973,870 | 654,898 | 770,774 | 650,338 | 642,683 | 528,829 | ######## | 0 |
| TOTAL HMO | 38,361,171 | 4,592,892 | 0 | 10,602,815 | 7,560,576 | 4,478,466 | 2,556,454 | 1,795,243 | 1,156,670 | 2,194,225 | 2,077,530 | 1,146,365 | ######## | 0 |
| TOTAL INPATIENT | 50,830,342 | 6,393,305 | 0 | 14,060,900 | 9,254,213 | 5,974,011 | 3,530,324 | 2,450,140 | 1,927,444 | 2,844,589 | 2,720,222 | 1,675,194 | ######## | 0 |

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OUTPATIENT** | | | | | | | | | | | | | | |
| TOTAL BLUE CROSS | 6,528,767 | 1,800,313 | 0 | 1,320,535 | 683,169 | 508,779 | 397,105 | 430,421 | 364,220 | 614,987 | 821,131 | 1,348,439 | 6,528,767 | 0 |
| TOTAL HMO | 37,724,227 | 4,592,992 | 0 | 7,831,865 | 5,817,679 | 4,625,101 | 2,582,109 | 2,783,648 | 1,565,340 | 3,659,720 | 3,693,734 | 5,165,031 | ######## | 0 |
| TOTAL OUTPATIENT | 44,253,014 | 6,393,305 | 0 | 9,152,401 | 6,500,848 | 5,133,880 | 2,979,214 | 3,214,069 | 1,929,560 | 4,274,707 | 4,514,865 | 6,553,470 | ######## | 0 |
| TOTAL I/P & O/P BC | 18,997,957 | 1,800,313 | 0 | 4,578,820 | 2,376,807 | 2,004,323 | 1,370,975 | 1,085,318 | 1,134,995 | 1,265,325 | 1,463,813 | 1,917,268 | ######## | 0 |
| TOTAL I/P & O/P HMO | 76,085,398 | 4,592,992 | 0 | 18,634,481 | 13,378,254 | 9,103,567 | 5,138,563 | 4,578,880 | 2,722,010 | 5,853,972 | 5,771,274 | 6,311,396 | ######## | 0 |
| TOTAL I/P & O/P BC & HM | 95,083,356 | 6,393,305 | 0 | 23,213,301 | 15,755,061 | 11,107,890 | 6,509,538 | 5,664,209 | 3,857,004 | 7,119,296 | 7,235,087 | 8,228,664 | ######## | 0 |

ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY
OUTPATIENT A/R AGING - RECEIVABLES AT GROSS
(Bad Debt Calculations—New Methodology)   REVISED
JUNE 30, 1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 453,763 | 174,757 | 55,509 | 41,183 | 43,295 | 27,853 | 12,118 | 39,705 | 20,536 | 38,827 |
| H HMO | 3,971,836 | 1,733,247 | 828,306 | 472,411 | 38,930 | 88,801 | 105,500 | 244,855 | 236,796 | 222,989 |
| H30 - BC | 2,556 | 0 | 0 | 0 | 0 | 0 | 2,009 | 0 | 0 | 0 |
| H39,42 - KHP | 2,991,637 | 658,615 | 484,383 | 462,081 | 379,093 | 329,738 | 51,034 | 162,086 | 308,592 | 160,015 |
| TOTAL | 7,419,812  A | 2,561,619 | 1,368,198 | 975,675 | 461,318 | 446,940 | 170,661 | 446,646 | 566,925 | 421,831 |

ALLEGHENY UNIV. HOSPITALS, BUCKS... title of billing with this schedule.
/R AGING - NET OF ALLOWANCES
(Bad Debt Calculations... R TO NEXT AGING FOR BC (3), KHP (2)!!!
JUNE 30, 1997    ENTAGES OVER TO NEXT AGING AS OF 10/1 (181-270)!!
MOVE PERCENTAGES OVER TO NEXT AGING FOR MC RATE CHANGE AS OF APRIL

