| | TOTAL | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 11,247,710 | 1,565,326 | 0 | 3,464,528 | 2,048,298 | 1,163,647 | 504,820 | 517,450 | 405,586 | 537,425 | 1,102,472 | (161,842) | 9,682,384 |

ST CHRISTOPHERS HOSPITAL
ACCOUNTS RECEIVABLE AGING - INPATIENT
**Bad Debt Calculation (New Methodology)**
JUNE 30, 1997

AGED FROM FINAL BILL DATE

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 1,546,622 | 181,248 | | 300,300 | 312,314 | 207,725 | 265,794 | 64,681 | 106,837 | 84,849 | 30,777 | (7,903) | 1,365,374 |
| H HMO (USHC, KHP | 4,447,496 | 518,388 | | 1,237,835 | 1,016,618 | 513,799 | 319,170 | 155,986 | 90,078 | 132,372 | 258,287 | 204,962 | 3,929,108 |
| TOTAL | 5,994,118 | 699,636 | 0 | 1,538,135 | 1,328,932 | 721,524 | 584,964 | 220,667 | 196,915 | 217,221 | 289,064 | 197,059 | 5,294,482 |

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 2,204,101 | 255,150 | 0 | 506,692 | 358,287 | 282,138 | 301,386 | 108,093 | 150,652 | 180,930 | 36,748 | 24,024 | 1,948,951 | (255,150) |
| A PHILA BLUE CROS | 8,359,849 | 1,176,863 | 0 | 1,962,058 | 1,025,223 | 1,030,358 | 652,701 | 437,954 | 505,257 | 410,630 | 441,493 | 717,313 | 8,359,849 | 0 |
| B&2 BLUE CROSS | 1,905,221 | 368,300 | 0 | 789,535 | 310,127 | 183,049 | 19,783 | 108,851 | 114,865 | 58,777 | 164,442 | (212,509) | 1,905,221 | 0 |
| NJ BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER BLUE CROS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL BLUE CROSS | 12,469,171 | 1,800,313 | 0 | 3,258,285 | 1,693,637 | 1,495,545 | 973,870 | 654,898 | 770,774 | 650,338 | 642,683 | 528,829 | 12,469,171 | 0 |
| 6 OTHER HMO | 654,660 | 452,630 | 0 | 54,160 | 25,980 | 1,260 | 0 | 12,380 | 0 | 0 | 75,344 | 32,906 | 654,660 | 0 |
| D HMO CAP | 19,277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,277 | 19,277 | 0 |
| E KEYSTONE | 3,252,478 | 270,061 | 0 | 864,261 | 626,743 | 400,507 | 289,064 | 83,396 | 137,258 | 279,458 | 292,935 | 8,795 | 3,252,478 | 0 |
| H HMO REGULAR | 5,454,440 | 474,335 | 0 | 1,756,572 | 1,107,982 | 578,831 | 296,773 | 309,823 | 153,463 | 200,477 | 569,644 | 6,540 | 5,454,440 | 0 |
| C HMO PA/NJ | 7,605,758 | 999,257 | | 2,169,912 | 1,055,657 | 1,010,412 | 213,910 | 551,813 | 100,899 | 703,810 | 474,919 | 325,168 | 7,605,758 | 0 |
| H HMO (USHC/KHPE | 8,355,122 | 743,830 | 0 | 3,021,395 | 1,927,682 | 770,002 | 405,317 | 339,868 | 247,496 | 160,805 | 410,598 | 328,127 | 8,355,122 | 0 |
| 3 MISC HMO CONTR | 13,019,436 | 1,652,879 | | 2,936,315 | 2,816,532 | 1,717,454 | 1,351,390 | 497,963 | 517,553 | 849,701 | 254,099 | 425,552 | 13,019,436 | 0 |
| TOTAL HMO | 38,361,171 | 4,592,992 | 0 | 10,802,615 | 7,560,576 | 4,478,466 | 2,556,454 | 1,795,243 | 1,156,670 | 2,194,251 | 2,077,539 | 1,146,365 | 38,361,171 | 0 |
| TOTAL I/P | 50,830,342 | 6,393,305 | 0 | 14,060,900 | 9,254,213 | 5,974,011 | 3,530,324 | 2,450,140 | 1,927,444 | 2,844,589 | 2,720,222 | 1,675,194 | 50,830,342 | 0 |
| check | 0 | 0 | 0 | 0 | 0 | 0 | (0) | 0 | (0) | 0 | 0 | 0 | (0) | (0) |

CL 138491



AGH
Contractual Allowances
5-30-97

## CHARGE DIFFERENTIAL CALCULATION
JUNE 30, 1997

| | | CASES | DAYS | GROSS A/R | PERCENTAGES FOR G/L RECORDING COLLECTION FACTOR | NET A/R | CHARGE DIFFERENTIAL | PRIOR MONTHS CHARGE DIFFERENTIAL | CHRG DIFF G/L#1201900 CHANGE DR/(CR) | CONTRAC ALLOW G/L A/C #s | CONTRAC ALLOW POSTING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INPATIENT | | | | | | | | | | | |
| BLUE CROSS - ADULT (B) | | | | | | | | | | | |
| | IN HOUSE | 131 | 1 003 | $4 954 398 | $1 825 | $1 830 475 | $3 123,923 | $2 913,916 | | | |
| | DNFB | 82 | 365 | 1,581,719 | 1,825 | 666,125 | 915,594 | 1 559,056 | | | |
| | | 213 | 1,368 | 6,536,117 | | 2,496 600 | 4,039,517 | 4,472 972 | $433,455 | 7120103 | |
| BLUE CROSS - NURSERY (B) | | | | | | | | | | | |
| | IN HOUSE | 5 | 7 | 7 419 | $312 | $2,184 | $5 235 | $5,235 | | | |
| | DNFB | 4 | 9 | 5,623 | 312 | 2 808 | 2 815 | 2,815 | | | |
| | | 9 | 16 | 13,042 | | 4,992 | 8,050 | 8,050 | 0 | 7120103 | ($433,455) |
| COMMERCIAL INS (C) | | | | | | | | | | | |
| | IN HOUSE | 24 | 186 | 790,905 | 0 8500 | $672,269 | $118 636 | $114,783 | | | |
| | DNFB | 11 | 48 | 198,855 | 0 8500 | 169,027 | 29,828 | 39,088 | | | |
| | | 35 | 234 | 989,759 | | 841,296 | 148 464 | 153,870 | $5,406 | 7120190 | |
| MEDICARE(M&J) | IN HOUSE | 183 | 1 590 | 7,270 952 | $11,883 * | 2,174,589 | $5,096,363 | $5 633,924 | | | |
| | DNFB | 76 | 541 | 1,718,559 | 11,883 | 903,108 | $815,451 | $1,731,245 | | | |
| | | 259 | 2 131 | 8,989,510 | | 3,077,697 | 5,911,813 | 7,367,169 | 1,455,356 | 7120101 | (1 455 356) |
| MEDICAID(F,K&X) | IN HOUSE | 33 | 226 | 914,979 | $5,320 * | 175,560 | 739 419 | 315,087 | | | |
| | DNFB | 133 | 619 | 1 785,300 | 5,320 | 707,560 | 1,077,740 | 1 300,004 | | | |
| | FINAL BILLED (X) | 259 | n/a | 1 788,079 | 5,320 | 1,377,880 | 410,199 | 400,919 | | | |
| | | 425 | 845 | 4,488,357 | | 2,261,000 | 2,227,357 | 2,016,009 | (211,349) | 7120102 | 211,349 |
| ALLEGHENY HMO(G) | | | | | | | | | | | |
| | IN HOUSE | 0 | 0 | 0 | 0 0000 | 0 | 0 | 0 | | | |
| | DNFB | 0 | 0 | 0 | 0 0000 | 0 | 0 | 0 | | | |
| | FINAL BILLED | | | | 0 0000 | 0 | 0 | 0 | | | |
| | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 7120150 | 0 |
| ACT 6(A) | IN HOUSE | 7 | 95 | 485,336 | 0 6000 | 291,201 | 194,134 | 200,010 | | | |
| | DNFB | 10 | 39 | 146 210 | 0 6000 | 87,726 | 58,484 | 88,757 | | | |
| | | 17 | 134 | 631,546 | | 378,927 | 252,618 | 288,766 | 36,148 | 7120190 | |
| WORKERS' COMP(W) | IN HOUSE | 7 | 61 | 393,280 | 0 6200 | 243,834 | 149,446 | 65,336 | | | |
| | DNFB | 5 | 18 | 38,926 | 0 6200 | 24,134 | 14,792 | 58,296 | | | |
| | | 12 | 79 | 432,206 | | 267,968 | 164,238 | 123,632 | (40 607) | 7120190 | |
| GATEWAY(H) | IN HOUSE | 12 | 65 | 234,238 | $1,054 | 68,510 | 165,728 | 98,145 | | | |
| | DNFB | 8 | 35 | 81,780 | 1,054 | 36,890 | 44,890 | 47,158 | | | |
| | | 20 | 100 | 316,018 | | 105,400 | 210,618 | 145,303 | (65,315) | 7120190 | |
| OTHER HMO'S(H) | IN HOUSE | 75 | 672 | 2,431,170 | 0 7000 | 1,701,819 | 729,351 | 488,729 | | | |
| | DNFB | 49 | 187 | 610,557 | 0.7000 | 427,390 | 183,167 | 492,804 | | | |
| | | 124 | 859 | 3,041,727 | | 2,129,209 | 912,518 | 981,533 | 69,015 | 7120190 | (504,648) |
| RESERVES - FYE 6/30/97. | | | | | | | | | | | |
| | - Cushion - Other HMOs & additional 06/30/97 allows | | | | | | 0 | 500,000 | 500,000 | 7120190 | |
| | - Medicare IH & DNFB Outliers @ 06/30/97 | | | | | | (1,715,000) | (2,500,000) | (785,000) | 7120101 | 785,000 |
| | - Final billed - last day of month & other billed exceptions | | | | | | 1,500,000 | 1,500,000 | 0 | 7120101 | (1,250,000) |
| | TOTAL INPATIENT | | | 25,438,283 | | 11,563,089 | 13,660,195 53-2 | 18,057,304 | $1,397,110 | | ($2,647,110) |

* NOTE Rates for inhouse are in recognition that the majority of costs are incurred in the first few days of a stay and because no recognition is given relative to the outlier status of any cases (Inhouse, D.N.F.B., or Final Billed)

CL 138492

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| I/P CCC (SNF) BLUE CROSS(V) | | | | | | | | | | | |
| | IN HOUSE | 9 | 75 | 94 638 | $528 | $39 600 | $55 038 | $50 648 | | | |
| | DNFB | 9 | 62 | 79 602 | 528 | 32,736 | 46 866 | 17,671 | | | |
| | | 18 | 137 | 174,240 | | 72,336 | 101,904 | 68,320 | ($33,584) | 7120203 | $33 584 |
| MEDICARE(T) | | | | | | | | | | | |
| | IN HOUSE | 36 | 361 | 387,822 | $408 | 146,566 | $241,256 | $274,090 | | | |
| | DNFB | 18 | 202 | 243,382 | 406 | 82,012 | 161,370 | 54,130 | | | |
| | | 54 | 563 | 631,204 | | 228 578 | 402,626 | 328,220 | (74,406) | 7120201 | 74 406 |
| MEDICAID(Y) | IN HOUSE | 3 | 14 | 16 544 | $0 | 0 | 16,544 | 23,447 | | | |
| | FINAL BILLED | 6 | N/A | 47 126 | 0 | 0 | 47 126 | 172 603 | | | |
| | DNFB | 3 | 29 | 26,500 | 0 | 0 | 26,500 | 0 | | | |
| | | 12 | 43 | 90,170 | | 0 | 90,170 | 196,051 | 105,881 | 7120202 | (105,881) |
| | TOTAL INPATIENT CCC (SNF) | | | $895,613 | | $300,914 | $595,000 | $593,000 | ($2,109) | | $2,109 |

CL 138493

| OUTPATIENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS (B) | * * | $0 | 0 4800 | $0 | $0 | $0 | $0 | 7130103 | $0 |
| MEDICARE (J&M) | | 12 514 897 | 0 4600 | 5 756 853 | 6 758 044 | 6 205,312 | (552 732) | 7130101 | 52 732 |
| MEDICAID (F&X) | $ | 0 | 0 2000 | 0 | 0 | 0 | 0 | 7130102 | 0 |
| M/A Out-of-State (K) | $ | 0 | 0 2000 | 0 | 0 | 0 | 0 | 7130102 | 0 |
| ALLEGHENY HMO (G) | | 0 | 0 0000 | 0 | 0 | 0 | 0 | 7130150 | 0 |
| | | | | | | | (552,732) | | |
| HMO/PPO (H) | # | | | | | | | | |
| HealthAmerica | $ | 0 | 0 6000 | 0 | 0 | 0 | 0 | | |
| Preferred Health | | 0 | 0 7500 | 0 | 0 | 0 | 0 | | |
| Other HMO @ 70% Allow | | 0 | 0 3000 | 0 | 0 | 390 | 390 | | |
| Health Assurance | $ | 0 | 0 6000 | 0 | 0 | 0 | 0 | | |
| US Healthcare - Other | | 1 496,723 | 0 5000 | 748 362 | 748,361 | 829 845 | 81,484 | | |
| US Healthcare - MC, AGH & Premier | | 1,171,819 | 0 4000 | 468,728 | 703 091 | 842,023 | 138,932 | | |
| Health Plan Upper O | $ | 0 | 0 7000 | 0 | 0 | 0 | 0 | | |
| Diversified Group | $ | 0 | 0 6000 | 0 | 0 | 0 | 0 | | |
| Prudential Health | | 0 | 0 6000 | 0 | 0 | 0 | 0 | | |
| Aetna Health Partner | $ | 0 | 0.7000 | 0 | 0 | 0 | 0 | | |
| Other HMO @ 30% Allow | | 52,541 | 0 7000 | 36,779 | 15,782 | 16,126 | 364 | | |
| Gateway | | 2,578,433 | 0 3000 | 773,530 | 1,804,903 | 1,624,962 | (179,941) | | |
| Keystone | | 56,636 | 0 7000 | 39,645 | 16,991 | 16,017 | (974) | | |
| Other HMO @ 40% Allow | | 353,496 | 0 6000 | 212,098 | 141,398 | 54,564 | (86,834) | | |
| Other HMO @ 60% Allow | | 706,503 | 0 4000 | 282,601 | 423,902 | 420,958 | (2,944) | | |
| Other HMO | | 0 | 0 6000 | 0 | 0 | 109,083 | 109,083 | | |
| Total HMO/PPO | | 6 418,151 | | 2,561,743 | 3 854,408 | 3,913,948 | 59,540 | 7130190 | (59,540) |
| W/C ACT 44 (W) | ** | 0 | 0 6000 | 0 | 0 | 0 | 0 | | |
| AUTO ACT 6 (A) | $ | 0 | 0 6000 | 0 | 0 | 0 | 0 | | |
| CHAMPUS (E) | # | 60,814 | 0 6000 | 36,488 | 24 326 | 29,424 | 5 098 | | |
| | | 60,814 | | 36,488 | 24,326 | 29,424 | 5,098 | 7130190 | (5,098) |
| CUSHION - FYE 6/30/97 | @ | | | | 500,000 | 1,000,000 | 500 000 | 7130101 | |
| Blue Cross O/P unposted allowances | | | | | 0 | 0 | 0 | 7130103 | |
| Unposted Allowances | | | | | 500,000 | 500,000 | 0 | 7130190 | |
| TOTAL OUTPATIENT - AGH | | 18,991,862 | | 8 355,084 | 11,636,778 53-2 | 11,648,684 | $11,906 | | ($11,906) |
| TOTAL INPATIENT AND OUTPATIENT | | $44,430,145 | | $19,918,173 | $22,796,973 | $27,705,989 | $2,409,018 | | |

* - BC O/P A/R written down to net collectable at time of billing, effective 3-1-96 for FYE 6-30-96 & subsequent, therefore based on review of the affected Ins Plan Codes with PFSG, determined that effective 3-31-96 the current portion (0-30 days) of the aging based on visit date to be excluded from Charge Diff calculation Such excluded portion to be increased by the next oldest aging category each subsequent month during FYE 6-30-96, so that MA O/P A/R completely excluded by December 31, 1996.