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 280,116 | 83,883 | 26,644 | 19,768 | 20,762 | 27,853 | 12,118 | 39,705 | 20,536 | 38,827 |
| H HMO | 3,971,836 | 1,733,247 | 828,306 | 472,411 | 38,930 | 88,801 | 105,500 | 244,855 | 236,796 | 222,989 |
| H30 - BC | 2,556 | 0 | 0 | 0 | 0 | 0 | 548 | 0 | 0 | 0 |
| H39,42 - KHP | 1,903,092 | 294,127 | 217,972 | 207,937 | 170,592 | 329,738 | 51,034 | 162,086 | 308,592 | 160,015 |
| TOTAL | 6,167,600 | 2,111,257 | 1,072,923 | 700,115 | 230,303 | 446,940 | 170,661 | 446,646 | 566,925 | 421,831 |

ALLEGHENY UNIVERSITY... utilizing the payors that are not
/R AGING - NET OF ALLOWANCES ...ise of billing with this schedule.
(Bad Debt Calculations—New Methodology)
JUNE 30, 1997

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO | 12,330,165 | 1,317,748 | 1,590,146 | 1,804,033 | 1,278,715 | 1,087,465 | 624,261 | 1,390,441 | 1,140,948 | 2,096,407 |
| A PHIL BC | 2,535,906 | 463,699 | 282,944 | 166,693 | 132,383 | 96,976 | 173,208 | 331,107 | 278,115 | 610,782 |
| B BC-BANK & FED | 358,986 | 77,510 | 59,999 | 65,686 | 25,281 | 30,086 | 17,205 | 27,551 | 17,380 | 57,288 |
| C HMO PANJ | 5,527,043 | 603,909 | 584,438 | 506,641 | 371,502 | 302,988 | 282,311 | 785,285 | 457,553 | 1,622,406 |
| TOTAL | 20,752,100 | 2,462,866 | 2,517,528 | 2,543,053 | 1,808,880 | 1,517,514 | 1,106,985 | 2,534,394 | 1,893,997 | 4,366,883 |

CL 138459

CL 138460

ALLEGHENY UNIVERSITY - MCC
/R AGING - NET OF ALLOWANCES
JUNE 30, 1997

NOTE:
AHERF is contractualizing the payors that are not contractualized at time of billing with this schedule.

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 BC - OUT OF STAT | 917 | 53 | 193 | 0 | 0 | 0 | 394 | 0 | 0 | 277 |
| 6 OTHER HMO | 138,455 | 25,523 | 18,991 | 20,528 | 10,977 | 7,572 | 7,584 | 5,482 | 28,503 | 13,295 |
| B BLUE CROSS ** | 2,093,462 | 350,069 | 180,238 | 137,515 | 131,652 | 174,009 | 99,503 | 75,667 | 389,161 | 555,649 |
| D HMO CAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E KEYSTONE ** | 2,317,283 | 363,279 | 342,548 | 248,098 | 154,299 | 275,671 | 160,715 | 116,559 | 534,785 | 121,330 |
| TOTAL | 4,550,117 | 738,924 | 541,970 | 408,140 | 296,928 | 457,252 | 268,196 | 197,708 | 952,449 | 690,551 |

ST CHRISTOPHER - Second schedule at time of billing with this schedule.
/R AGING - NET OF ALLOWANCES
Bad Debt Calculation (New Methodology)
JUNE 30, 1997

--BC AND KHP AGING CATEGORIES NEED ADJUSTED BASED ON 3/1/97 EFFECTIVE DATE
(DONT FORGET FC "B")
--MA PRIOR TO 10/1/96 IS GROSS—WATCH AGING CATEGORIES