# - Gross A/R amounts based on billed Insurance Plan code - source, Bill Gedman Patient Accounting - see detail following

@ - Such represents additional MC O/P reserves

$ - Auto Allowance posted by Medipac system at time of billing, therefore no charge diff required

* - BC O/P gross A/R per Focus O/P aging report @ 7-31-96 - aged from date of last service, as such properly includes $1,000,000 of $1,396,437 BC advance truncated from the Medipac O/P aged trial balance due to a system limitation that only allows six digits left of decimal place for specific patient transactions/account balance

** - WC O/P A/R written down to net collectable at time of billing, effective 5-1-96 & subsequent - confirmed such based on review of the average O/P W/C A/R account balance by aging category for accounts 0 - 60 days old ($529/account) and accounts 61-120 days old ($929/account), therefore the average account balance decreased $400 or 43%. Such appears reasonable, therefore determined that effective 5-31-96 the current portion (0-30 days) of the aging based on visit date to be excluded from Charge Diff, calculation Such excluded portion to be increased by the next oldest aging category each subsequent month during FYE 6/30/96, so that WC O/P A/R completely excluded by February 28, 1997

CL 138494

CL 138495

**AHERF**
**BD Writeoff Analysis**
**6/30/97**

| Hospitals | I/P Writeoffs | O/P Writeoffs | I/P Other | | O/P Other | Reserves | | Recoveries |
|---|---|---|---|---|---|---|---|---|
| Bucks | 2,163,271 | 1,181,333 | 4,702,095 | Bucks | 7,481,599 | (4,368,872) | Bucks | (201,949) |
| Elkins | 1,463,203 | 1,172,983 | 4,181,069 | Elkins | 10,589,272 | (5,659,696) | Elkins | (238,088) |
| HUH | 0 | 1,491,691 | 4,958,557 | HUH | 706,908 | 0 | HUH | (530) |
| MCP | 2,179,971 | 8,610,363 | 7,046,687 | HUH | 4,138,560 | 0 | MCP | (1,284,667) |
| SCHC | 3,273,435 | 2,029,290 | 5,806,417 | MCP | 1,401,518 | 0 | SCHC | (791,691) |
| | | | 139,207 | MCP | 4,247,787 | | | |
| | | | 6,212,735 | SCHC | 8,050,962 | | | |
| | | | 590,161 | SCHC | 260,726 | | | |
| | | | 2,668,706 | SCHC | 3,249,918 | | | |
| **Total** | 9,079,880 | 14,485,660 | 36,305,634 | | 40,127,250 | (10,028,568) | | (2,516,925) |
| **Total I/P & O/P Writeoffs** | | 23,565,540 | | | | | | |
| **Total I/P & O/P Other** | | | 76,432,884 | | | | | |

| **Total Writeoffs & Other** | 99,998,424 |
|---|---|

| **Total Writeoffs, Other, Reserves & Recoveries** | 87,452,931 |
|---|---|

AHERF
BAD DEBT EXPENSE ANALYSIS
6/30/96

NOTE: The Graduate hospitals, Forbes, & AVH are being analyzed since the opening balance sheet

X The Graduate entities, Forbes, and AVH are not included

| | HUH 6/30/97 | HUH 6/30/96 | SCHC 06/30/97 | SCHC 6/30/96 | MCP 06/30/97 | MCP 6/30/96 | Graduate 06/30/97 | Mt. Sinai 06/30/97 | Rancocas 06/30/97 | AVH 06/30/97 | AHERF X 6/30/97 | AHERF X 6/30/96 | AHERF (consolid 6/30/97 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | | | | | |
| Routine | 281,813,271 | 292,270,385 | 73,329,836 | 75,108,489 | 207,837,944 | 185,942,244 | 14,318,555 | 7,730,250 | 26,668,684 | 14,184,000 | 892 322,257 | 850,752,875 | ................ |
| Ancillary | | | | | | | | | | | | | |
| I/P | 485,215,447 | 495 033,996 | 183,894,433 | 186,907,878 | 290,802,182 | 241,282,783 | 53,610,060 | 3 359,878 | 0 | 25,335,000 | ................ | ................ | ................ |
| O/P | 115,245,481 | 102,894,913 | 87,547,290 | 57,457,259 | 79,502,281 | 68,404,620 | 24,627,804 | 754,533 | 10,875,182 | 27,721,000 | 605,225,129 | 504,798,598 | 721 118,300 |
| Gross Patient Service Revenue | 882,274,199 | 890,199,294 | 304,771,559 | 299,471,606 | 577,742,387 | 495 829,627 | 92,556,419 | 11,844,661 | 37,343,866 | 67,240,000 | ................ | ................ | ................ |
| Contractual Allowance | | | | | | | | | | | | | |
| I/P | (505,837,639) | (532,338,775) | (143,677,743) | (141,688,400) | (324,725,752) | (277,421,764) | (35,961,518) | (5,724,030) | (12,837,876) | (38,259,000) A | ................ | ................ | ................ |
| O/P | (60,492,786) | (52,604,837) | (34,122,557) | (29,463,555) | (47,278,706) | (39,714,781) | (16,346,581) | (435,876) | (5,248,165) | | (338,946,739) | (273,084,089) | (366,752,185) |
| | (566,330 425) | (584,943,412) | (177,800,300) | (171,351,955) | (372,004,458) | (317,136,545) | (52,308,099) | (6,159,706) | (18,085,641) | (38,259,000) | ................ | ................ | ................ |
| Net Patient Service Revenue | 315,943,774 | 305,255,882 | 126,971,259 | 128,119,651 | 205,737,929 | 178,493,082 | 40,248,320 | 5,684,955 | 19,258,025 | 28,981,000 | ................ | ................ | ................ |
| I/P Acute Bad Debt Expense | (7,519,547) | (5,206,194) | (2,564,857) | (2,478,762) | (6,415,643) | (7,203,662) | (1,392,727) | (580,655) | (398,209) | (715,000) | (24,856,867) | (75,474,486) | (29,990,252) |
| I/P Bad Debt Recovery | 331,303 | 265,887 | | | 935 | 40,361 | | 0 | 218,505 | | 1,121,601 | 1,787,788 | 1,340,306 |
| O/P Bad Debt Expense | (4,469 295) | (8,903,302) | (4,239,782) | (3,621,064) | (9,234,827) | (8,138,300) | (1,201,785) | (110,946) | (757,040) | | (31,480,908) | (36,132,197) | (33,550,879) |
| O/P Bad Debt Recovery | 1,075 654 | 434,566 | | | | | 89,278 | | | | 2,380,219 | 1,484,735 | 2,469,497 |
| | (10,581,885) | (13,409,063) | (8,804,639) | (8,099,848) | (15,849,535) | (15 299,601) | (2,705,234) | (891,601) | (936,744) | (715,000) | (52,835,755) | (58,334,163) | (59,731,128) |
| Bad Debt as % of Net Patient Serv R | 3 35% | 4 39% | 5 38% | 4 78% | 7 61% | 8 57% | 6 72% | 12 17% | 4 86% | 2 47% | 4 46% | 5 30% | 4 35% |
| Contractual Allowance as % of Gross | 64 19% | 65 71% | 58 34% | 57 22% | 64 39% | 63 99% | 56 51% | 52 00% | 48 43% B | 56 90% | 81 26% | 60 94% | 60 03% |

| | EPC 06/30/97 | EPC 6/30/96 | BCC 06/30/97 | BCC 6/30/96 | AGH 06/30/97 | AGH 6/30/96 | Parkview 06/30/97 | City Ave. 06/30/97 | Forbes 06/30/97 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | | | | | | | | | |
| Routine | 47,338,295 | 44,448,780 | 42,134,409 | 38,930,579 | 240,070,502 | 214,054,218 | 4 292,928 | 3,669,527 | 40,310,000 |
| Ancillary | | | | | | | | | |
| I/P | 69 317,954 | 59,935,131 | 56,326,741 | 47,684,585 | 491,782,033 | 451,672,164 | 6,884,931 | 11,592,591 | 50,441,000 |
| O/P | 64,072,069 | 56,805,144 | 53,258,546 | 40 017,753 | 225,599,482 | 179,218,909 | 5,685,119 | 4,665,533 | 41,764,000 |
| Gross Patient Service Revenue | 180,726,318 | 181,189,055 | 151,719,696 | 126,632,917 | 957,451,997 | 844,945,311 | 18,562,978 | 19,927,651 | 132,515,000 |
| Contractual Allowance | | | | | | | | | |
| I/P | (79,467,969) | (68,620,587) | (67,963,841) | (57,675,692) | (410,626,654) | (386,345,620) | (4,891,658) | (5,835,103) | (58,059,000) A |
| O/P | (40,386,638) | (32,530,482) | (31,765,290) | (20,850,141) | (124,900,762) | (97,920,493) | (3,787,903) | (1,987,121) | |
| | (119,854,607) | (101,151,069) | (99,729,131) | (78,525,833) | (535 527,416) | (484,266,117) | (8,679,561) | (7,822,224) | (58,059,000) |
| Net Patient Service Revenue | 60,871,711 | 60,037,986 | 51,990,565 | 48,107,084 | 421,924,581 | 380,679,199 | 7,983 417 | 12,105,427 | 74,456,000 |
| I/P Acute Bad Debt Expense | (1,281,890) | (680,566) | (1,142,920) | (1,627,818) | (5,932,010) | (8,277,466) | (193,558) | (677,915) | (975 121) A |
| I/P Bad Debt Recovery | | | | | 789,563 | 1,481,560 | | | |
| O/P Bad Debt Expense | (1,540,931) | (1,918,882) | (1,846,067) | (2,461,790) | (10,150,006) | (11,090,859) | | | |
| O/P Bad Debt Recovery | | | | | 1,304,565 | 1,050,169 | | | |
| | (2,822,821) | (2,599,448) | (2,988,987) | (4,089,608) | (13,987,888) | (16,836,597) | (193,558) | (677,915) | (975,121) |
| Bad Debt as % of Net Patient Serv R | 4 64% | 4 33% | 5 75% | 8 50% | 3 32% | 4 42% | 2 42% | 5 60% | 1 31% |
| Contractual Allowance as % of Gross | 66 32% | 62 75% | 65 73% | 62 01% | 55 93% | 54 95% | 52 09% | 39 25% B | 43 81% |

A I/P and O/P are combined

B Per inquiry of the client, C&L notes that City Ave and Rancocas have slightly lower contractual allowance percentages due to the payor mix for each hospital

CL 138496

**AHERF**
**06/29/97**

**Working Paper Name:** Bad Debt Expense Analysis
**Working Paper Reference:** 0053 64
**Working Paper Type:** OLE

AHERF
BAD DEBT EXPENSE ANALYSIS
6/30/96

Completed

**Completed By:** Kristen Heinlein **Date:** 08/24/97 12:26:12 PM
**Last Modified By:** Christa L. Porter **Date:** 09/10/97 03:34:07 PM