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 795,617 | 170,564 | 77,642 | 77,934 | 42,713 | 73,644 | 49,676 | 101,253 | 95,402 | 106,789 |
| H HMO | 2,774,675 | 781,305 | 574,802 | 145,486 | (25,508) | 102,294 | 112,901 | 408,001 | 305,351 | 370,041 |
| H30 (BC) | 6,197 | 2,043 | 1,144 | 321 | 765 | 0 | 0 | 0 | 0 | 1,925 |
| K39,K42 (KHPE) | 1,786,896 | 323,823 | 346,641 | 285,156 | 163,815 | 169,485 | 50,480 | 140,060 | 133,817 | 173,619 |
| TOTAL | 5,363,366 | 1,277,735 | 1,000,229 | 508,897 | 181,788 | 345,423 | 213,058 | 649,314 | 534,571 | 652,374 |

CL 138461

| | | | | | | | | | | | | |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| B BLUE CROSS | 3,632,978 | 779,273 | 340,034 | 276,400 | 238,442 | 303,359 | 173,414 | 256,328 | 525,635 | 740,092 | 3,632,978 | |
| A PHIL BC | 2,535,906 | 463,699 | 282,944 | 166,693 | 132,383 | 96,976 | 173,208 | 331,107 | 278,115 | 610,782 | 2,535,906 | |
| B BC- BANK & FED | 358,986 | 77,510 | 59,999 | 65,686 | 26,281 | 30,086 | 17,205 | 27,551 | 17,380 | 37,288 | 358,986 | |
| OTHER BLUE CROSS | 917 | 53 | 193 | 0 | 0 | 0 | 394 | 0 | 0 | 277 | 917 | |
| NJ BLUE CROSS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL BLUE CROSS | 6,528,787 | 1,320,535 | 683,169 | 508,779 | 397,105 | 430,421 | 364,220 | 614,987 | 821,131 | 1,388,439 | 6,528,787 | |
| 6 OTHER HMO | 12,468,619 | 1,343,272 | 1,609,138 | 1,824,561 | 1,289,691 | 1,085,035 | 631,845 | 1,395,923 | 1,169,451 | 2,109,702 | ######### | 0 |
| D HMO CAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| E KEYSTONE ** | 2,317,283 | 363,279 | 342,548 | 248,008 | 154,299 | 275,671 | 160,715 | 116,559 | 534,785 | 121,330 | 2,317,283 | |
| H HMO | 10,718,347 | 4,247,799 | 2,231,415 | 1,080,307 | 52,351 | 279,897 | 323,902 | 897,711 | 778,944 | 816,020 | ######### | |
| H30 - BC | 11,310 | 2,043 | 1,144 | 321 | 765 | 1,096 | 4,017 | | | 925 | 11,310 | |
| H39,42 - KHP | 6,681,625 | 1,271,564 | 1,048,996 | 955,174 | 713,500 | 828,980 | 152,549 | 464,232 | 753,001 | 493,649 | 6,681,625 | |
| C HMO PA/NJ | 5,527,043 | 603,909 | 584,438 | 506,641 | 371,502 | 302,988 | 292,311 | 785,295 | 457,553 | 1,622,406 | 5,527,043 | |
| TOTAL HMO | 37,724,227 | 7,831,865 | 5,817,679 | 4,625,101 | 2,582,109 | 2,783,648 | 1,565,340 | 3,659,720 | 3,693,734 | 5,165,031 | ######### | 0 |
| TOTAL O/P | 44,253,014 | 9,152,401 | 6,500,848 | 5,133,880 | 2,979,214 | 3,214,069 | 1,929,560 | 4,274,707 | 4,514,865 | 6,553,470 | ######### | 0 |
| check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |

CL 138462

IV. HOSPITALS, BUCKS COUNTY
ACCOUNTS RECEIVABLE AGING - IN
(Bad Debt Calculations—New Methodology)
JUNE 30,1997

REVISED

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 197,303 | 16,422 | | 75,810 | 16,400 | 26,469 | 11,236 | 3,960 | 19,775 | 25,742 | 4,020 | (2,531) | 180,881 |
| H HMO (USHC/KHP | 1,822,277 | 81,392 | | 830,551 | 442,321 | 125,166 | 43,386 | 112,299 | 108,611 | (21,881) | 66,638 | 33,795 | 1,740,885 |
| TOTAL | 2,019,579 | 97,814 | | 906,361 | 458,721 | 151,635 | 54,622 | 116,259 | 128,386 | 3,861 | 70,658 | 31,263 | 1,921,765 |