Reviewed Christa L. Porter

Mark for Deletion

**Modification History:**

Kristen Heinlein

AHERF
CRA SUMMARY SETTLEMENT SCHEDULE AT 6/30/97
6/30/97

| YEAR AND PAYOR | AGH STATUS | AGH DOLLAR | ANI STATUS | ANI DOLLAR | HUH STATUS | HUH DOLLAR | MCPH STATUS | MCPH DOLLAR | EPC STATUS | EPC DOLLAR | SCHC STATUS | SCHC DOLLAR | BCH STATUS | BCH DOLLAR | Graduate STATUS | Graduate DOLLAR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRA MC FY 90 / Prior | Final Settled | 405,500 A | Final Settled | 0 | Final Settled | 210,958 A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA MC FY 91 | Final Settled | 424 001 A | Final Settled | 0 | Final Settled | 1,982,784 A | Final Settled | 0 | Final Settled | 0 | Final Settled | 84,442 D | Final Settled | 0 | Final Settled | 306,000 A |
| CRA MC FY 92 | Final Settled | 501,500 A | Final Settled | 0 | Final Settled | 2,700,000 A | Final Settled | (179,232) D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 252,873 A |
| CRA MC FY 93 | Final Settled | 0 | Final Settled | 0 | Final Settled | 1,200,000 A | Final Settled | 0 | Final Settled | 0 | Flant Settled | 0 | Final Settled | 0 | Final Settled | (500 000) D |
| CRA MC FY 94 | Final Settled | 0 | Final Settled | 0 | Open | 0 | Open | (521,159) | Open | 0 | Open | 0 | Tent Settled | (687 017) D | Tent Settled | (500,000) D |
| CRA MC FY 95 | Open | (3,235,729) | Open | 351,000 | Open | (3,198,368) | Open | (1 377,266) | Open | (154,350) | Open | (390,147) | Tent Settled | (369,151) D | Tent Settled | 112 163 D |
| CRA MC FY 96 | Tent. Settled | (9,765,448) B | Open | 0 | Tent Settlement | (1,833,400) D | Tent Settlement | (1,738,345) D | Tent Settled | (838 970) | Open | 0 | Tent Settled | (462,388) D | Tent Settled | (2 035 780) D |
| CRA MC FY 97 | Open | 0 | Open | 0 | Open | (586,000) | Open | (725,575) | Open | (155,390) | Open | 0 | Open | (369,118) | Open | (770 614) |
| CRA MA FY 90 / Prior | Final Settled | 0 | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA MA FY 91 | Final Settled | 0 | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | (210,000) D | Final Settled | 0 | Final Settled | 0 |
| CRA MA FY 92 | Final Settled | 0 | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA MA FY 93 | Final Settled | (1,025,790) D | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA MA FY 94 | Final Settled | (54,353) C | N/A | N/A | Open | 0 | Final Settled | 0 | Open | 0 | Open | 813,836 | Final Settled | 0 | Final Settled | 0 |
| CRA MA FY 95 | Open | (1,208,000) | N/A | N/A | Open | (521,000) | Open | (561,901) | Open | 0 | Open | 370,000 | Final Settled | 0 | Open | (132 777) |
| CRA MA FY 96 | NA | N/A | N/A | N/A | Open | 0 | N/A | 0 | Open | 0 | Open | (500,000) | Open | 0 | Open | (465 422) |
| CRA MA FY 97 | NA | N/A | N/A | N/A | Open | (90,200) | N/A | 0 | Open | 0 | Open | 0 | Open | 0 | Open | 792 877 |
| CRA BC FY 90 / Prior | NA | N/A | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA BC FY 91 | Final Settled | 131,199 A | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA BC FY 92 | Open | (1,400,000) | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA BC FY 93 | Open | (550,000) | N/A | N/A | N/A | 0 | Final Settled | 0 | Open | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA BC FY 94 | Open | 0 | N/A | N/A | N/A | 0 | Final Settled | 0 | Open | 0 | Final Settled | 0 | Open | 0 | Final Settled | 0 |
| CRA BC FY 95 | N/A | N/A | N/A | N/A | N/A | 0 | Open | 0 | Open | 0 | Final Settled | 0 | Open | 0 | Open | 0 |
| CRA BC FY 96 | N/A | N/A | N/A | N/A | | | Open | 0 | Open | 0 | Open | 0 | Open | 0 | Open | (7 299,670) F |
| CRA BC FY 97 | N/A | N/A | N/A | N/A | | | Open | (119,000) | Open | (107,000) | Open | 0 | Open | (57,000) | Open | 0 |
| CRA HLTH PRTNS FY 94 | N/A | N/A | N/A | N/A | N/A | N/A | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA HLTH PRTNS FY 95 | N/A | N/A | N/A | N/A | Final Settled | 0 | Open | 5 174 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| CRA HLTH PRTNS FY 96 | N/A | N/A | N/A | N/A | Open | (13 956) | Open | (263,669) | Open | (77,971) | Open | 32 847 | Open | (35,059) | Final Settled | 0 |
| CRA HLTH PRTNS FY 97 | N/A | N/A | N/A | N/A | Open | (1 230 623) | Open | (530,007) | Open | (90,410) | Open | (1,592,660) | Open | (58,717) | Final Settled | 0 |
| CRA Other FY91 | N/A | N/A | N/A | N/A | N/A | N/A | Final settled | 8,956 D | | 0 | N/A | N/A | | 0 | Final Settled | 0 |
| CRA Other FY92 | N/A | N/A | N/A | N/A | N/A | N/A | Final settled | 15 000 D | | 48,144 | N/A | N/A | | 0 | Final Settled | 0 |
| CRA Other FY93 | N/A | N/A | N/A | N/A | N/A | N/A | Final settled | 0 | | 0 | N/A | N/A | | 7,361 | Final Settled | 0 |
| CRA Other FY94 | N/A | N/A | N/A | N/A | N/A | N/A | Final settled | 0 | | 0 | N/A | N/A | | 0 | Final Settled | 0 |
| CRA Other FY95 | N/A | N/A | N/A | N/A | N/A | N/A | Final settled | (7,273) D | | 0 | N/A | N/A | | 0 | Open | 393 987 |
| CRA Recapture Receivable | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | 11 500 |
| Prior year clearing | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| Medical Assistance Inpatient | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |

A Amounts are based on reopening of years

B $5.5 million is tentative settlement and the remainder is cushion

C Amount was taken back in July 97

D Amounts that are sitting as reserves

F Prudent buyer accrual

CL 138498

| Mt Sinai | | Rancocas | | Zurbrugg | | MICA | | Parkview | | City Ave | | Forbes 202-13201 | | Forbes 203-132201 | | Forbes 204-132201 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATUS | DOLLAR | STATUS | DOLLAR | | | | | STATUS | DOLLAR | STATUS | DOLLAR | STATUS | DOLLAR | STATUS | DOLLAR | STATUS | DOLLAR |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | (450,000)D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | (450,000)D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | (87,914)D | Final Settled | (159,176)D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Tent Settled | (3,826) | Final Settled | 0 | Final Settled | (247,773)D | Final Settled | 0 | Final Settled | (344,283)D | Final Settled | (43,213)D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Open | (528,298) | Open | (1,407,345) | Open | (374,756) | Open | 13,284 | Open | (318,214) | Open | 0 | Final Settled | 670,736 D | Final Settled | (216,937)D | Final Settled | (171,135)D |
| Open | (717,445) | Open | (1,725,506) | Open | 0 | Open | (318,481) | Open | (110,717) | Open | (64,736) | Open | (589,745) | Open | 66,454 | Open | (181,860) |
| Open | 376,785 | Open | 0 | Open | 0 | Open | 0 | Open | (598,765) | Open | (140,222) | Open | (343,919) | Open | (1,007,561) | Open | 22,251 |
| | | | | | | | | | | | | | | | | | |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 68,196 D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 17,051 D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | (57,736)D | Final Settled | 0 | Final Settled | (181,849)D | Final Settled | (333,204)D | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | (45,000)D | Final Settled | (239,807) | Final Settled | 0 | Final Settled | 0 | Final Settled | (87,647)D | Final Settled | (115,573)D | Final Settled | (20,882)D | Final Settled | (70,365)D | Final Settled | 0 |
| Open | (136,237) | Open | (182,439) | Open | 121,565 | Open | (282,005) | Open | (78,484) | Open | (58,768) | Open | (29,075) | Open | (78,369) | Open | (45,797) |
| Open | (48,091) | Open | (285,352) | Open | 0 | Open | (204,233) | Open | (40,733) | Open | 0 | Open | 12,519 | Open | 5,957 | Open | (54,916) |
| Open | 82,715 | Open | 0 | Open | 0 | Open | 0 | Open | 0 | Open | 0 | Open | (24,681) | Open | (103,414) | Open | (134,487) |
| | | | | | | | | | | | | | | | | | |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Final Settled | 0 | Final Settled | 0 | Final settled | 0 | Final settled | 0 | Final settled | 0 |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Final Settled | 5,141 D | Final Settled | 0 | Open | 0 | Open | (834,858) | Open | 0 |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Final Settled | 0 | Final Settled | (16)D | Open | 92,047 | Open | (725,007) | Open | (20,367) |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Final Settled | 5,576 D | Final Settled | (64,061)D | Open | 654,973 | Open | (1,714,647) | Open | 4,880 |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Final Settled | 0 | Final Settled | (16,571)D | Open | 21,775 | Open | (1,362,572) | Open | (18,848) |
| Open | 0 | N/A | 0 | N/A | 0 | N/A | 0 | OPen | (83,770) | OPen | 0 | Open | 0 | Open | (1,089,831) | Open | (10,651) |
| Open | (39,787)F | N/A | 0 | N/A | 0 | N/A | 0 | OPen | 0 | OPen | 0 | Open | 0 | Open | (160,000) | Open | 18,521 |
| Open | (70,000)F | N/A | 0 | N/A | 0 | N/A | 0 | OPen | 0 | OPen | 0 | Open | 0 | Open | 0 | Open | 34,552 |
| | | | | | | | | | | | | | | | | | |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Final settled | 0 | Final settled | 0 | | 0 | | 0 | | 0 |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Final settled | 0 | Final settled | 0 | | 0 | | 0 | | 0 |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Tent Settled | 0 | Tent Settled | 0 | | 0 | | 0 | | 0 |
| Final Settled | 0 | N/A | 0 | N/A | 0 | N/A | 0 | Open | (921,737) | Open | (500,151) | | 0 | | 0 | | 0 |
| | | | | | | | | | | | | | | | | | |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | Final Settled | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Final Settled | 0 | Open | 672,662 | Final Settled | 0 | Final Settled | 0 | | 0 | | 0 | | 0 | | 0 | | 0 |
| Final Settled | 0 | | 0 | Open | (17,209) | Open | (277,167) | | 0 | | 0 | | 0 | | 0 | | |
| Open | 0 | | 0 | Open | (26,061) | | 0 | | 0 | | 0 | | 0 | | (90,000) | | 0 |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | 0 | | 0 | | 0 |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | 2,773,595 D | | (8,733,595)D | | 11,870,062)D |
| N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | | (145,437) | | N/A |

CL 138499



| Forbes 205-132501 | | Forbes 206-132101 | | AVH | |
|---|---|---|---|---|---|
| STATUS | DOLLAR | STATUS | DOLLAR | STATUS | DOLLAR |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 567 D |
| Final Settled | 0 | Final Settled | 0 | Open | 106,381 |
| Open | 0 | Open | 0 | Open | (543,815) |
| Open | 0 | Open | 0 | Open | (1,561,900) |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Final Settled | 0 | Final Settled | 0 | Final Settled | 0 |
| Open | 0 | Open | 0 | Open | 0 |
| Open | 0 | Open | 0 | Open | 0 |
| Open | 0 | Open | 0 | Open | 0 |
| Final settled | 0 | Final settled | 0 | Open | 0 |
| Open | 0 | Open | 0 | Open | 0 |
| Open | 0 | Open | 0 | Open | 0 |
| Open | 0 | Open | 0 | Open | 0 |
| Open | 0 | Open | 0 | Open | (338,000) |
| Open | 0 | Open | 0 | Open | 46,286 |
| Open | 0 | Open | 0 | Open | (595,794) |
| Open | 0 | Open | 0 | Open | 0 |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 0 | | 0 | | |
| | 3096102 D | | 0 | | 4,010,000 |
| | 0 | | -102904 | | (10,033,088) |
| | N/A | | 145437 | | |

CL 138500

AHERF
PATIENT ACCOUNTS RECEIVABLE BALANCES
FY 1998
(Dollars in thousands)

| | FY 1997 | CURRENT YEAR ACTUAL - FY 1998 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MARCH | APRIL | MAY | JUNE |
| **AUH West Combined:** | | | | | | | | | | | | | |
| AGH | $52,174 | $53,793 | $51,942 | $53,029 | $62,460 | $65,482 | $65,357 | $68,859 | $70,807 | $72,752 | | | |
| FH | 16,621 | 17,383 | 18,855 | 21,150 | 23,118 | 24,206 | 22,136 | 24,619 | 24,173 | 23,992 | | | |
| AVH | 10,383 | 10,857 | 11,313 | 12,053 | 12,919 | 13,115 | 12,930 | 14,886 | 14,871 | 15,457 | | | |
| CH | - | 1,355 | 1,697 | 1,689 | 1,798 | 2,220 | 1,978 | 1,788 | 1,827 | 2,402 | | | |
| AUMC | 27,004 | 29,595 | 31,865 | 34,892 | 37,835 | 39,541 | 37,044 | 41,293 | 40,871 | 41,851 | | | |
| AUH West | 79,178 | 83,388 | 83,807 | 87,921 | 100,295 | 105,023 | 102,401 | 110,152 | 111,678 | 114,603 | | | |
| **Eastern Region Combined:** | | | | | | | | | | | | | |
| MCPH | 45,201 | 44,149 | 39,269 | 38,487 | 34,386 | 31,327 | 20,923 | 21,244 | 18,636 | 17,692 | | | |
| HUH | 56,451 | 57,672 | 54,869 | 50,525 | 47,045 | 43,316 | 39,617 | 39,028 | 39,134 | 38,423 | | | |
| MSS | 1,511 | 1,511 | 2,808 | 3,221 | 3,375 | 4,141 | 2,536 | 3,005 | 3,498 | 4,022 | | | |
| Eastern Region | 103,163 | 103,332 | 96,946 | 92,233 | 84,806 | 78,784 | 63,076 | 63,277 | 61,268 | 60,137 | | | |
| SCHC | 35,261 | 36,940 | 36,115 | 35,141 | 33,188 | 32,217 | 32,256 | 31,865 | 34,437 | 28,931 | | | |
| AUHS | 40,968 | 40,553 | 43,191 | 45,324 | 47,851 | 48,615 | 52,645 | 56,144 | 57,890 | 59,403 | | | |
| AUMP | 23,999 | 25,804 | 21,993 | 24,451 | 26,485 | 29,273 | 29,304 | 26,751 | 25,846 | 26,121 | | | |
| DHG | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | 1,342 | | | |
| **Divested Entities Combined:** | | | | | | | | | | | | | |
| EPH | 12,364 | 11,950 | 10,964 | 9,291 | 9,031 | 8,407 | 7,125 | 7,152 | 7,679 | 7,792 | | | |
| BCH | 10,158 | 9,670 | 8,837 | 8,048 | 7,619 | 6,867 | 7,433 | 7,649 | 7,492 | 5,826 | | | |
| GH | 29,356 | 32,262 | 36,487 | 37,306 | 39,936 | 43,123 | 38,160 | 41,344 | 43,094 | 41,433 | | | |
| MSH | 6,781 | 6,887 | 6,185 | 5,309 | (1,369) | (4,040) | (5,822) | (7,127) | (4,767) | (5,091) | | | |
| CAH | 6,648 | 7,224 | 6,959 | 8,755 | 9,047 | 8,814 | 7,977 | 9,560 | 9,493 | 9,601 | | | |
| PH | 6,837 | 6,251 | 7,037 | 6,342 | 5,974 | 5,039 | 3,797 | 3,805 | 3,351 | 3,209 | | | |
| NJ | 9,022 | 10,075 | 6,777 | 7,267 | 6,103 | 5,694 | 6,064 | 7,812 | 6,712 | 6,038 | | | |
| Divested Entities | 81,166 | 84,319 | 83,246 | 82,318 | 76,341 | 73,904 | 64,734 | 70,195 | 73,054 | 68,808 | | | |
| AHERF Consolidated | $365,077 | $375,678 | $366,640 | $368,730 | $370,308 | $369,158 | $345,758 | $359,726 | $368,515 | $359,345 | | | |