IV. HOSPITALS, ELKINS PARK
ACCOUNTS RECEIVABLE AGING - INPATIENT
(Bad Debt Calculations—New Methodology)
JUNE 30,1997

REVISED

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 460,176 | 57,480 | | 130,592 | 29,573 | 47,944 | 24,356 | 39,452 | 24,040 | 70,340 | 1,951 | 34,458 | 402,696 |
| H HMO (USHC/KHP | 2,085,349 | 144,050 | | 953,009 | 468,743 | 131,037 | 42,762 | 71,583 | 48,807 | 50,315 | 85,673 | 89,370 | 1,941,299 |
| TOTAL | 2,545,525 | 201,530 | 0 | 1,083,591 | 498,316 | 178,981 | 67,118 | 111,035 | 72,847 | 120,655 | 87,624 | 123,829 | 2,343,995 |

ALLEGHENY UNIVERSITY - HAHNEMANN
ACCOUNTS RECEIVABLE AGING - INPATIENT
(Bad Debt Calculations—New Methodology)
JUNE 30,1997

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO CONT | 13,019,436 | 1,652,879 | | 2,936,315 | 2,816,532 | 1,717,454 | 1,351,390 | 497,963 | 517,553 | 849,701 | 254,099 | 425,552 | #######|
| A PHILA BLUE CRO | 8,359,849 | 1,176,863 | | 1,962,058 | 1,025,223 | 1,030,358 | 652,701 | 437,954 | 505,257 | 410,630 | 441,493 | 717,313 | 7,182,986 |
| B BL CROSS- BANK | 38,366 | | | | 22,534 | | 800 | (3,000) | | 1,287 | (107) | 16,851 | 38,366 |
| C HMO PAHNJ | 7,505,758 | 999,257 | | 2,169,912 | 1,055,657 | 1,010,412 | 213,910 | 551,813 | 100,899 | 703,810 | 474,919 | 325,168 | 6,606,501 |
| TOTAL | 29,023,409 | 3,828,999 | 0 | 7,068,285 | 4,919,946 | 3,758,224 | 2,218,800 | 1,484,729 | 1,123,710 | 1,965,428 | 1,170,404 | 1,484,884 | #######|

ALLEGHENY UNIVERSITY - MCC & EPRO
ACCOUNTS RECEIVABLE AGING - INPATIENT
JUNE 30, 1997

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 OTHER HMO | 654,660 | 452,630 | | 54,160 | 25,980 | 1,260 | 0 | 12,360 | 0 | 0 | 75,344 | 32,906 | 202,030 |
| B&2 BLUE CROSS | 1,666,855 | 368,300 | | 789,535 | 287,593 | 183,049 | 18,983 | 111,851 | 114,865 | 57,490 | 164,549 | (229,350) | 1,498,555 |

| | Check | 365+ | 271-365 | 181-270 | 151-180 | 121-150 | 91-120 | 61-90 | 31-60 | 0-30 | FINAL ILLE | IH & DNFB (NET) | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O HMO CAP | | 19,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,277 |
| E KEYSTONE | | 8,795 | 292,935 | 279,458 | 137,258 | 83,396 | 289,064 | 400,507 | 626,743 | 864,261 | | 270,061 | 3,252,478 |
| H HMO REGULAR | | 6,540 | 569,644 | 200,477 | 153,463 | 309,823 | 296,773 | 578,831 | 1,107,982 | 1,756,572 | | 474,335 | 5,454,440 |
| TOTAL | (255,150) | (161,842) | 1,102,472 | 537,425 | 405,586 | 517,450 | 604,820 | 1,163,647 | 2,048,298 | 3,464,528 | 0 | 1,565,326 | 11,247,710 |

ST CHRISTOPHER'S HOSPITAL
ACCOUNTS RECEIVABLE AGING- INPATIENT
Bad Debt Calculation (New Methodology)
JUNE 30, 1997