03/13/98 S:\ACCTU\REPORT\CONREPT\1998\98-03\EXAR.WK4

CL 138501

AHERF
PATIENT ACCOUNTS RECEIVABLE BALANCES
FY 1998
(Dollars in thousands)

| | FY 1996 | PRIOR YEAR ACTUAL - FY 1997 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MARCH | APRIL | MAY | JUNE |
| **AUH West Combined:** | | | | | | | | | | | | | |
| AGH | $50,036 | $54,224 | $54,132 | $61,913 | $59,543 | $58,637 | $54,606 | $55,431 | $53,867 | $55,098 | $56,264 | $55,474 | $52,174 |
| FH | - | - | - | - | - | - | - | 10,494 | 10,745 | 11,631 | 12,636 | 13,567 | 16,621 |
| AVH | - | - | - | - | - | - | - | - | - | 6,869 | 7,804 | 8,731 | 10,383 |
| AUMC | - | - | - | - | - | - | - | 10,494 | 10,745 | 18,500 | 20,440 | 22,298 | 27,004 |
| AUH, West | 50,036 | 54,224 | 54,132 | 61,913 | 59,543 | 58,637 | 54,606 | 65,925 | 64,612 | 73,598 | 76,704 | 77,772 | 79,178 |
| **Eastern Region Combined:** | | | | | | | | | | | | | |
| MCPH | 58,450 | 57,872 | 53,483 | 57,348 | 60,495 | 58,383 | 63,866 | 68,126 | 68,279 | 58,274 | 53,383 | 55,158 | 45,201 |
| HH | 78,534 | 77,995 | 76,121 | 82,538 | 82,079 | 83,315 | 83,517 | 85,549 | 86,046 | 76,072 | 73,457 | 75,899 | 56,451 |
| MSS | - | - | - | - | - | - | - | - | - | - | - | - | 1,511 |
| Eastern Region | 136,984 | 135,867 | 129,604 | 139,886 | 142,574 | 141,698 | 147,383 | 153,675 | 154,325 | 134,346 | 126,840 | 131,057 | 103,163 |
| SCHC | 43,319 | 43,274 | 45,386 | 46,562 | 46,342 | 46,026 | 48,047 | 50,845 | 51,502 | 43,409 | 40,708 | 41,340 | 35,261 |
| AUHS | 33,965 | 32,287 | 30,438 | 32,353 | 33,188 | 32,837 | 35,119 | 36,257 | 37,318 | 38,670 | 39,020 | 40,109 | 40,968 |
| AUMP | 17,455 | 17,520 | 17,295 | 18,572 | 20,339 | 20,102 | 19,442 | 20,033 | 21,167 | 20,154 | 23,704 | 25,699 | 23,999 |
| DHG | - | - | - | - | - | - | - | - | - | - | - | 2,859 | 1,342 |
| **Divested Entities Combined:** | | | | | | | | | | | | | |
| EPH | 21,288 | 21,580 | 21,730 | 22,075 | 22,150 | 22,735 | 23,679 | 25,498 | 24,386 | 20,746 | 17,478 | 16,470 | 12,364 |
| BCH | 17,012 | 17,795 | 18,299 | 18,856 | 19,033 | 19,192 | 20,212 | 20,710 | 20,273 | 16,127 | 12,670 | 12,542 | 10,158 |
| GH | - | - | - | - | - | - | - | - | - | - | - | 28,887 | 29,356 |
| MSH | - | - | - | - | - | - | - | - | - | - | - | 7,738 | 6,781 |
| CAH | - | - | - | - | - | - | - | - | - | - | - | 5,109 | 6,648 |
| PH | - | - | - | - | - | - | - | - | - | - | - | 5,744 | 6,837 |
| NI | - | - | - | - | - | - | - | - | - | - | - | 9,250 | 9,022 |
| Divested Entities | 38,300 | 39,375 | 40,029 | 40,931 | 41,183 | 41,927 | 43,891 | 46,208 | 44,659 | 36,873 | 30,148 | 85,740 | 81,166 |
| AHERF Consolidated | $320,059 | $322,547 | $316,884 | $340,217 | $343,169 | $341,227 | $348,488 | $372,943 | $373,583 | $347,050 | $337,124 | $404,576 | $365,077 |

CL 138502

AHERF
DAYS IN PATIENT ACCOUNTS RECEIVABLE
FY 1998

| | FY 1997 | CURRENT YEAR ACTUAL - FY 1998 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MARCH | APRIL | MAY | JUNE |
| **AUH West Combined:** | | | | | | | | | | | | | |
| AGH | 46 | 43 | 43 | 45 | 52 | 55 | 56 | 60 | 59 | 61 | | | |
| FH | 40 | 43 | 47 | 55 | 60 | 62 | 58 | 66 | 66 | 65 | | | |
| AVH | 42 | 46 | 52 | 61 | 64 | 65 | 64 | 76 | 73 | 75 | | | |
| CH | - | 18 | 23 | 22 | 23 | 28 | 26 | 25 | 25 | 30 | | | |
| AUMC | 41 | 41 | 46 | 53 | 57 | 59 | 56 | 65 | 64 | 64 | | | |
| AUH, West | 41 | 43 | 44 | 47 | [illegible] | 57 | 56 | 61 | 61 | 62 | | | |
| **Eastern Region Combined:** | | | | | | | | | | | | | |
| MCPH | 74 | 77 | 71 | 69 | 67 | 60 | 48 | 41 | 36 | 33 | | | |
| HH | 59 | 65 | 68 | 63 | 57 | 50 | 49 | 49 | 48 | 48 | | | |
| MSS | 98 | 140 | 139 | 137 | 111 | 149 | 96 | 104 | 133 | 152 | | | |
| Eastern Region | 66 | 70 | 70 | 67 | 62 | 56 | 49 | 47 | 45 | 44 | | | |
| SCHC | 96 | 105 | 112 | 94 | 95 | 94 | 115 | 109 | 108 | 86 | | | |
| AUHS | 82 | 84 | 82 | 80 | 78 | 78 | 89 | 94 | 94 | 96 | | | |
| AUMP | 53 | 53 | 50 | 51 | 56 | 59 | 61 | 56 | 56 | 50 | | | |
| DHG | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 71 | 70 | 70 | | | |
| **Divested Entities Combined:** | | | | | | | | | | | | | |
| EPH | 67 | 72 | 77 | 68 | 65 | 58 | 53 | 56 | 57 | 58 | | | |
| BCH | 68 | 71 | 76 | 55 | 52 | 44 | 60 | 60 | 59 | 50 | | | |
| GH | 50 | 53 | 64 | 77 | 79 | 85 | 77 | 85 | 83 | 76 | | | |
| MSH | 81 | 84 | 78 | 75 | - | - | - | - | - | - | | | |
| CAH | 42 | 40 | 39 | 52 | 58 | 58 | 53 | 57 | 54 | 54 | | | |
| FH | 53 | 49 | 59 | 56 | 50 | 43 | 31 | 31 | 27 | 25 | | | |
| NJ | 34 | 39 | 30 | 37 | 32 | 28 | 29 | 34 | 29 | 26 | | | |
| Divested Entities | 52 | 54 | 58 | 62 | 60 | 60 | 57 | 61 | 59 | 56 | | | |
| AHERF Consolidated | 58 | 59 | 61 | 61 | 62 | 62 | 61 | 63 | 63 | 60 | | | |

[illegible] I:\ACCTGREPORTCOMB\FY[illegible]

CL 138503

AHERF
DAYS IN PATIENT ACCOUNTS RECEIVABLE
FY 1998

| | FY 1996 | PRIOR YEAR ACTUAL - FY 1997 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MARCH | APRIL | MAY | JUNE |
| **AUHL West Combined:** | | | | | | | | | | | | | |
| AGH | 53 | 56 | 55 | 60 | 57 | 56 | 52 | 54 | 52 | 52 | 53 | 51 | 46 |
| FH | - | - | - | - | - | - | - | 28 | 28 | 29 | 31 | 33 | 40 |
| AVH | - | - | - | - | - | - | - | - | - | 29 | 33 | 38 | 42 |
| AUMC | - | - | - | - | - | - | - | 28 | 28 | 29 | 32 | 35 | 41 |
| AUH West | 46 | 50 | 48 | 54 | 51 | 50 | 46 | 43 | 41 | 40 | 41 | 42 | 41 |
| **Eastern Region Combined:** | | | | | | | | | | | | | |
| MCPH | 106 | 106 | 99 | 104 | 105 | 99 | 106 | 112 | 109 | 94 | 85 | 92 | 74 |
| HH | 93 | 89 | 86 | 94 | 97 | 94 | 98 | 96 | 95 | 81 | 79 | 82 | 59 |
| MSS | - | - | - | - | - | - | - | - | - | - | - | - | 98 |
| Eastern Region | 98 | 95 | 91 | 98 | 100 | 96 | 101 | 102 | 100 | 86 | 81 | 86 | 66 |
| SCHC | 130 | 126 | 126 | 133 | 138 | 137 | 146 | 138 | 131 | 106 | 101 | 106 | 96 |
| AUHS | 83 | 82 | 74 | 82 | 78 | 76 | 82 | 85 | 84 | 83 | 82 | 84 | 82 |
| AUMP | 71 | 69 | 66 | 71 | 76 | 73 | 72 | 74 | 71 | 66 | 68 | 61 | 53 |
| DHG | - | - | - | - | - | - | - | - | - | - | - | 86 | 71 |
| **Divested Entities Combined:** | | | | | | | | | | | | | |
| EPH | 151 | 153 | 143 | 142 | 146 | 149 | 150 | 152 | 141 | 120 | 99 | 94 | 67 |
| BCH | 120 | 123 | 125 | 139 | 141 | 140 | 143 | 147 | 144 | 116 | 87 | 86 | 68 |
| GH | - | - | - | - | - | - | - | - | - | - | - | 61 | 50 |
| MSH | - | - | - | - | - | - | - | - | - | - | - | 90 | 81 |
| CAH | - | - | - | - | - | - | - | - | - | - | - | 37 | 42 |
| PH | - | - | - | - | - | - | - | - | - | - | - | 45 | 53 |
| NJ | - | - | - | - | - | - | - | - | - | - | - | 39 | 34 |
| Divested Entities | 136 | 138 | 134 | 140 | 144 | 145 | 147 | 149 | 142 | 118 | 93 | 62 | 52 |
| AHERF Consolidated | 87 | 87 | 84 | 90 | 90 | 88 | 90 | 86 | 85 | 72 | 69 | 67 | 58 |