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 1,546,822 | 181,248 | 0 | 300,300 | 312,314 | 207,725 | 265,794 | 64,681 | 106,837 | 84,849 | 30,777 | (7,903) |
| H HMO USHC, KHP | 4,447,496 | 518,388 | 0 | 1,237,835 | 1,016,618 | 513,799 | 319,170 | 155,986 | 90,078 | 132,372 | 258,287 | 204,962 |
| TOTAL | 5,994,118 | 699,636 | 0 | 1,538,135 | 1,328,932 | 721,524 | 584,964 | 220,667 | 196,915 | 217,221 | 289,064 | 197,059 |

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 2,204,101 | 255,150 | 0 | 506,692 | 356,287 | 282,138 | 301,366 | 108,093 | 150,652 | 180,930 | 36,748 | 24,024 | 1,948,951 |
| A PHILA BLUE CRO | 8,359,849 | 1,176,863 | 0 | 1,962,058 | 1,025,223 | 1,030,358 | 632,701 | 437,954 | 565,257 | 441,493 | 441,493 | 717,313 | 8,359,849 |
| B&2 BLUE CROSS | 1,905,221 | 368,300 | 0 | 789,535 | 310,127 | 183,049 | 19,783 | 108,851 | 114,865 | 58,777 | 164,442 | (212,509) | 1,905,221 |
| NJ BLUE CROSS | | | 0 | | | | | | | | | | 0 |
| OTHER BLUE CROS | | | 0 | | | | | | | | | | 0 |
| TOTAL BLUE CROS | 12,469,171 | 1,800,313 | 0 | 3,258,285 | 1,693,637 | 1,495,545 | 973,870 | 654,898 | 770,774 | 650,338 | 642,663 | 528,829 | ######## |
| 6 OTHER HMO | 654,660 | 452,630 | 0 | 54,160 | 25,980 | 1,260 | 0 | 12,380 | 0 | 0 | 75,344 | 32,906 | 654,660 |
| D HMO CAP | 19,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,277 | 19,277 |
| E KEYSTONE | 3,252,478 | 270,061 | 0 | 864,261 | 626,743 | 400,507 | 289,064 | 83,396 | 137,258 | 279,458 | 292,935 | 8,795 | 3,252,478 |
| H HMO REGULAR | 5,454,440 | 474,335 | 0 | 1,756,572 | 1,107,982 | 578,831 | 296,773 | 309,823 | 153,463 | 200,477 | 569,644 | 6,540 | 5,454,440 |
| C HMO PANJ | 7,605,758 | 999,257 | 0 | 2,169,912 | 1,055,657 | 1,010,412 | 213,910 | 551,813 | 100,899 | 703,810 | 474,919 | 325,169 | 7,605,758 |
| H HMO USHC/KHP | 8,355,122 | 743,830 | 0 | 3,021,395 | 1,927,682 | 770,002 | 405,317 | 338,868 | 247,496 | 160,805 | 410,598 | 328,127 | 8,355,122 |
| 3 MISC HMO CONT | | | 0 | | | | | | | | | | ######## |
| TOTAL | 13,019,436 | 1,652,879 | 0 | 2,936,315 | 2,816,532 | 1,717,454 | 1,351,390 | 497,963 | 517,553 | 849,701 | 254,099 | 425,552 | ######## |

CL 138463

CL 138464

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL HMO | 38,361,171 | | 4,592,992 | | 0 | 10,802,615 | 7,560,576 | 4,478,466 | 2,556,454 | 1,795,243 | 1,156,670 | 2,194,251 | 2,077,539 | 1,146,365 | ######## 0 |
| TOTAL I/P check | 50,830,342 | 0 | 6,393,305 | 0 | 0 | 14,060,900 | 9,254,213 | 5,974,011 | 3,530,324 | 2,450,140 | 1,927,444 | 2,844,589 | 2,720,222 | 1,675,194 | ######## 0 0 |



AHELF
HMCS BC ANALYSIS
06/30/97

CL 138465