CL 138504

AHERF
ACCOUNTS RECEIVABLE DAYS
MARCH 31, 1998

| | AUH WEST $ | AUH WEST A/R DAYS | EASTERN REGION $ | EASTERN REGION A/R DAYS | BCHC $ | BCHC A/R DAYS | AUHS $ | AUHS A/R DAYS | AUMP $ | AUMP A/R DAYS | DHC $ | DHC A/R DAYS | DIVESTED ENTITIES $ | DIVESTED ENTITIES A/R DAYS | TOTAL AHERF $ | TOTAL AHERF A/R DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | | | | | |
| INHOUSE | $34,970,311 | 18.5 | $33,613,142 | 26.1 | $11,608,151 | 34.4 | $0 | 0.0 | $0 | 0.0 | $0 | 0.0 | $11,312,944 | 16.0 | $101,334,071 | 17.0 |
| DNFB | 21,071,409 | 11.2 | 38,679,161 | 28.1 | 5,128,790 | 15.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 18,914,499 | 29.1 | 103,793,851 | 17.4 |
| CHARGE DIFFERENTIALS | (50,427,067) | (26.6) | (43,830,703) | (33.3) | (11,144,936) | (33.1) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (38,307,563) | (28.8) | (143,700,291) | (21.9) |
| OTHER RESERVES | 0 | 0.0 | (6,917,478) | (5.0) | (938,708) | (2.5) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (7,934,373) | (6.0) | (15,830,709) | (3.6) |
| FINAL BILLED | 83,444,043 | 41.6 | 78,936,433 | 37.0 | 21,759,330 | 64.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 88,802,451 | 66.7 | 271,941,067 | 44.7 |
| OTHER | 0 | 0.0 | (91,750) | (0.1) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (372,913) | (0.3) | (464,673) | (0.1) |
| SUBTOTAL INPATIENT | 90,081,417 | 47.7 | 100,338,839 | 73.6 | 26,493,807 | 78.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 103,404,335 | 76.8 | 319,487,398 | 53.5 |
| **OUTPATIENT:** | | | | | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 80,964,442 | 42.8 | 86,713,215 | 63.4 | 24,393,187 | 72.3 | 0 | 0.0 | 0 | 0.0 | 2,066,180 | 107.3 | 97,307,837 | 73.1 | 291,444,889 | 47.9 |
| DNFB | 6,237,230 | 3.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 6,237,230 | 1.0 |
| CHARGE DIFFERENTIALS | (28,034,378) | (13.2) | (23,330,219) | (18.6) | (1,416,290) | (10.1) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (18,343,470) | (13.9) | (76,172,437) | (12.3) |
| HOME HEALTH | 2,749,354 | 1.5 | 812,237 | 0.6 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,831,796 | 2.9 | 7,393,287 | 1.2 |
| TAC & SMG & MAP | 0 | 0.0 | 104,169 | 0.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 104,169 | 0.0 |
| BALA IMAGING | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 132,349 | 0.1 | 132,349 | 0.0 |
| OTHER RESERVES | 291,268 | 0.2 | 0 | 0.0 | (352,964) | (1.0) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (60,716) | 0.0 |
| SUBTOTAL OUTPATIENT | 61,406,996 | 32.6 | 62,173,422 | 43.3 | 20,633,933 | 61.2 | 0 | 0.0 | 0 | 0.0 | 2,066,180 | 107.3 | 82,738,231 | 63.2 | 229,098,671 | 37.6 |
| RESERVE FOR BAD DEBT | (15,393,963) | (8.2) | (58,151,999) | (42.5) | (13,793,617) | (40.9) | 0 | 0.0 | 0 | 0.0 | (724,233) | (37.6) | (65,322,147) | (49.0) | (153,484,859) | (25.2) |
| CASH CLEARING | (2,494,918) | (1.3) | 2,150,176 | 1.6 | (1,736,830) | (5.3) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (18,241,137) | (13.7) | (20,342,739) | (3.3) |
| PIP ACCOUNTS | 0 | 0.0 | (29,183,137) | (21.4) | (2,347,475) | (7.0) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 5,271,986 | 4.0 | (26,258,626) | (4.3) |
| THIRD PARTY CASH ADVANCES | (4,314,061) | (2.3) | (4,994,097) | (3.6) | (1,167,091) | (3.3) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (3,641,363) | (2.7) | (13,917,611) | (2.3) |
| OTHER CAPITATION | 0 | 0.0 | (868,392) | (0.6) | (129,049) | (0.4) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (27,707) | 0.0 | (1,025,148) | (0.2) |
| REFUNDS | 0 | 0.0 | 877,335 | 0.6 | 75,068 | 0.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 195,188 | 0.1 | 1,147,491 | 0.2 |
| PATIENT A/R BEFORE CRA'S | 129,163,351 | 68.6 | 72,741,347 | 53.2 | 27,998,716 | 82.9 | 0 | 0.0 | 0 | 0.0 | 1,341,933 | 69.7 | 101,467,990 | 77.7 | 334,714,477 | 55.0 |
| CRA'S | (14,361,279) | (8.1) | (12,603,329) | (9.3) | 931,698 | 2.9 | 0 | 0.0 | 0 | 0.0 | 0 | (0.0) | (31,399,071) | (23.6) | (57,633,981) | (9.4) |
| AR SHUTDOWN RESERVE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (3,261,112) | (2.4) | (3,261,112) | (0.5) |
| NET HOSPITAL A/R | $114,602,072 | 60.5 | $60,138,018 | 44.0 | $28,930,414 | 85.8 | $0 | 0.0 | $0 | 0.0 | $1,341,933 | 69.7 | $68,806,915 | 51.7 | $273,819,384 | 45.1 |
| **PHYSICIAN SERVICES:** | | | | | | | | | | | | | | | | |
| CONTROL | $0 | 0.0 | 0 | 0.0 | $0 | 0.0 | $172,463,780 | 280.6 | $56,379,653 | 108.6 | 0 | 0.0 | $0 | 0.0 | $229,043,433 | 37.6 |
| ALLOWANCES | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (111,773,116) | (181.4) | (26,690,317) | (51.3) | 0 | 0.0 | 0 | 0.0 | (138,463,433) | (22.8) |
| RESERVE FOR BAD DEBT | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (313,926) | (0.4) | (4,363,832) | (8.4) | 0 | 0.0 | 0 | 0.0 | (4,379,758) | (0.8) |
| CASH CLEARING | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (1,012,938) | (1.7) | 595,912 | 1.1 | 0 | 0.0 | 0 | 0.0 | (417,026) | (0.1) |
| REFUNDS | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (36,494) | (0.1) | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (36,494) | 0.0 |
| TOTAL NET PATIENT A/R | $114,602,072 | 60.5 | $60,138,018 | 44.0 | $28,930,424 | 81.8 | $59,403,306 | 96.4 | $26,121,416 | 50.2 | $1,341,933 | 69.7 | $68,806,915 | 51.7 | $339,344,106 | 59.0 |
| Adjustment for Days in A/R calculation | 3,135,000 | 1.7 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,091,237 | 3.8 | 8,226,237 | 1.4 |
| ADJ TOTAL NET PATIENT A/R | $117,737,072 | 62.2 | $60,138,018 | 44.0 | $28,930,424 | 81.8 | $59,403,306 | 96.4 | $26,121,416 | 50.2 | $1,341,933 | 69.7 | $71,898,152 | 55.5 | $367,570,343 | 60.4 |
| **NET REVENUE:** | | | | | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $38,491,000 | | $39,407,000 | | $11,910,000 | | $18,413,000 | | $14,673,000 | | $460,000 | | $39,893,000 | | $189,300,000 | |
| PRIOR MONTH'S REVENUE | 33,053,000 | | 38,406,000 | | 9,908,000 | | 17,999,000 | | 17,234,000 | | 116,000 | | 37,794,000 | | 173,550,000 | |
| SECOND PRIOR MONTH'S REVENUE | 37,931,000 | | 45,086,000 | | 8,329,000 | | 19,032,000 | | 14,889,000 | | 156,000 | | 42,375,000 | | 189,378,000 | |
| | $110,277,000 | | $122,899,000 | | $30,147,000 | | $55,444,000 | | $46,796,000 | | $1,732,000 | | $119,061,000 | | $547,436,000 | |
| # of DAYS IN 3 MONTH PERIOD | 90 | | 90 | | 90 | | 90 | | 90 | | 90 | | 90 | | 90 | |
| AVERAGE DAILY REVENUE | 1,891,967 | | 1,365,544 | | 337,189 | | 616,044 | | 519,956 | | 19,244 | | 1,322,678 | | 6,082,622 | |
| DAYS IN A/R | 62.2 | | 44.0 | | 81.8 | | 96.4 | | 50.2 | | 69.7 | | 55.5 | | 60.4 | |

01/13/98 S:\ACCTG\REPORTS\[illegible].WK4

CL 138505

**AHERF**
**ACCOUNTS RECEIVABLE DAYS - AUH, WEST**
**MARCH 31, 1998**

| | ACH $ | ACH A/R DAYS | PH $ | PH A/R DAYS | AVH $ | AVH A/R DAYS | CH $ | CH A/R DAYS | AUMC $ | AUMC A/R DAYS | AUH, WEST $ | AUH, WEST A/R DAYS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $24,164,248 | 19.5 | $8,399,742 | 22.9 | $1,985,912 | 9.6 | $420,330 | 5.3 | 10,805,984 | 16.6 | $34,970,232 | 18.5 |
| DNFB | 14,291,011 | 11.5 | 2,140,988 | 5.8 | 5,842,699 | 28.3 | 798,711 | 10.1 | 8,782,398 | 13.5 | 23,073,409 | 12.2 |
| CHARGE DIFFERENTIALS | (22,327,283) | (18.0) | (10,112,688) | (28.1) | (12,868,214) | (62.3) | (4,918,882) | (62.1) | (28,099,784) | (43.0) | (50,427,067) | (26.6) |
| FINAL BILLED | 47,542,229 | 38.3 | 19,061,051 | 52.0 | 11,076,538 | 53.6 | 4,765,025 | 60.1 | 34,902,614 | 53.5 | 82,444,843 | 43.6 |
| SUBTOTAL INPATIENT | 63,670,205 | 51.3 | 19,289,093 | 52.6 | 6,036,935 | 29.2 | 1,065,184 | 13.4 | 26,391,212 | 40.6 | 90,061,417 | 47.7 |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 52,488,372 | 42.3 | 15,747,324 | 42.9 | 8,708,806 | 42.1 | 4,019,940 | 50.7 | 28,476,070 | 43.6 | 80,964,442 | 42.8 |
| DNFB | 0 | 0.0 | 3,504,470 | 9.6 | 1,751,609 | 8.5 | 981,171 | 12.4 | 6,237,250 | 9.6 | 6,237,250 | 3.3 |
| CHARGE DIFFERENTIALS | (14,968,279) | (12.1) | (5,981,727) | (16.3) | (5,263,081) | (25.5) | (2,623,191) | (33.1) | (13,867,999) | (21.2) | (28,836,278) | (15.2) |
| HOME HEALTH | 2,749,234 | 2.2 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2,749,234 | 1.5 |
| OTHER RESERVES | 0 | 0.0 | 263,254 | 0.7 | 22,897 | 0.1 | 6,097 | 0.1 | 292,248 | 0.4 | 292,248 | 0.2 |
| SUBTOTAL OUTPATIENT | 40,269,327 | 32.4 | 13,533,321 | 36.9 | 5,220,231 | 25.2 | 2,384,017 | 30.1 | 21,137,569 | 32.4 | 61,406,896 | 32.6 |
| RESERVE FOR BAD DEBT | (10,624,000) | (8.6) | (3,470,672) | (9.5) | (1,130,356) | (5.5) | (368,935) | (4.7) | (4,969,963) | (7.6) | (15,593,963) | (8.2) |
| CASH CLEARING | (1,503,393) | (1.2) | (1,181,856) | (3.2) | (24,543) | (0.1) | 214,854 | 2.7 | (991,545) | (1.5) | (2,494,938) | (1.3) |
| THIRD PARTY CASH ADVANCES | (4,228,012) | (3.4) | 13,951 | 0.0 | 0 | 0.0 | 0 | 0.0 | 13,951 | 0.0 | (4,214,061) | (2.2) |
| PATIENT A/R BEFORE CRA'S | 87,584,127 | 70.5 | 28,183,837 | 76.8 | 10,102,267 | 48.8 | 3,295,120 | 41.5 | 41,581,224 | 63.9 | 129,165,351 | 68.6 |
| CRA'S | (14,832,524) | (11.8) | (4,192,111) | (11.4) | 5,354,576 | 26.0 | (893,220) | (11.2) | 269,245 | 0.2 | (14,563,279) | (8.1) |
| NET HOSPITAL A/R | $72,751,603 | 58.7 | $23,991,726 | 65.4 | $15,456,843 | 74.8 | $2,401,900 | 30.3 | $41,850,469 | 64.1 | $114,602,072 | 60.5 |
| Adjustment for Days in A/R Calculation | 3,135,000 | 2.5 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,135,000 | 1.7 |
| ADJ TOTAL NET PATIENT A/R | $75,886,603 | 61.2 | $23,991,726 | 65.4 | $15,456,843 | 74.8 | $2,401,900 | 30.3 | $41,850,469 | 64.1 | $117,737,072 | 62.2 |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $37,866,000 | | $11,566,000 | | $6,376,000 | | $2,685,000 | | $20,627,000 | | $58,493,000 | |
| PRIOR MONTH'S REVENUE | 35,855,000 | | 9,960,000 | | 5,805,000 | | 2,233,000 | | 17,998,000 | | 53,853,000 | |
| SECOND PRIOR MONTH'S REVENUE | 37,788,000 | | 11,491,000 | | 6,427,000 | | 2,225,000 | | 20,143,000 | | 57,931,000 | |
| | $111,509,000 | | $33,017,000 | | $18,608,000 | | $7,143,000 | | $58,768,000 | | $170,277,000 | |
| # of DAYS IN 3 MONTH PERIOD | 90 | | 90 | | 90 | | 90 | | 90 | | 90 | |
| AVERAGE DAILY REVENUE | 1,238,989 | | 366,856 | | 206,756 | | 79,367 | | 652,978 | | 1,891,967 | |
| DAYS IN A/R | 61.2 | | 65.4 | | 74.8 | | 30.3 | | 64.1 | | 62.2 | |

05/13/98 S:\ACCTG\REPORT\CONREPT\1998\98-03\EXAR.WK4

CL 138506

AHERF
ACCOUNTS RECEIVABLE DAYS - EASTERN REGION
MARCH 31, 1998

| | MCPHU/EPPI | | HH | | MSS | | EASTERN REGION | |
|---|---|---|---|---|---|---|---|---|
| | $ | A/R DAYS | $ | A/R DAYS | $ | A/R DAYS | $ | A/R DAYS |
| **INPATIENT:** | | | | | | | | |
| INHOUSE | $13,492,567 | 25.3 | $22,160,575 | 27.5 | $0 | 0.0 | $35,653,142 | 26.1 |
| DNFB | 17,975,830 | 33.7 | 20,703,333 | 25.7 | 0 | 0.0 | 38,679,163 | 28.3 |
| CHARGE DIFFERENTIALS | (17,724,810) | (33.3) | (28,095,893) | (34.9) | 0 | 0.0 | (45,820,703) | (33.5) |
| OTHER RESERVES | (4,594,127) | (8.6) | (2,223,301) | (2.8) | 0 | 0.0 | (6,817,428) | (5.0) |
| FINAL BILLED | 30,417,754 | 57.1 | 48,518,669 | 60.2 | 0 | 0.0 | 78,936,423 | 57.8 |
| OTHER | 3,056 | 0.0 | (94,814) | (0.1) | 0 | 0.0 | (91,758) | (0.1) |
| SUBTOTAL INPATIENT | 39,570,270 | 74.2 | 60,968,569 | 75.6 | 0 | 0.0 | 100,538,839 | 73.6 |
| **OUTPATIENT:** | | | | | | | | |
| OUTPATIENT CONTROL | 32,186,291 | 60.4 | 50,504,729 | 62.7 | 4,022,195 | 151.8 | 86,713,215 | 63.4 |
| CHARGE DIFFERENTIALS | (11,710,754) | (22.0) | (13,645,465) | (16.9) | 0 | 0.0 | (25,356,219) | (18.6) |
| HOME HEALTH | 812,575 | 1.5 | (318) | 0.0 | 0 | 0.0 | 812,257 | 0.6 |
| TAC & SMI & MAP | 0 | 0.0 | 104,169 | 0.1 | 0 | 0.0 | 104,169 | 0.1 |
| SUBTOTAL OUTPATIENT | 21,288,112 | 39.9 | 36,963,115 | 45.9 | 4,022,195 | 151.8 | 62,273,422 | 45.5 |
| RESERVE FOR BAD DEBT | (24,338,371) | (45.7) | (33,813,528) | (42.0) | 0 | 0.0 | (58,151,899) | (42.5) |
| CASH CLEARING | (3,208,731) | (6.0) | 5,458,907 | 6.8 | 0 | 0.0 | 2,250,176 | 1.6 |
| PIP ACCOUNTS | (4,028,727) | (7.6) | (25,254,410) | (31.4) | 0 | 0.0 | (29,283,137) | (21.4) |
| THIRD PARTY CASH ADVANCES | (2,123,731) | (4.0) | (2,771,166) | (3.4) | 0 | 0.0 | (4,894,897) | (3.6) |
| OTHER CAPITATION | (366,105) | (0.7) | (502,287) | (0.6) | 0 | 0.0 | (868,392) | (0.6) |
| REFUNDS | 233,961 | 0.4 | 643,274 | 0.8 | 0 | 0.0 | 877,235 | 0.6 |
| PATIENT A/R BEFORE CRA'S | 27,026,678 | 50.5 | 41,692,474 | 51.7 | 4,022,195 | 151.8 | 72,741,347 | 53.2 |
| CRA'S | (9,334,378) | (17.3) | (3,268,951) | (4.0) | 0 | 0.0 | (12,603,329) | (9.2) |
| NET HOSPITAL A/R | $17,692,300 | 33.2 | $38,423,523 | 47.7 | $4,022,195 | 151.8 | $60,138,018 | 44.0 |
| **NET REVENUE:** | | | | | | | | |
| CURRENT MONTHS REVENUE | $14,677,000 | | $23,982,000 | | $748,000 | | $39,407,000 | |
| PRIOR MONTHS REVENUE | 14,601,000 | | 23,035,000 | | 770,000 | | 38,406,000 | |
| SECOND PRIOR MONTHS REVENUE | 18,718,000 | | 25,502,000 | | 866,000 | | 45,086,000 | |
| | $47,996,000 | | $72,519,000 | | $2,384,000 | | $122,899,000 | |
| # of DAYS IN 3 MONTH PERIOD | 90 | | 90 | | 90 | | 90 | |
| AVERAGE DAILY REVENUE | 533,289 | | 805,767 | | 26,489 | | 1,365,544 | |
| DAYS IN A/R | 33.2 | | 47.7 | | 151.8 | | 44.0 | |

05/13/98 S:\ACCTG\REPORT\CONREPT\1998\03\EXAR.WK4

CL 138507

AHERF
ACCOUNTS RECEIVABLE DAYS - DIVESTED ENTITIES
MARCH 31, 1998

| | EPH | | BCH | | GH | | MSH | |
|---|---|---|---|---|---|---|---|---|
| | $ | A/R DAYS | $ | A/R DAYS | $ | A/R DAYS | $ | A/R DAYS |
| **INPATIENT:** | | | | | | | | |
| INHOUSE | $1,986,046 | 14.8 | $1,174,716 | 10.1 | $9,872,668 | 18.1 | $0 | 0.0 |
| DNFB | 2,869,855 | 21.4 | 1,662,389 | 14.3 | 19,029,161 | 34.9 | 291,101 | 0.0 |
| CHARGE DIFFERENTIALS | (3,207,122) | (24.0) | (1,859,424) | (16.0) | (20,430,703) | (37.4) | (157,379) | 0.0 |
| OTHER RESERVES | (344,215) | (2.6) | (655,025) | (5.6) | (667,169) | (1.2) | (1,451,757) | 0.0 |
| FINAL BILLED | 7,407,742 | 55.3 | 6,120,195 | 52.7 | 30,877,654 | 56.6 | 7,076,926 | 0.0 |
| OTHER | (2,099) | 0.0 | (28,657) | (0.2) | (3,721) | 0.0 | 0 | 0.0 |
| SUBTOTAL INPATIENT | 8,710,207 | 64.9 | 6,414,194 | 55.3 | 38,677,890 | 71.0 | 5,758,891 | 0.0 |
| **OUTPATIENT:** | | | | | | | | |
| OUTPATIENT CONTROL | 14,815,411 | 110.7 | 12,655,126 | 109.0 | 38,089,113 | 69.8 | 1,246,436 | 0.0 |
| CHARGE DIFFERENTIALS | (4,476,014) | (33.4) | (3,682,075) | (31.7) | (1,200,000) | (2.2) | (4,029) | 0.0 |
| HOME HEALTH | 1,595,917 | 11.9 | 949,499 | 8.2 | 1,286,380 | 2.4 | 0 | 0.0 |
| BALA IMAGING | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| SUBTOTAL OUTPATIENT | 11,935,314 | 89.2 | 9,912,550 | 85.5 | 38,175,493 | 70.0 | 1,242,407 | 0.0 |
| RESERVE FOR BAD DEBT | (7,156,718) | (53.5) | (6,227,323) | (53.7) | (24,376,944) | (44.7) | (5,247,999) | 0.0 |
| CASH CLEARING | (828,181) | (6.2) | (185,125) | (1.6) | (9,776,635) | (17.9) | (7,740,888) | 0.0 |
| PIP ACCOUNTS | (775,000) | (5.8) | (1,500,000) | (12.9) | 11,848,724 | 21.7 | 5,512,793 | 0.0 |
| THIRD PARTY CASH ADVANCES | (566,313) | (4.2) | (575,249) | (5.0) | (1,153,219) | (2.1) | (440,769) | 0.0 |
| OTHER CAPITATION | 8,933 | 0.1 | (36,640) | (0.3) | 0 | 0.0 | 0 | 0.0 |
| REFUNDS | 62,885 | 0.5 | 37,736 | 0.3 | 28,568 | 0.1 | (28,196) | 0.0 |
| PATIENT A/R BEFORE CRA'S | 11,391,127 | 85.0 | 7,830,143 | 67.6 | 53,423,877 | 98.1 | (943,761) | 0.0 |
| CRA'S | (3,599,823) | (26.8) | (2,024,307) | (17.4) | (11,991,286) | (22.2) | (886,364) | 0.0 |
| AR SHUTDOWN RESERVE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (3,261,112) | 0.0 |
| NET HOSPITAL A/R | $7,791,304 | 58.2 | $5,825,836 | 50.2 | $41,432,591 | 75.9 | ($5,091,237) | 0.0 |
| Adjustment for Days in A/R calculation | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 5,091,237 | 0.0 |
| ADJ TOTAL NET PATIENT A/R | $7,791,304 | 58.2 | $5,825,836 | 50.2 | $41,432,591 | 75.9 | $0 | 0.0 |
| **NET REVENUE:** | | | | | | | | |
| CURRENT MONTH'S REVENUE | $4,445,000 | | $3,219,000 | | $16,073,000 | | $0 | |
| PRIOR MONTH'S REVENUE | 4,090,000 | | 3,394,000 | | 15,779,000 | | 0 | |
| SECOND PRIOR MONTH'S REVENUE | 3,520,000 | | 3,826,000 | | 17,285,000 | | 0 | |
| | $12,055,000 | | $10,439,000 | | $49,137,000 | | $0 | |
| # of DAYS IN 3 MONTH PERIOD | 90 | | 90 | | 90 | | 90 | |
| AVERAGE DAILY REVENUE | 133,944 | | 115,989 | | 545,967 | | 0 | |
| DAYS IN A/R | 58.2 | | 50.2 | | 75.9 | | 0.0 | |

| | CAH | | PH | | RH | | DIVESTED ENTITIES | |
|---|---|---|---|---|---|---|---|---|
| | $ | A/R DAYS | $ | A/R DAYS | $ | A/R DAYS | $ | A/R DAY |
| **INPATIENT:** | | | | | | | | |
| INHOUSE | $1,497,100 | 8.3 | $1,939,259 | 15.3 | $4,832,557 | 21.0 | $21,322,346 | 16.0 |
| DNFB | 5,510,210 | 30.7 | 3,836,318 | 30.0 | 5,715,455 | 24.9 | 38,914,489 | 29.2 |
| CHARGE DIFFERENTIALS | (2,722,952) | (15.2) | (3,269,136) | (25.6) | (6,660,849) | (29.0) | (38,307,565) | (28.8) |
| OTHER RESERVES | (638,642) | (3.6) | (646,974) | (5.1) | (3,550,791) | (15.5) | (7,954,573) | (6.0) |
| FINAL BILLED | 12,595,809 | 70.2 | 7,986,211 | 62.5 | 16,737,914 | 72.9 | 88,802,451 | 66.7 |
| OTHER | (138,003) | (0.8) | (200,433) | (1.6) | 0 | 0.0 | (372,913) | (0.3) |
| SUBTOTAL INPATIENT | 16,103,522 | 89.6 | 9,665,245 | 75.5 | 17,074,286 | 74.3 | 102,404,235 | 76.8 |
| **OUTPATIENT:** | | | | | | | | |
| OUTPATIENT CONTROL | 10,766,425 | 60.0 | 9,384,331 | 73.4 | 10,331,015 | 45.1 | 97,307,857 | 73.1 |
| CHARGE DIFFERENTIALS | (3,598,188) | (20.0) | (3,310,827) | (25.9) | (2,292,537) | (10.0) | (18,563,670) | (13.9) |
| HOME HEALTH | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 3,831,796 | 2.9 |
| BALA IMAGING | 152,249 | 0.8 | 0 | 0.0 | 0 | 0.0 | 152,249 | 0.1 |
| SUBTOTAL OUTPATIENT | 7,320,486 | 40.8 | 6,073,504 | 47.5 | 8,038,478 | 35.1 | 82,728,232 | 62.2 |
| RESERVE FOR BAD DEBT | (6,605,681) | (36.8) | (5,045,171) | (39.5) | (10,562,311) | (46.0) | (65,222,147) | (49.0) |
| CASH CLEARING | 824,241 | 4.6 | (214,976) | (1.7) | (319,563) | (1.4) | (18,241,127) | (13.7) |
| PIP ACCOUNTS | (6,238,523) | (34.8) | (3,200,356) | (25.0) | (375,652) | (1.6) | 5,271,986 | 4.0 |
| THIRD PARTY CASH ADVANCES | (707,373) | (3.9) | (198,639) | (1.6) | 0 | 0.0 | (3,641,562) | (2.7) |
| OTHER CAPITATION | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (27,707) | 0.0 |
| REFUNDS | 45,393 | 0.3 | 29,322 | 0.2 | 19,480 | 0.1 | 195,188 | 0.1 |
| PATIENT A/R BEFORE CRA'S | 10,742,065 | 59.8 | 7,108,929 | 55.4 | 13,894,718 | 60.5 | 103,467,098 | 77.7 |
| CRA'S | (1,140,318) | (6.3) | (3,900,194) | (30.3) | (7,856,779) | (34.2) | (31,399,071) | (23.6) |
| AR SHUTDOWN RESERVE | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | (3,261,112) | (2.4) |
| NET HOSPITAL A/R | $9,601,747 | 53.5 | $3,208,735 | 25.1 | $6,037,939 | 26.3 | $68,806,915 | 51.7 |
| Adjustment for Days in A/R calculation | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 5,091,237 | 3.8 |
| ADJ TOTAL NET PATIENT A/R | $9,601,747 | 53.5 | $3,208,735 | 25.1 | $6,037,939 | 26.3 | $73,898,152 | 55.5 |
| **NET REVENUE:** | | | | | | | | |
| CURRENT MONTH'S REVENUE | $5,178,000 | | $3,904,000 | | $7,013,000 | | $39,832,000 | |
| PRIOR MONTH'S REVENUE | 5,003,000 | | 3,479,000 | | 5,989,000 | | 37,734,000 | |
| SECOND PRIOR MONTH'S REVENUE | 5,957,000 | | 4,127,000 | | 7,660,000 | | 42,375,000 | |
| | $16,138,000 | | $11,310,000 | | $20,662,000 | | $119,941,000 | |
| # of DAYS IN 3 MONTH PERIOD | 90 | | 90 | | 90 | | 90 | |
| AVERAGE DAILY REVENUE | 179,311 | | 127,889 | | 229,578 | | 1,332,678 | |
| DAYS IN A/R | 53.5 | | 25.1 | | 26.3 | | 55.5 | |

CL 138508

**ALLEGHENY GENERAL HOSPITAL**
**ACCOUNTS RECEIVABLE TREND ANALYSIS**
**MARCH 31, 1998**

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $20,509,502 | $19,838,006 | $17,350,378 | $19,498,577 | $20,536,084 | $18,029,518 | $22,574,668 | $20,905,461 | $24,164,248 | | | |
| DNFB | 11,134,981 | 8,796,518 | 9,866,262 | 16,093,606 | 16,779,782 | 23,448,966 | 17,126,051 | 16,505,347 | 14,291,011 | | | |
| CHARGE DIFFERENTIALS | (18,665,264) | (17,186,544) | (16,082,695) | (20,682,272) | (21,708,518) | (24,008,667) | (23,803,447) | (22,810,710) | (22,327,283) | | | |
| FINAL BILLED | 44,102,166 | 45,698,337 | 45,556,165 | 46,096,865 | 45,060,110 | 41,980,042 | 48,389,929 | 49,001,346 | 47,542,229 | | | |
| **SUBTOTAL INPATIENT** | 57,081,385 | 57,147,316 | 56,690,110 | 61,004,828 | 60,669,460 | 60,451,859 | 64,287,201 | 63,601,444 | 63,670,205 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 37,717,151 | 37,633,699 | 41,086,257 | 44,898,709 | 45,615,342 | 47,625,173 | 49,797,410 | 51,721,720 | 52,488,372 | | | |
| CHARGE DIFFERENTIALS | (12,267,578) | (11,756,873) | (12,800,901) | (13,105,968) | (12,858,069) | (12,372,629) | (13,585,267) | (13,583,025) | (14,986,279) | | | |
| CRNA | 5,450 | 32,546 | 61,675 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| HOME HEALTH | 2,849,359 | 3,213,372 | 2,878,429 | 2,998,698 | 3,524,862 | 3,160,425 | 3,265,284 | 3,226,387 | 2,749,234 | | | |
| **SUBTOTAL OUTPATIENT** | 28,304,382 | 29,122,944 | 31,424,460 | 34,791,439 | 36,282,135 | 38,412,969 | 39,477,427 | 41,365,062 | 40,269,327 | | | |
| RESERVE FOR BAD DEBT | (9,803,000) | (9,400,000) | (9,904,000) | (10,344,000) | (10,955,000) | (11,786,000) | (12,023,000) | (11,174,000) | (10,624,000) | | | |
| CASH CLEARING | 2,362,165 | (354,999) | 743,047 | (219,780) | (309,202) | (1,519,636) | (2,062,388) | (1,826,001) | (1,503,393) | | | |
| THIRD PARTY CASH ADVANCES | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | | | |
| **PATIENT A/R BEFORE CRA'S** | 73,716,940 | 72,287,249 | 74,725,605 | 81,004,495 | 81,459,381 | 81,331,180 | 85,461,228 | 87,738,493 | 87,564,127 | | | |
| **CRA'S** | (19,924,295) | (20,345,944) | (21,696,504) | (18,544,700) | (15,976,880) | (15,973,731) | (16,602,519) | (16,933,551) | (14,832,524) | | | |
| **NET HOSPITAL A/R** | $53,792,645 | $51,941,305 | $53,029,101 | $62,459,795 | $65,482,501 | $65,357,449 | $68,858,709 | $70,804,942 | $72,751,603 | | | |
| Adjustment for Days in A/R Calculation | 3,135,000 | 3,135,000 | 3,135,000 | 3,135,000 | 3,135,000 | 3,135,000 | 3,135,000 | 3,135,000 | 3,135,000 | | | |
| **ADJUSTED NET PATIENT A/R** | $56,927,645 | $55,076,305 | $56,164,101 | $65,594,795 | $68,617,501 | $68,492,449 | $71,993,709 | $73,939,942 | $75,886,603 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $39,799,000 | $37,911,000 | $38,141,000 | $39,601,000 | $35,142,000 | $38,348,000 | $37,788,000 | $35,856,000 | $37,866,000 | | | |
| PRIOR MONTH'S REVENUE | 40,921,000 | 39,799,000 | 37,911,000 | 38,141,000 | 39,601,000 | 35,142,000 | 38,348,000 | 37,788,000 | 35,856,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 40,435,000 | 40,921,000 | 39,799,000 | 37,911,000 | 38,141,000 | 39,601,000 | 35,142,000 | 38,348,000 | 37,788,000 | | | |
| | $121,156,000 | $118,631,000 | $115,851,000 | $115,653,000 | $112,884,000 | $113,091,000 | $111,278,000 | $111,991,000 | $111,509,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| **AVERAGE DAILY REVENUE** | 1,316,902 | 1,289,467 | 1,259,250 | 1,257,098 | 1,240,484 | 1,229,250 | 1,209,543 | 1,244,344 | 1,238,989 | | | |
| **DAYS IN A/R** | 43 | 43 | 45 | 52 | 55 | 56 | 60 | 59 | 61 | | | |

CL 138509

05/13/98 S:\ACCTG\REPORT\CONNc... \98-03\EXAR.WK4

# FORBES HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $0 | $0 | $0 | $0 | $0 | $6,439,378 | $6,566,135 | $7,074,781 | $8,399,742 | | | |
| DNFB | 0 | 0 | 8,649,949 | 0 | 0 | 2,482,136 | 2,747,672 | 2,614,625 | 2,140,988 | | | |
| CHARGE DIFFERENTIALS | 0 | 0 | (2,724,893) | 0 | 0 | (2,879,233) | (1,571,849) | (3,204,082) | (10,312,688) | | | |
| FINAL BILLED | 33,587,000 | 34,992,000 | 20,634,546 | 35,956,000 | 37,233,000 | 19,860,463 | 20,112,772 | 20,305,110 | 19,061,051 | | | |
| OTHER | 0 | 0 | 0 | 0 | 0 | (71,678) | 0 | 0 | 0 | | | |
| **SUBTOTAL INPATIENT** | 33,587,000 | 34,992,000 | 26,559,602 | 35,956,000 | 37,233,000 | 25,831,066 | 27,854,730 | 26,790,434 | 19,289,093 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 0 | 0 | 17,842,570 | 0 | 0 | 20,278,331 | 17,279,052 | 18,234,608 | 15,747,324 | | | |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 3,168,881 | 3,519,458 | 3,504,470 | | | |
| CHARGE DIFFERENTIALS | 0 | 0 | (5,532,357) | 0 | 0 | (5,316,964) | (7,550,042) | (6,593,383) | (5,981,727) | | | |
| OTHER RESERVES | 0 | 0 | 0 | 0 | 0 | 0 | 158,535 | 237,192 | 263,254 | | | |
| **SUBTOTAL OUTPATIENT** | 0 | 0 | 12,310,213 | 0 | 0 | 14,961,367 | 13,056,406 | 13,397,873 | 13,533,321 | | | |
| RESERVE FOR BAD DEBT | (2,889,000) | (2,961,000) | (4,050,073) | (3,966,000) | (3,782,000) | (3,944,438) | (3,904,629) | (3,770,699) | (3,470,672) | | | |
| CASH CLEARING | 0 | 0 | (601,467) | 0 | 0 | (1,414,022) | (718,248) | (762,364) | (1,181,856) | | | |
| THIRD PARTY CASH ADVANCES | (1,085,000) | (671,000) | (520,830) | (164,000) | (106,000) | (33,000) | 13,924 | 13,951 | 13,951 | | | |
| **PATIENT A/R BEFORE CRA'S** | 29,613,000 | 31,160,000 | 33,697,495 | 31,826,000 | 33,345,000 | 35,400,973 | 36,302,183 | 35,669,195 | 28,183,837 | | | |
| **CRA'S** | (12,230,000) | (12,305,000) | (12,547,103) | (8,708,000) | (9,139,000) | (13,264,531) | (11,682,728) | (11,496,279) | (4,192,111) | | | |
| **NET HOSPITAL A/R** | $17,383,000 | $18,855,000 | $21,150,392 | $23,118,000 | $24,206,000 | $22,136,442 | $24,619,455 | $24,172,916 | $23,991,726 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $12,196,000 | $11,470,000 | $11,667,000 | $12,404,000 | $11,245,000 | $11,396,000 | $11,491,000 | $9,960,000 | $11,566,000 | | | |
| PRIOR MONTH'S REVENUE | 13,085,000 | 12,196,000 | 11,470,000 | 11,667,000 | 12,404,000 | 11,245,000 | 11,396,000 | 11,491,000 | 9,960,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 12,051,000 | 13,085,000 | 12,196,000 | 11,470,000 | 11,667,000 | 12,404,000 | 11,245,000 | 11,396,000 | 11,491,000 | | | |
| | $37,332,000 | $36,751,000 | $35,533,000 | $35,741,000 | $35,516,000 | $35,045,000 | $34,132,000 | $32,847,000 | $33,017,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| **AVERAGE DAILY REVENUE** | 405,783 | 399,467 | 386,228 | 388,489 | 390,286 | 380,924 | 371,000 | 364,967 | 366,856 | | | |
| **DAYS IN A/R** | 43 | 47 | 55 | 60 | 62 | 58 | 66 | 66 | 65 | | | |

CL 138510

05/13/98 S:\ACCT\REPORT\CONREPT\1998\98-03\EXAR.WK4

ALLEGHENY VALLEY HOSPITAL
ACCOUNTS RECEIVABLE TREND ANALYSIS
MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $0 | $0 | $0 | $0 | $0 | $1,691,414 | $1,944,609 | $1,481,976 | $1,985,912 | | | |
| DNFB | 0 | 0 | 6,969,101 | 0 | 0 | 5,523,731 | 5,685,703 | 5,982,812 | 5,842,699 | | | |
| CHARGE DIFFERENTIALS | 0 | 0 | (9,475,128) | 0 | 0 | (7,763,556) | (11,179,542) | (11,287,413) | (12,868,214) | | | |
| FINAL BILLED | 12,387,000 | 12,581,000 | 9,515,279 | 13,100,000 | 13,039,000 | 8,068,185 | 11,369,766 | 11,694,352 | 11,076,538 | | | |
| **SUBTOTAL INPATIENT** | 12,387,000 | 12,581,000 | 7,009,252 | 13,100,000 | 13,039,000 | 7,519,774 | 7,820,536 | 7,871,727 | 6,036,935 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 0 | 0 | 10,136,667 | 0 | 0 | 10,374,332 | 9,407,519 | 8,724,639 | 8,708,806 | | | |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 1,937,259 | 1,787,556 | 1,751,609 | | | |
| CHARGE DIFFERENTIALS | 0 | 0 | (5,114,260) | 0 | 0 | (4,131,153) | (5,796,108) | (5,383,604) | (5,263,081) | | | |
| OTHER RESERVES | 0 | 0 | 0 | 0 | 0 | 32,149 | 43,607 | 66,107 | 22,897 | | | |
| **SUBTOTAL OUTPATIENT** | 0 | 0 | 5,022,607 | 0 | 0 | 6,275,328 | 5,592,277 | 5,174,698 | 5,220,231 | | | |
| RESERVE FOR BAD DEBT | (1,143,000) | (1,275,000) | (1,139,914) | (1,277,000) | (1,132,000) | (1,103,830) | (990,696) | (1,027,834) | (1,130,356) | | | |
| CASH CLEARING | 0 | 0 | 0 | 0 | 0 | 0 | (22,258) | 641 | (24,543) | | | |
| THIRD PARTY CASH ADVANCES | (484,000) | (484,000) | (484,170) | (484,000) | (484,000) | (242,085) | (96,834) | 0 | 0 | | | |
| **PATIENT A/R BEFORE CRA'S** | 10,760,000 | 10,822,000 | 10,407,775 | 11,339,000 | 11,423,000 | 12,449,187 | 12,302,825 | 12,019,232 | 10,102,267 | | | |
| **CRA'S** | 97,000 | 491,000 | 1,645,551 | 1,580,000 | 1,692,000 | 480,642 | 2,583,747 | 2,851,339 | 5,354,576 | | | |
| **NET HOSPITAL A/R** | $10,857,000 | $11,313,000 | $12,053,326 | $12,919,000 | $13,115,000 | $12,929,829 | $14,886,572 | $14,870,571 | $15,456,843 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $6,590,000 | $5,813,000 | $5,922,000 | $6,873,000 | $5,442,000 | $6,190,000 | $6,427,000 | $5,605,000 | $6,376,000 | | | |
| PRIOR MONTH'S REVENUE | 7,669,000 | 6,590,000 | 5,813,000 | 5,922,000 | 6,873,000 | 5,442,000 | 6,190,000 | 6,427,000 | 5,805,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 7,374,000 | 7,669,000 | 6,590,000 | 5,813,000 | 5,922,000 | 6,873,000 | 5,442,000 | 6,190,000 | 6,427,000 | | | |
| | $21,633,000 | $20,072,000 | $18,325,000 | $18,608,000 | $18,237,000 | $18,505,000 | $18,059,000 | $18,422,000 | $18,608,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| **AVERAGE DAILY REVENUE** | 235,141 | 218,174 | 199,185 | 202,261 | 200,407 | 201,141 | 196,293 | 204,689 | 206,756 | | | |
| **DAYS IN A/R** | 46 | 52 | 61 | 64 | 65 | 64 | 76 | 73 | 75 | | | |

CL 138511

05/13/98 S:\ACCTG\REPORT\CONREPT\1998\98-03\EXAR.WK4

CANNONSBURG HOSPITAL
ACCOUNTS RECEIVABLE TREND ANALYSIS
MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $0 | $0 | $0 | $0 | $0 | $464,360 | $454,901 | $509,573 | $420,330 | | | |
| DNFB | 0 | 0 | 1,071,066 | 0 | 0 | 1,349,514 | 1,317,516 | 1,142,658 | 798,711 | | | |
| CHARGE DIFFERENTIALS | 0 | 0 | (4,596,524) | 0 | 0 | (4,197,645) | (4,352,009) | (4,277,174) | (4,918,882) | | | |
| FINAL BILLED | 2,636,000 | 2,459,000 | 3,651,916 | 2,786,000 | 3,184,000 | 3,513,953 | 4,087,017 | 4,095,537 | 4,765,025 | | | |
| SUBTOTAL INPATIENT | 2,636,000 | 2,459,000 | 126,458 | 2,786,000 | 3,184,000 | 1,130,182 | 1,507,425 | 1,470,594 | 1,065,184 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 0 | 0 | 4,365,201 | 0 | 0 | 4,475,412 | 3,867,192 | 4,129,358 | 4,019,840 | | | |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 990,349 | 887,345 | 981,171 | | | |
| CHARGE DIFFERENTIALS | 0 | 0 | (2,301,575) | 0 | 0 | (2,351,659) | (2,623,138) | (2,680,548) | (2,623,191) | | | |
| OTHER RESERVES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,097 | 6,097 | | | |
| SUBTOTAL OUTPATIENT | 0 | 0 | 2,063,626 | 0 | 0 | 2,123,753 | 2,234,403 | 2,442,252 | 2,384,017 | | | |
| RESERVE FOR BAD DEBT | (354,000) | (354,000) | (374,326) | (405,000) | (437,000) | (324,288) | (371,540) | (501,352) | (368,935) | | | |
| CASH CLEARING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,729 | 214,854 | | | |
| PATIENT A/R BEFORE CRA'S | 2,282,000 | 2,105,000 | 1,815,758 | 2,381,000 | 2,747,000 | 2,929,647 | 3,370,288 | 3,438,223 | 3,295,120 | | | |
| CRA'S | (927,000) | (408,000) | (127,000) | (583,000) | (527,000) | (951,282) | (1,582,641) | (1,610,641) | (893,220) | | | |
| NET HOSPITAL A/R | $1,355,000 | $1,697,000 | $1,688,758 | $1,798,000 | $2,220,000 | $1,978,365 | $1,787,647 | $1,827,582 | $2,401,900 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $2,313,000 | $2,282,000 | $2,341,000 | $2,500,000 | $2,342,000 | $2,091,000 | $2,225,000 | $2,233,000 | $2,685,000 | | | |
| PRIOR MONTH'S REVENUE | 2,283,000 | 2,313,000 | 2,282,000 | 2,341,000 | 2,500,000 | 2,342,000 | 2,091,000 | 2,225,000 | 2,233,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 2,283,000 | 2,283,000 | 2,313,000 | 2,282,000 | 2,341,000 | 2,500,000 | 2,342,000 | 2,091,000 | 2,225,000 | | | |
| | $6,879,000 | $6,878,000 | $6,936,000 | $7,123,000 | $7,183,000 | $6,933,000 | $6,658,000 | $6,549,000 | $7,143,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 74,772 | 74,761 | 75,391 | 77,424 | 78,934 | 75,359 | 72,370 | 72,787 | 79,387 | | | |
| DAYS IN A/R | 18 | 23 | 22 | 23 | 28 | 26 | 25 | 25 | 30 | | | |

CL 138512

MCP HOSPITAL
ACCOUNTS RECEIVABLE TREND ANALYSIS
MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $12,381,238 | $10,515,454 | $9,290,409 | $11,778,027 | $12,243,579 | $12,499,717 | $18,178,392 | $18,503,853 | $13,492,567 | | | |
| DNFB | 8,718,073 | 12,304,333 | 11,971,311 | 12,467,567 | 19,673,520 | 18,195,804 | 21,527,138 | 19,836,918 | 17,975,830 | | | |
| CHARGE DIFFERENTIALS | (14,355,583) | (15,378,377) | (13,704,427) | (15,354,257) | (19,087,439) | (17,912,021) | (24,357,748) | (21,687,508) | (17,724,810) | | | |
| OTHER RESERVES | (7,792,499) | (8,172,037) | (8,799,702) | (8,240,541) | (8,620,590) | (4,839,898) | (4,094,497) | (3,909,734) | (4,594,127) | | | |
| FINAL BILLED | 43,971,841 | 41,827,831 | 39,899,111 | 37,355,081 | 34,718,029 | 29,860,170 | 27,549,336 | 29,990,907 | 30,417,754 | | | |
| OTHER | (48,829) | (4,135) | 0 | (5,181) | 524 | 600 | (126) | 0 | 3,056 | | | |
| SUBTOTAL INPATIENT | 42,874,241 | 43,092,869 | 40,656,702 | 40,000,716 | 40,945,623 | 37,804,374 | 38,800,495 | 40,734,436 | 39,570,270 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 29,144,763 | 29,247,825 | 28,828,690 | 28,177,073 | 30,133,131 | 30,150,869 | 31,004,063 | 32,493,729 | 32,186,291 | | | |
| CHARGE DIFFERENTIALS | (11,915,261) | (12,002,899) | (11,108,386) | (10,766,190) | (11,528,090) | (11,940,874) | (12,060,021) | (12,451,228) | (11,710,754) | | | |
| HOME HEALTH | 342,432 | 564,139 | 516,397 | 480,734 | 480,290 | 674,058 | 519,719 | 650,383 | 812,575 | | | |
| SUBTOTAL OUTPATIENT | 17,571,934 | 17,808,865 | 18,036,891 | 17,871,617 | 19,085,331 | 18,884,053 | 19,463,751 | 20,692,884 | 21,288,112 | | | |
| RESERVE FOR BAD DEBT | (16,284,913) | (16,562,975) | (18,758,075) | (17,644,966) | (22,228,436) | (22,907,289) | (23,439,916) | (23,908,895) | (24,338,371) | | | |
| CASH CLEARING | (721,205) | (764,250) | (29,568) | (1,537,146) | 64,278 | 1,029,882 | 60,938 | (1,490,204) | (3,208,731) | | | |
| PIP ACCOUNTS | 3,949,768 | (1,177,743) | (1,094,157) | (150,008) | (529,148) | (3,043,603) | (8,939,822) | (10,439,757) | (4,028,727) | | | |
| THIRD PARTY CASH ADVANCES | 275,950 | 275,950 | 275,950 | 275,950 | (2,200,000) | (2,200,000) | (2,200,000) | (2,200,000) | (2,123,731) | | | |
| PSYCH ER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (84,964) | 0 | | | |
| OTHER CAPITATION | (399,233) | (407,027) | (407,027) | (407,467) | (419,534) | (407,537) | (357,537) | (413,184) | (366,105) | | | |
| REFUNDS | 214,401 | 204,363 | 226,522 | 227,100 | 226,604 | 226,604 | 332,854 | 320,476 | 233,961 | | | |
| PATIENT A/R BEFORE CRA'S | 47,480,941 | 42,470,052 | 40,907,020 | 38,435,796 | 34,944,718 | 29,386,284 | 23,720,981 | 23,210,792 | 27,026,678 | | | |
| CRA'S | (3,331,400) | (3,201,605) | (2,419,844) | (4,049,328) | (3,617,649) | (8,463,803) | (2,476,321) | (4,575,451) | (9,334,378) | | | |
| NET HOSPITAL A/R | $44,149,541 | $39,268,447 | $38,487,176 | $34,386,468 | $31,327,069 | $20,922,481 | $21,244,640 | $18,635,341 | $17,692,300 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $15,527,000 | $16,028,000 | $19,858,000 | $11,011,000 | $16,384,000 | $12,895,000 | $18,718,000 | $14,601,000 | $14,677,000 | | | |
| PRIOR MONTH'S REVENUE | 19,604,000 | 15,527,000 | 16,028,000 | 19,858,000 | 11,011,000 | 16,384,000 | 12,895,000 | 18,718,000 | 14,601,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 17,508,000 | 19,604,000 | 15,527,000 | 16,028,000 | 19,858,000 | 11,011,000 | 16,384,000 | 12,895,000 | 18,718,000 | | | |
| | $52,639,000 | $51,157,000 | $51,411,000 | $46,895,000 | $47,263,000 | $40,300,000 | $48,007,000 | $46,214,000 | $47,996,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 572,163 | 556,054 | 558,815 | 509,728 | 519,374 | 438,043 | 521,815 | 513,489 | 533,289 | | | |
| DAYS IN A/R | 77 | 71 | 69 | 67 | 60 | 48 | 41 | 36 | 33 | | | |

05/13/98 S:\ACCTG\REPORT\CONREPT\1998\98-03\EXAR.WK4

CL 138513

# HAHNEMANN HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $25,083,794 | $18,486,751 | $18,137,517 | $22,358,952 | $21,739,508 | $21,494,045 | $23,379,642 | $26,766,633 | $22,160,575 | | | |
| DNFB | 8,732,508 | 8,974,063 | 9,963,793 | 12,834,908 | 23,148,549 | 18,823,862 | 19,021,992 | 22,070,354 | 20,703,333 | | | |
| CHARGE DIFFERENTIALS | (21,337,639) | (18,391,563) | (18,353,331) | (24,214,011) | (31,524,771) | (28,273,465) | (27,949,408) | (32,082,668) | (28,096,893) | | | |
| OTHER RESERVES | (3,125,971) | (2,910,294) | (3,093,918) | (2,809,497) | (5,644,835) | (2,768,709) | (2,576,383) | (2,198,827) | (2,223,301) | | | |
| FINAL BILLED | 52,108,122 | 51,566,716 | 49,252,359 | 49,751,809 | 48,427,764 | 45,195,275 | 44,301,428 | 43,612,179 | 48,518,669 | | | |
| OTHER | 0 | 43,648 | (108,372) | (16,885) | 3,273 | (3,066) | (3,697) | (46,292) | (94,814) | | | |
| SUBTOTAL INPATIENT | 61,458,814 | 58,108,199 | 55,798,048 | 57,906,276 | 56,149,488 | 56,267,942 | 56,173,574 | 58,161,558 | 60,968,569 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 44,562,329 | 45,849,198 | 44,998,159 | 48,237,877 | 50,436,714 | 51,428,083 | 50,348,009 | 50,814,198 | 50,504,729 | | | |
| CHARGE DIFFERENTIALS | (11,761,521) | (12,489,744) | (11,872,827) | (12,941,357) | (12,943,393) | (12,462,339) | (13,284,377) | (13,258,714) | (13,645,465) | | | |
| HOME HEALTH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (318) | | | |
| TAC & SMI & MAP | 124,449 | 121,838 | 104,048 | 103,177 | 100,194 | 99,065 | 98,333 | 102,397 | 104,169 | | | |
| OTHER RESERVES | 0 | 0 | 0 | 0 | 0 | (2,641,987) | (1,278,429) | 0 | 0 | | | |
| SUBTOTAL OUTPATIENT | 32,915,257 | 33,481,292 | 33,229,378 | 35,399,697 | 37,592,515 | 36,402,822 | 35,923,538 | 37,657,881 | 36,963,115 | | | |
| RESERVE FOR BAD DEBT | (29,235,950) | (29,224,027) | (27,572,067) | (29,776,906) | (34,091,600) | (32,281,039) | (33,422,720) | (33,605,883) | (33,813,528) | | | |
| CASH CLEARING | (1,210,792) | 1,426,503 | 3,200,222 | (752,260) | 2,322,111 | 1,974,068 | 3,601,093 | 3,562,093 | 5,456,907 | | | |
| PIP ACCOUNTS | (6,593,557) | (9,737,730) | (13,666,210) | (14,999,697) | (15,023,935) | (19,332,779) | (19,445,622) | (20,088,432) | (25,254,410) | | | |
| THIRD PARTY CASH ADVANCES | (269,883) | (269,883) | (269,883) | (269,883) | (2,900,000) | (2,900,000) | (2,900,000) | (2,900,000) | (2,771,166) | | | |
| OTHER CAPITATION | (1,185,467) | (1,290,545) | (1,398,524) | (1,457,619) | (2,559,562) | (646,622) | (567,986) | (749,667) | (502,287) | | | |
| REFUNDS | 374,122 | 569,574 | 637,665 | 596,146 | 604,428 | 595,668 | 593,256 | 643,939 | 643,274 | | | |
| PATIENT A/R BEFORE CRA'S | 56,252,644 | 53,083,383 | 49,958,629 | 46,646,555 | 42,093,453 | 40,080,080 | 39,965,151 | 42,681,489 | 41,692,474 | | | |
| CRA'S | 1,419,925 | 1,605,237 | 566,718 | 397,890 | 1,223,143 | (463,606) | (937,503) | (3,527,998) | (3,268,951) | | | |
| NET HOSPITAL A/R | $57,672,569 | $54,688,620 | $50,525,347 | $47,044,445 | $43,316,596 | $39,616,454 | $39,027,648 | $39,133,491 | $38,423,523 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $23,581,000 | $20,709,000 | $29,042,000 | $26,652,000 | $23,106,000 | $24,956,000 | $25,502,000 | $23,035,000 | $23,982,000 | | | |
| PRIOR MONTH'S REVENUE | 29,804,000 | 23,581,000 | 20,709,000 | 29,042,000 | 26,652,000 | 23,106,000 | 24,956,000 | 25,502,000 | 23,035,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 28,742,000 | 29,804,000 | 23,581,000 | 20,709,000 | 29,042,000 | 26,652,000 | 23,106,000 | 24,956,000 | 25,602,000 | | | |
| | $82,127,000 | $74,094,000 | $73,332,000 | $76,403,000 | $78,799,000 | $74,713,000 | $73,563,000 | $73,493,000 | $72,619,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 892,685 | 805,370 | 797,087 | 830,467 | 865,923 | 812,098 | 799,598 | 816,589 | 805,767 | | | |
| DAYS IN A/R | 65 | 68 | 63 | 57 | 50 | 49 | 49 | 48 | 48 | | | |

05/13/98 S:\ACCTG\REPORT\CONREPT\1998\98-03\EXAR.WK4

CL 138514

# ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP. | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $6,866,563 | $8,593,801 | $9,697,363 | $9,418,361 | $9,428,352 | $7,355,302 | $10,094,363 | $12,007,690 | $11,608,351 | | | |
| DNFB | 2,335,860 | 2,858,163 | 2,949,997 | 4,627,413 | 3,912,920 | 2,836,261 | 5,369,380 | 3,656,441 | 5,128,790 | | | |
| CHARGE DIFFERENTIALS | (5,491,852) | (7,401,715) | (7,967,282) | (9,264,078) | (9,421,329) | (6,646,250) | (10,330,846) | (10,755,604) | (11,144,956) | | | |
| OTHER RESERVES | (624,697) | (966,298) | (995,300) | (1,314,701) | (1,926,144) | (1,096,160) | (950,351) | (1,018,236) | (858,708) | | | |
| FINAL BILLED | 24,038,250 | 24,213,563 | 22,809,292 | 22,432,721 | 24,477,955 | 22,558,744 | 23,134,205 | 25,248,749 | 21,759,330 | | | |
| OTHER | (42,177) | (49,011) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| **SUBTOTAL INPATIENT** | 27,081,987 | 27,248,493 | 26,494,070 | 25,899,716 | 26,471,754 | 25,007,877 | 27,316,751 | 29,139,040 | 26,492,607 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 23,614,206 | 23,213,713 | 21,518,847 | 20,997,335 | 22,343,229 | 21,706,630 | 22,181,937 | 23,701,219 | 24,393,187 | | | |
| CHARGE DIFFERENTIALS | (3,256,790) | (3,473,632) | (3,008,109) | (2,928,372) | (3,104,547) | (2,911,630) | (3,073,169) | (3,283,003) | (3,416,290) | | | |
| OTHER RESERVES | (171,972) | (237,138) | (200,000) | (263,592) | (309,408) | (243,271) | (324,684) | (332,805) | (352,964) | | | |
| **SUBTOTAL OUTPATIENT** | 20,185,444 | 19,502,943 | 18,310,738 | 17,805,371 | 18,929,274 | 18,551,729 | 18,783,884 | 20,085,411 | 20,623,933 | | | |
| RESERVE FOR BAD DEBT | (10,288,127) | (10,277,575) | (9,963,982) | (10,173,964) | (12,483,348) | (11,946,344) | (12,931,402) | (13,125,584) | (13,792,617) | | | |
| CASH CLEARING | (926,165) | (1,426,692) | (1,172,199) | (1,769,242) | (644,297) | 653,972 | (1,378,619) | (1,879,387) | (1,756,850) | | | |
| PIP ACCOUNTS | 524,235 | 469,883 | 427,875 | 382,982 | 307,964 | 309,847 | 294,267 | 276,285 | (2,347,475) | | | |
| THIRD PARTY CASH ADVANCES | 0 | 0 | 0 | 0 | (1,200,000) | (1,200,000) | (1,200,000) | (1,200,000) | (1,167,091) | | | |
| OTHER CAPITATION | (67,444) | (67,444) | (151,221) | (141,221) | (143,998) | (143,998) | (133,998) | (123,998) | (129,049) | | | |
| REFUNDS | 33,825 | 40,298 | 40,348 | 62,330 | 64,517 | 65,401 | 95,910 | 103,188 | 75,068 | | | |
| **PATIENT A/R BEFORE CRA'S** | 36,543,735 | 35,489,906 | 33,985,629 | 32,065,972 | 31,301,866 | 31,298,484 | 30,848,793 | 33,274,955 | 27,998,726 | | | |
| **CRA'S** | 395,988 | 624,761 | 1,155,089 | 1,121,977 | 915,198 | 957,496 | 1,016,399 | 1,162,839 | 931,698 | | | |
| **NET HOSPITAL A/R** | $36,939,723 | $36,114,667 | $35,140,718 | $33,187,949 | $32,217,062 | $32,255,980 | $31,865,192 | $34,437,794 | $28,930,424 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $10,836,000 | $9,032,000 | $14,668,000 | $8,355,000 | $8,042,000 | $9,379,000 | $9,529,000 | $9,808,000 | $11,010,000 | | | |
| PRIOR MONTH'S REVENUE | 9,833,000 | 10,836,000 | 9,032,000 | 14,668,000 | 8,355,000 | 8,042,000 | 9,379,000 | 9,529,000 | 9,808,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 11,755,000 | 9,833,000 | 10,836,000 | 9,032,000 | 14,668,000 | 8,355,000 | 8,042,000 | 9,379,000 | 9,529,000 | | | |
| | $32,424,000 | $29,701,000 | $34,536,000 | $32,055,000 | $31,065,000 | $25,776,000 | $26,950,000 | $28,716,000 | $30,347,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| **AVERAGE DAILY REVENUE** | 352,435 | 322,837 | 375,391 | 348,424 | 341,374 | 280,174 | 292,935 | 319,067 | 337,189 | | | |
| **DAYS IN A/R** | 105 | 112 | 94 | 95 | 94 | 115 | 109 | 108 | 86 | | | |

CL 138515

05/13/98 S:\ACCTG\REPORT\CONREPT\1998\98-03\EXAR.WK4