Page 16

## ALLEGHENY UNIVERSITY OF THE HEALTH SCIENCES
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIAN SERVICES:** | | | | | | | | | | | | |
| CONTROL | $129,252,589 | $135,478,631 | $141,243,919 | $144,284,192 | $146,286,887 | $153,204,134 | $162,755,981 | $170,603,952 | $172,467,780 | | | |
| ALLOWANCES | (84,198,257) | (82,156,082) | (96,555,393) | (96,821,386) | (96,010,019) | (100,887,943) | (106,876,470) | (111,346,654) | (111,775,111) | | | |
| RESERVE FOR BAD DEBT | (360,408) | (428,245) | (447,304) | (465,902) | (262,728) | (294,320) | (366,085) | (263,423) | (215,826) | | | |
| CASH CLEARING | (94,280) | 332,445 | 3,118,413 | 2,893,875 | (1,382,159) | 639,816 | 883,263 | (1,005,962) | (1,032,938) | | | |
| REFUNDS | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | | | |
| **TOTAL NET PATIENT A/R** | $40,553,137 | $41,191,255 | $45,322,331 | $47,051,275 | $48,615,457 | $52,645,184 | $56,144,195 | $57,880,719 | $59,403,306 | | | |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $14,301,000 | $17,603,000 | $20,047,000 | $18,695,000 | $17,425,000 | $18,314,000 | $18,032,000 | $17,999,000 | $18,413,000 | | | |
| PRIOR MONTH'S REVENUE | 16,116,000 | 14,301,000 | 17,603,000 | 20,047,000 | 18,695,000 | 17,425,000 | 18,314,000 | 19,032,000 | 17,999,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 14,035,000 | 16,116,000 | 14,301,000 | 17,603,000 | 20,047,000 | 18,695,000 | 17,425,000 | 18,314,000 | 19,032,000 | | | |
| | $44,452,000 | $48,020,000 | $52,151,000 | $56,345,000 | $56,167,000 | $54,634,000 | $54,771,000 | $55,345,000 | $55,444,000 | | | |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | 483,174 | 524,130 | 566,859 | 616,793 | 619,418 | 593,848 | 595,337 | 614,944 | 616,044 | | | |
| | | | | | | | | | | | | |
| DAYS IN A/R | 84 | 87 | 80 | 78 | 79 | 89 | 94 | 94 | 96 | | | |

09/13/98    S:\ACCTG\REPORT\CON\REP11\99\98-03\EXAR.WK4

CL 138516

Page 17

## ALLEGHENY UNIVERSITY MEDICAL PRACTICES
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIAN SERVICES:** | | | | | | | | | | | | |
| CONTROL | $44,385,576 | $45,614,273 | $52,077,086 | $52,054,100 | $53,900,124 | $55,773,984 | $57,321,074 | $57,745,219 | $56,579,853 | | | |
| ALLOWANCES | (18,924,401) | (20,858,033) | (25,385,325) | (25,540,111) | (25,633,756) | (27,576,894) | (28,502,569) | (27,172,923) | (26,690,317) | | | |
| RESERVE FOR BAD DEBT | (3,837,896) | (3,740,760) | (3,905,177) | (3,837,639) | (3,909,728) | (3,914,563) | (4,040,454) | (4,037,151) | (4,363,632) | | | |
| CASH CLEARING | 5,181,062 | 1,026,860 | 1,084,458 | 3,606,591 | 4,911,051 | 4,975,020 | 1,973,037 | 2,311,213 | 595,912 | | | |
| TOTAL NET PATIENT A/R | $25,804,281 | $21,989,408 | $24,450,972 | $26,404,941 | $29,272,683 | $29,304,447 | $26,751,068 | $28,846,358 | $26,121,416 | | | |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $15,412,000 | $13,575,000 | $14,640,000 | $14,998,000 | $15,342,000 | $13,856,000 | $14,889,000 | $17,234,000 | $14,873,000 | | | |
| PRIOR MONTH'S REVENUE | 11,724,000 | 15,412,000 | 13,575,000 | 14,640,000 | 14,966,000 | 15,342,000 | 13,856,000 | 14,889,000 | 17,234,000 | | | |
| SECOND PRIOR MONTHS REVENUE | 17,339,000 | 11,724,000 | 15,412,000 | 13,575,000 | 14,840,000 | 14,986,000 | 15,342,000 | 13,858,000 | 14,889,000 | | | |
| | $44,475,000 | $40,711,000 | $43,627,000 | $43,381,000 | $45,148,000 | $44,186,000 | $44,089,000 | $45,981,000 | $46,996,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 483,424 | 442,511 | 476,380 | 471,533 | 496,132 | 480,065 | 479,228 | 510,900 | 519,956 | | | |
| DAYS IN A/R | 53 | 50 | 51 | 56 | 59 | 61 | 56 | 56 | 50 | | | |

05/13/98   S:\ACCT\Q\REPORT\CONREP\T1\98R98-03\EXAR WK4

CL 138517

# ELKINS PARK HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $2,205,375 | $2,221,534 | $2,276,346 | $1,390,776 | $1,558,656 | $1,534,155 | $1,844,117 | $2,090,530 | $1,986,046 | | | |
| DNFB | 1,293,069 | 1,515,698 | 2,166,302 | 3,134,606 | 3,170,727 | 2,717,371 | 3,799,852 | 5,377,123 | 2,869,855 | | | |
| CHARGE DIFFERENTIALS | (2,697,085) | (2,783,564) | (3,283,395) | (3,191,728) | (3,311,593) | (3,194,404) | (3,763,162) | (5,037,840) | (3,207,122) | | | |
| OTHER RESERVES | (191,677) | (321,283) | (268,376) | (238,735) | (947,870) | (274,641) | (316,816) | (314,151) | (344,215) | | | |
| FINAL BILLED | 7,082,066 | 7,125,298 | 6,146,712 | 6,633,011 | 6,915,537 | 7,091,336 | 6,826,207 | 6,776,075 | 7,407,742 | | | |
| OTHER | (1,388) | (2,037) | (2,099) | (2,099) | (2,845) | (1,966) | (2,099) | (2,099) | (2,099) | | | |
| **SUBTOTAL INPATIENT** | 7,686,360 | 7,755,664 | 7,035,540 | 7,735,831 | 7,482,412 | 8,271,561 | 8,390,069 | 8,829,938 | 8,710,207 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 16,084,050 | 13,984,021 | 14,257,206 | 13,861,216 | 18,346,037 | 14,355,184 | 14,708,852 | 15,363,063 | 14,615,411 | | | |
| CHARGE DIFFERENTIALS | (5,490,974) | (5,775,816) | (4,508,687) | (4,347,782) | (4,486,773) | (4,603,643) | (5,188,514) | (5,615,412) | (4,476,014) | | | |
| HOME HEALTH | 1,234,091 | 1,229,214 | 1,224,015 | 1,214,815 | 1,210,683 | 1,393,571 | 1,483,366 | 1,581,020 | 1,595,917 | | | |
| **SUBTOTAL OUTPATIENT** | 11,835,167 | 11,417,619 | 10,971,536 | 10,728,241 | 11,071,947 | 11,145,112 | 10,994,704 | 11,328,671 | 11,935,314 | | | |
| RESERVE FOR BAD DEBT | (5,560,737) | (5,516,354) | (5,309,807) | (6,055,262) | (8,764,203) | (8,944,762) | (6,940,676) | (7,026,632) | (7,156,719) | | | |
| CASH CLEARING | (784,650) | (1,238,919) | (1,680,134) | (1,574,537) | (959,360) | (918,564) | (707,172) | (961,365) | (828,181) | | | |
| PIP ACCOUNTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (775,000) | | | |
| THIRD PARTY CASH ADVANCES | 0 | 0 | 0 | (600,000) | (600,000) | (600,000) | (600,000) | (600,000) | (566,313) | | | |
| OTHER CAPITATION | (68,031) | (172,307) | (172,307) | (293,660) | (293,660) | (240,737) | (240,737) | 9,261 | 8,033 | | | |
| REFUNDS | 11,871 | 20,539 | 21,642 | 30,001 | 30,539 | 39,502 | 40,963 | 57,501 | 62,685 | | | |
| PATIENT A/R BEFORE CRA'S | 13,144,920 | 12,266,254 | 10,856,470 | 10,570,614 | 9,961,875 | 10,751,872 | 10,929,231 | 11,617,370 | 11,391,127 | | | |
| CRAS | (1,198,656) | (1,302,016) | (1,566,149) | (1,539,735) | (1,560,555) | (3,527,022) | (3,777,933) | (3,937,904) | (3,599,823) | | | |
| NET HOSPITAL A/R | 11,950,264 | 10,964,242 | 9,290,321 | 9,030,878 | 8,407,120 | 7,124,850 | 7,151,298 | 7,679,466 | 7,791,304 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $4,035,000 | $3,291,000 | $5,273,000 | $4,301,000 | $3,655,000 | $4,493,000 | $3,520,000 | $4,090,000 | $4,445,000 | | | |
| PRIOR MONTH'S REVENUE | 5,843,000 | 4,035,000 | 3,791,000 | 5,273,000 | 4,301,000 | 3,655,000 | 4,493,000 | 3,520,000 | 4,090,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 5,415,000 | 5,843,000 | 4,035,000 | 3,291,000 | 5,273,000 | 4,301,000 | 3,655,000 | 4,493,000 | 3,520,000 | | | |
| | 15,293,000 | 13,169,000 | 12,599,000 | 12,865,000 | 13,229,000 | 12,449,000 | 11,668,000 | 12,103,000 | 12,055,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 166,228 | 143,141 | 136,946 | 139,837 | 145,374 | 135,315 | 126,826 | 134,478 | 133,944 | | | |
| DAYS IN A/R | 72 | 77 | 68 | 65 | 58 | 53 | 56 | 57 | 58 | | | |

CL 138518

05/13/98   S:\ACCTG\REPORT\CONREPT\1998\96-03EXAR.WK1

Page 19

## BUCKS COUNTY HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| IN-HOUSE | $1,105,417 | $1,166,018 | $1,779,921 | $969,062 | $1,559,823 | $1,388,527 | $1,390,209 | $1,024,724 | $1,174,716 | | | |
| DNFB | 2,290,654 | 1,665,782 | 1,401,344 | 1,775,147 | 2,628,937 | 3,070,712 | 3,218,175 | 1,829,405 | 1,662,369 | | | |
| CHARGE DIFFERENTIALS | (2,368,474) | (1,937,689) | (2,131,838) | (1,929,991) | (2,828,520) | (3,121,397) | (3,120,736) | (1,901,947) | (1,859,424) | | | |
| OTHER RESERVES | (605,240) | (979,021) | (713,210) | (660,524) | (1,196,429) | (878,320) | (654,734) | (655,640) | (655,025) | | | |
| FINAL BILLED | 5,468,553 | 8,118,823 | 5,606,743 | 6,087,464 | 6,314,724 | 6,236,018 | 5,901,546 | 6,248,533 | 6,120,195 | | | |
| OTHER | 0 | (21,619) | (28,457) | (28,457) | (28,657) | (26,656) | (26,656) | (26,657) | (26,657) | | | |
| SUBTOTAL INPATIENT | 5,880,910 | 8,312,145 | 5,914,203 | 6,233,731 | 6,377,879 | 6,868,874 | 6,730,603 | 6,616,119 | 6,414,194 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 13,706,232 | 13,577,484 | 12,274,611 | 12,226,484 | 12,119,512 | 12,735,004 | 13,155,800 | 13,130,525 | 12,956,126 | | | |
| CHARGE DIFFERENTIALS | (3,805,608) | (4,331,224) | (3,546,684) | (3,557,765) | (3,248,771) | (3,462,058) | (3,319,845) | (3,352,290) | (3,062,075) | | | |
| HOME HEALTH | 686,751 | 794,744 | 750,689 | 743,856 | 726,423 | 815,186 | 808,786 | 944,156 | 949,499 | | | |
| SUBTOTAL OUTPATIENT | 10,487,477 | 10,041,006 | 9,478,616 | 9,422,577 | 9,585,144 | 10,088,132 | 10,132,843 | 10,123,395 | 9,922,560 | | | |
| RESERVE FOR BAD DEBT | (4,510,256) | (4,431,517) | (4,714,083) | (4,974,746) | (5,646,446) | (5,843,514) | (6,077,603) | (6,067,605) | (6,227,323) | | | |
| CASH CLEARING | (273,113) | (947,976) | (423,781) | (838,904) | (253,483) | (528,026) | (146,316) | (414,513) | (183,125) | | | |
| PIP ACCOUNTS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| THIRD PARTY CASH ADVANCES | 0 | 0 | 0 | (800,000) | (800,000) | (800,000) | (800,000) | (800,000) | (1,500,000) | | | |
| OTHER CAPITATION | (919) | (173,077) | (173,087) | (318,815) | (383,343) | (363,343) | (363,347) | (26,640) | (375,249) | | | |
| REFUNDS | 11,101 | 13,137 | 15,380 | 16,958 | 17,450 | 23,680 | 24,699 | 34,563 | 37,736 | | | |
| PATIENT A/R BEFORE CRA'S | 11,615,300 | 10,013,720 | 10,946,357 | 10,540,569 | 8,896,307 | 9,545,814 | 9,776,662 | 9,834,519 | 7,630,143 | | | |
| CRA'S | (1,945,321) | (1,977,005) | (1,990,478) | (1,921,406) | (2,032,683) | (2,113,452) | (2,128,127) | (2,162,529) | (2,024,307) | | | |
| NET HOSPITAL A/R | $3,669,873 | $4,636,715 | $4,047,879 | $7,619,193 | $6,865,544 | $7,432,362 | $7,648,635 | $7,691,990 | $5,625,836 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $3,675,000 | $3,618,000 | $7,131,000 | $3,605,000 | $3,599,000 | $4,224,000 | $3,626,000 | $3,394,000 | $3,210,000 | | | |
| PRIOR MONTH'S REVENUE | 4,410,000 | 3,825,000 | 2,618,000 | 7,131,000 | 3,605,000 | 3,598,000 | 4,224,000 | 3,626,000 | 3,394,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 4,434,000 | 4,410,000 | 3,625,000 | 2,618,000 | 7,131,000 | 3,605,000 | 3,599,000 | 4,224,000 | 3,626,000 | | | |
| | $12,489,000 | $10,653,000 | $13,374,000 | $13,354,000 | $14,335,000 | $11,428,000 | $11,449,000 | $11,444,000 | $10,430,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 135,533 | 115,793 | 145,370 | 145,152 | 157,527 | 124,217 | 126,620 | 127,156 | 115,989 | | | |
| DAYS IN A/R | 71 | 76 | 55 | 52 | 44 | 60 | 60 | 59 | 50 | | | |

CL 138519

05/13/98   S:\ACCTG\REPORTCON\REPT\1998\98-O3EXAR.WK4

Page 34

## GRADUATE HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| IN HOUSE | 56,945,507 | 56,682,857 | 10,369,304 | 10,404,219 | 36,544,309 | 54,050,295 | 11,002,000 | 10,410,604 | 33,872,666 | | | |
| DNFB | 11,618,814 | 9,951,802 | 12,259,460 | 21,677,085 | 16,513,615 | 15,471,431 | 21,444,201 | 18,245,685 | 19,079,161 | | | |
| CHARGE OF DIFFERENTIALS | (14,266,376) | (13,003,358) | (15,717,192) | (22,558,930) | (17,107,054) | (16,344,076) | (22,438,919) | (19,347,519) | (20,430,703) | | | |
| OTHER RESERVES | (2,159,351) | (880,072) | (1,080,110) | (780,031) | (1,036,031) | (1,703,403) | (746,872) | (1,243,484) | (667,169) | | | |
| FINAL BILLED | 26,474,662 | 28,847,610 | 29,097,247 | 30,275,084 | 34,172,399 | 32,156,033 | 31,060,906 | 33,453,667 | 50,877,654 | | | |
| OTHER | (633) | 6,070 | 5,729 | | 4,834 | (463) | (4,163) | (2,928) | (3,721) | | | |
| | 3,432 | | | | | | | | | | | |
| SUBTOTAL INPATIENT | 32,614,623 | 33,789,321 | 34,934,871 | 39,022,696 | 41,032,072 | 37,551,787 | 42,339,413 | 41,509,222 | 34,977,890 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 27,683,397 | 29,935,975 | 28,742,347 | 30,621,010 | 31,008,335 | 32,070,038 | 33,976,823 | 33,718,954 | 34,089,113 | | | |
| CHARGE OF DIFFERENTIALS | (500,000) | (500,000) | (500,000) | (1,000,000) | (500,000) | (500,000) | (500,000) | (500,000) | (1,200,000) | | | |
| HOME HEALTH | 875,663 | 1,115,755 | 1,149,391 | 769,187 | 844,448 | 1,032,661 | 1,727,478 | 1,190,826 | 1,286,380 | | | |
| BALA IMAGING | 0 | 510,123 | 272,754 | (200,000) | (200,000) | 0 | 0 | 0 | 0 | | | |
| SUBTOTAL OUTPATIENT | 28,262,060 | 31,061,453 | 29,664,532 | 30,190,197 | 31,163,783 | 32,602,699 | 34,704,302 | 36,469,782 | 34,175,493 | | | |
| RESERVE FOR BAD DEBT | (17,205,944) | (18,557,728) | (19,117,215) | (20,117,449) | (26,418,193) | (19,990,915) | (21,571,438) | (23,534,106) | (24,376,944) | | | |
| CASH CLEARING | (1,831,366) | (5,272,746) | (1,911,165) | (3,193,907) | (2,960,908) | (3,977,599) | (5,598,565) | (6,758,337) | (9,716,633) | | | |
| PIP ACCOUNTS | 200,447 | 4,657,886 | 3,341,464 | 4,306,478 | 6,097,656 | 8,916,388 | 6,164,521 | 8,527,316 | 11,848,724 | | | |
| THIRD PARTY CASH ADVANCES | 0 | 0 | 0 | 0 | (1,153,219) | (1,153,219) | (1,153,219) | (1,153,219) | (1,153,219) | | | |
| REFUNDS | 2,669 | 32,622 | 38,139 | 30,000 | 24,583 | 13,542 | 11,276 | 23,334 | 28,568 | | | |
| PATIENT A/R BEFORE CRA'S | 41,636,488 | 45,116,820 | 48,948,645 | 50,148,035 | 53,785,974 | 53,864,703 | 52,916,319 | 55,100,032 | 53,472,877 | | | |
| CRA'S | (9,514,457) | (9,230,147) | (9,642,343) | (10,211,760) | (10,662,570) | (15,704,870) | (11,571,917) | (12,006,672) | (11,991,286) | | | |
| NET HOSPITAL A/R | 32,262,032 | 36,486,673 | 37,306,302 | 39,936,275 | 43,123,304 | 38,159,833 | 41,344,302 | 43,094,309 | 41,432,591 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | 15,947,000 | 14,764,000 | 14,248,000 | 17,742,000 | 14,128,000 | 13,572,000 | 17,283,000 | 15,779,000 | 16,073,000 | | | |
| PRIOR MONTHS REVENUE | 21,960,000 | 15,847,000 | 14,764,000 | 14,244,000 | 17,742,000 | 14,128,000 | 13,572,000 | 17,265,000 | 15,770,000 | | | |
| SECOND PRIOR MONTHS REVENUE | 18,643,000 | 21,960,000 | 15,847,000 | 14,764,000 | 14,248,000 | 17,742,000 | 14,128,000 | 13,572,000 | 17,285,000 | | | |
| | 56,450,000 | 52,571,000 | 44,859,000 | 46,734,000 | 46,118,000 | 45,442,000 | 44,985,000 | 46,536,000 | 49,137,000 | | | |
| # OF DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 613,587 | 571,424 | 487,598 | 508,196 | 506,791 | 493,935 | 488,967 | 518,178 | 545,967 | | | |
| DAYS IN A/R | 53 | 64 | 77 | 79 | 85 | 77 | 85 | 83 | 76 | | | |

CL 138520

## MT. SINAI HOSPITAL
### ACCOUNTS RECEIVABLE TREND ANALYSIS
### MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | 32,064,181 | 32,438,304 | 31,515,756 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| DNFB | 3,632,447 | 4,561,984 | 4,213,509 | 2,151,525 | 419,276 | 419,081 | 418,301 | 791,101 | 291,101 | | | |
| CHARGE DIFFERENTIALS | (3,010,550) | (3,776,993) | (3,092,734) | (1,109,936) | (253,860) | (253,665) | (251,330) | (157,379) | (157,378) | | | |
| OTHER RESERVES | (1,964,452) | (2,015,763) | (2,023,340) | (1,967,262) | (1,463,330) | (1,463,804) | (1,459,556) | (1,450,367) | (1,451,757) | | | |
| FINAL BILLED | 11,784,249 | 11,087,115 | 11,244,607 | 10,532,172 | 10,323,443 | 8,642,566 | 8,126,560 | 7,622,896 | 7,078,926 | | | |
| OTHER | 44,007 | 0 | 0 | (1,131) | 0 | 0 | 0 | 0 | 0 | | | |
| **SUBTOTAL INPATIENT** | 12,549,882 | 12,306,647 | 11,917,798 | 9,865,319 | 9,025,449 | 7,344,058 | 5,843,967 | 6,306,343 | 5,758,891 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 1,514,748 | 1,620,570 | 1,571,104 | 1,575,759 | 991,833 | 1,318,567 | 1,312,483 | 1,065,515 | 1,246,436 | | | |
| CHARGE DIFFERENTIALS | (8,183) | (6,836) | (5,851) | (5,631) | (4,805) | (4,182) | (4,130) | (4,130) | (4,029) | | | |
| **SUBTOTAL OUTPATIENT** | 1,506,565 | 1,613,935 | 1,565,253 | 1,570,128 | 987,028 | 1,314,405 | 1,308,353 | 1,061,385 | 1,242,407 | | | |
| RESERVE FOR BAD DEBT | (3,176,999) | (3,708,988) | (4,066,001) | (4,560,999) | (4,784,999) | (5,067,999) | (5,325,000) | (5,153,999) | (5,247,999) | | | |
| CASH CLEARING | (2,260,519) | (3,165,249) | (3,989,029) | (5,171,130) | (6,226,273) | (6,623,024) | (7,798,984) | (7,694,411) | (7,740,846) | | | |
| PIP ACCOUNTS | (527,451) | (147,178) | 442,759 | 1,629,564 | 1,977,446 | 2,273,161 | 2,382,699 | 3,226,770 | 5,512,793 | | | |
| THIRD PARTY CASH ADVANCES | 0 | 0 | 0 | 0 | 0 | 0 | (440,769) | (440,769) | (440,769) | | | |
| REFUNDS | (5,560) | (5,800) | 177 | 808 | 510 | (1,530) | (28,196) | (28,196) | (28,196) | | | |
| PATIENT AR BEFORE CRA'S | 7,667,819 | 6,891,556 | 5,852,157 | 3,153,080 | 536,452 | (1,491,656) | (2,027,710) | (990,907) | (943,751) | | | |
| CRA'S | (800,521) | (706,418) | (543,613) | (484,314) | (701,135) | (819,200) | (854,228) | (483,288) | (866,364) | | | |
| AR SHUTDOWN RESERVE | 0 | 0 | 0 | (4,038,000) | (3,875,295) | (3,510,633) | (3,244,540) | (3,194,004) | (3,261,112) | | | |
| **NET HOSPITAL AR** | $6,861,298 | $6,185,138 | $5,308,544 | (1,368,624) | (4,040,178) | (5,821,695) | (7,126,478) | (4,767,199) | (5,091,227) | | | |
| Adjustment for Days in AR Calculation | 0 | 0 | 0 | 1,368,624 | 4,040,178 | 5,821,695 | 7,126,478 | 4,767,199 | 5,091,227 | | | |
| **ADJUSTED NET PATIENT AR** | $6,861,298 | $6,185,138 | $5,308,544 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $2,518,000 | $2,368,000 | $1,609,000 | $0 | $0 | $0 | $0 | $0 | $0 | | | |
| PRIOR MONTH'S REVENUE | 2,390,000 | 2,518,000 | 2,368,000 | 1,609,000 | 0 | 0 | 0 | 0 | 0 | | | |
| SECOND PRIOR MONTH'S REVENUE | 2,591,000 | 2,390,000 | 2,518,000 | 2,368,000 | 1,609,000 | 0 | 0 | 0 | 0 | | | |
| | $7,499,000 | $7,276,000 | $6,495,000 | $3,977,000 | $1,609,000 | $0 | $0 | $0 | $0 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | | | | | |
| AVERAGE DAILY REVENUE | 81,511 | 79,087 | 70,598 | 43,228 | 17,681 | 0 | 0 | 0 | 0 | | | |
| DAYS IN AR | 84 | 78 | 75 | | | | | | | | | |

CL 138521

## CITY AVENUE HOSPITAL
### ACCOUNTS RECEIVABLE TREND ANALYSIS
### MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $1,293,158 | $1,358,942 | $1,598,075 | $1,023,269 | $1,775,328 | $1,948,836 | $1,897,729 | $1,495,918 | $1,497,100 | | | |
| DNFB | 5,857,281 | 5,744,789 | 6,547,960 | 7,324,604 | 9,191,534 | 11,140,075 | 11,127,650 | 8,643,078 | 5,510,210 | | | |
| CHARGE DIFFERENTIALS | (3,321,604) | (3,073,268) | (3,287,560) | (3,189,246) | (4,472,300) | (5,849,043) | (5,933,456) | (4,477,640) | (2,722,952) | | | |
| OTHER RESERVES | (2,764,003) | (638,642) | (638,642) | (643,061) | (638,642) | (638,642) | (638,642) | (638,642) | (638,642) | | | |
| FINAL BILLED | 8,988,098 | 8,532,538 | 9,179,066 | 9,272,235 | 6,873,224 | 8,925,826 | 9,752,508 | 12,026,681 | 12,595,806 | | | |
| OTHER | 436,574 | (131,433) | (131,694) | (129,952) | (138,172) | (205,819) | (214,200) | (256,690) | (136,003) | | | |
| **SUBTOTAL INPATIENT** | 10,234,234 | 12,768,217 | 13,205,725 | 13,677,844 | 14,390,981 | 15,220,233 | 16,891,786 | 17,372,653 | 16,103,522 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 7,393,576 | 8,041,117 | 8,218,963 | 8,118,575 | 8,419,984 | 8,412,450 | 8,771,846 | 9,922,252 | 10,766,425 | | | |
| CHARGE DIFFERENTIALS | (3,046,868) | (2,500,707) | (2,682,418) | (2,692,818) | (2,859,051) | (2,711,530) | (2,728,096) | (2,896,746) | (3,598,186) | | | |
| BAD IMAGING | 0 | 0 | 0 | 0 | 472,754 | 272,754 | 272,754 | 272,754 | 152,249 | | | |
| **SUBTOTAL OUTPATIENT** | 4,346,658 | 5,540,410 | 5,538,565 | 5,425,757 | 5,993,687 | 5,973,884 | 6,316,374 | 6,676,760 | 7,320,466 | | | |
| RESERVE FOR BAD DEBT | (5,140,394) | (5,272,496) | (5,201,271) | (5,305,104) | (5,354,029) | (5,389,724) | (5,944,726) | (6,225,243) | (6,605,681) | | | |
| CASH CLEARING | (398,547) | (340,885) | (97,331) | (652,793) | (540,970) | 97,303 | 659,232 | 152,806 | 824,241 | | | |
| PIP ACCOUNTS | (1,346,306) | (3,050,651) | (1,817,878) | (2,052,876) | (3,662,498) | (3,624,030) | (6,433,196) | (6,700,632) | (6,294,522) | | | |
| THIRD PARTY CASH ADVANCES | 0 | 0 | 0 | 0 | (707,373) | (707,373) | (707,373) | (707,373) | (707,373) | | | |
| REFUNDS | 6,660 | 7,027 | 7,275 | 14,698 | 13,527 | 18,216 | 30,968 | 45,393 | 45,393 | | | |
| PATIENT A/R BEFORE CRA'S | 7,702,310 | 9,671,622 | 11,532,635 | 11,107,528 | 11,135,335 | 11,566,287 | 11,113,353 | 10,610,634 | 10,742,065 | | | |
| CRA'S | (478,636) | (2,712,258) | (2,777,321) | (2,060,896) | (2,321,672) | (3,609,081) | (1,553,343) | (1,316,237) | (1,140,318) | | | |
| **NET HOSPITAL A/R** | $7,223,674 | $6,959,364 | $8,755,314 | $9,046,630 | $8,813,663 | $7,957,216 | $9,560,010 | $9,492,397 | $9,601,747 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | $5,614,000 | $4,961,000 | $4,793,000 | $4,501,000 | $4,556,000 | $4,920,000 | $5,987,000 | $5,003,000 | $5,178,000 | | | |
| PRIOR MONTHS REVENUE | 5,627,000 | 5,614,000 | 4,961,000 | 4,793,000 | 4,501,000 | 4,556,000 | 4,920,000 | 5,067,000 | 5,003,000 | | | |
| SECOND PRIOR MONTHS REVENUE | 5,279,000 | 5,627,000 | 5,614,000 | 4,961,000 | 4,793,000 | 4,561,000 | 4,555,000 | 4,920,000 | 5,957,000 | | | |
| | $16,720,000 | $16,402,000 | $15,368,000 | $14,255,000 | $13,849,000 | $13,916,000 | $15,432,000 | $15,060,000 | $16,138,000 | | | |
| # DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 181,739 | 178,283 | 167,043 | 154,946 | 152,187 | 151,813 | 167,739 | 176,444 | 179,311 | | | |
| DAYS IN A/R | 40 | 39 | 52 | 58 | 58 | 53 | 57 | 54 | 54 | | | |

CL 138522

## PARKVIEW HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $810,602 | $807,715 | $656,524 | $2,361,685 | 12,015,933 | $1,565,671 | $1,808,579 | $1,546,456 | $1,959,259 | | | |
| DNFB | 2,547,070 | 3,051,264 | 3,725,913 | 3,073,714 | 4,151,326 | 4,098,034 | 4,107,276 | 3,987,597 | 3,836,318 | | | |
| CHARGE DIFFERENTIALS | (1,786,935) | (1,983,120) | (2,107,985) | (2,289,457) | (3,333,511) | (3,033,007) | (3,366,066) | (3,062,856) | (3,269,130) | | | |
| OTHER RESERVES | (2,252,726) | (488,038) | (646,974) | (1,930,917) | (648,974) | (648,973) | (646,972) | (646,974) | (646,974) | | | |
| FINAL BILLED | 8,347,744 | 6,805,256 | 6,305,022 | 8,927,365 | 9,728,594 | 7,110,432 | 8,327,761 | 9,306,818 | 7,946,211 | | | |
| OTHER | 343,497 | (197,082) | (192,822) | (194,742) | (200,531) | (200,531) | (200,531) | (199,702) | (200,433) | | | |
| SUBTOTAL INPATIENT | 8,009,252 | 7,676,019 | 7,241,574 | 7,987,848 | 8,692,737 | 6,911,626 | 10,117,578 | 9,913,435 | 9,665,245 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 8,862,060 | 6,077,046 | 9,140,601 | 8,670,330 | 8,473,976 | 6,284,968 | 8,443,234 | 8,994,274 | 9,284,331 | | | |
| CHARGE DIFFERENTIALS | (3,858,981) | (2,571,534) | (3,692,724) | (3,344,508) | (3,267,706) | (3,166,865) | (3,029,010) | (3,202,559) | (3,310,827) | | | |
| OTHER RESERVES | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SUBTOTAL OUTPATIENT | 5,003,099 | 3,405,512 | 5,447,877 | 5,544,211 | 5,156,270 | 5,118,003 | 5,414,224 | 5,681,715 | 6,073,504 | | | |
| RESERVE FOR BAD DEBT | (3,650,300) | (4,025,246) | (3,864,064) | (3,918,753) | (4,015,515) | (4,067,974) | (4,673,963) | (4,791,400) | (5,045,171) | | | |
| CASH CLEARING | (64,735) | (330,532) | 369,060 | 157,365 | (610,777) | 152,350 | (524,088) | (800,083) | (214,976) | | | |
| PP ACCOUNTS | 794,083 | 1,971,129 | 979,787 | 8,444 | (553,443) | (2,047,364) | (2,526,947) | (2,556,841) | (3,200,354) | | | |
| THIRD PARTY CASH ADVANCES | 0 | 0 | 0 | 0 | (198,639) | (198,639) | (198,639) | (198,639) | (198,639) | | | |
| REFUNDS | 22,956 | 9,327 | 9,302 | 9,302 | 16,519 | 17,305 | 29,101 | 29,101 | 29,322 | | | |
| PATIENT A/R BEFORE CRA'S | 7,894,761 | 10,906,369 | 10,183,526 | 9,791,441 | 8,467,157 | 7,361,007 | 7,686,466 | 7,257,308 | 7,109,029 | | | |
| CRA'S | (1,743,115) | (3,869,046) | (3,841,817) | (3,817,220) | (3,447,634) | (3,544,082) | (3,661,763) | (3,906,264) | (3,900,194) | | | |
| NET HOSPITAL A/R | $6,351,646 | $7,037,263 | $6,341,709 | $5,974,221 | $5,039,223 | $3,796,925 | $3,804,703 | $3,351,044 | $3,208,735 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $3,868,000 | $3,448,000 | $3,383,000 | $4,103,000 | $3,283,000 | $3,724,000 | 14,127,000 | $3,678,000 | $3,904,000 | | | |
| PRIOR MONTH'S REVENUE | 3,807,000 | 3,668,000 | 3,448,000 | 3,383,000 | 4,103,000 | 3,283,000 | 3,724,000 | 4,127,000 | 3,478,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 4,235,000 | 3,807,000 | 3,668,000 | 3,448,000 | 3,383,000 | 4,103,000 | 3,283,000 | 3,724,000 | 4,127,000 | | | |
| | $11,710,000 | $10,923,000 | $10,499,000 | 110,934,000 | $10,769,000 | $11,110,000 | $11,134,000 | $11,330,000 | $11,510,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 92 | 90 | | | |
| AVERAGE DAILY REVENUE | 127,283 | 118,728 | 114,120 | 118,848 | 118,341 | 120,761 | 121,022 | 125,889 | 127,889 | | | |
| DAYS IN A/R | 49 | 59 | 56 | 50 | 43 | 31 | 31 | 27 | 25 | | | |

CL 138523

Page 24

## RANCOCAS HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## MARCH 31, 1998

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $3,008,185 | $3,041,435 | $2,868,100 | $2,033,174 | $3,609,163 | $3,224,140 | $3,575,385 | $3,905,515 | $4,832,557 | | | |
| DNFB | 5,151,813 | 4,604,647 | 2,372,829 | 1,495,450 | 2,398,671 | 5,152,926 | 4,766,663 | 4,927,442 | 5,715,455 | | | |
| CHARGE DIFFERENTIALS | (4,826,151) | (4,045,310) | (3,079,601) | (2,708,380) | (3,506,340) | (4,896,086) | (4,862,006) | (5,148,942) | (5,660,845) | | | |
| OTHER RESERVES | (1,834,274) | (2,312,483) | (2,744,379) | (3,336,028) | (3,061,818) | (3,195,311) | (3,033,922) | (3,354,171) | (3,550,781) | | | |
| FINAL BILLED | 18,259,735 | 18,630,240 | 18,273,021 | 17,212,245 | 15,807,374 | 15,490,677 | 17,600,681 | 18,903,265 | 16,737,914 | | | |
| OTHER | (800,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| SUBTOTAL INPATIENT | 18,757,608 | 18,917,529 | 17,707,970 | 15,576,453 | 15,327,050 | 15,834,436 | 17,526,786 | 18,934,119 | 17,074,288 | | | |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 8,951,833 | 9,539,874 | 10,008,868 | 10,028,787 | 10,024,838 | 9,591,248 | 9,941,940 | 10,264,117 | 10,351,015 | | | |
| CHARGE DIFFERENTIALS | (1,706,465) | (1,958,786) | (1,975,042) | (2,196,827) | (2,036,411) | (1,875,378) | (2,004,800) | (2,321,168) | (2,297,537) | | | |
| SUBTOTAL OUTPATIENT | 7,245,368 | 7,670,089 | 8,033,846 | 7,831,960 | 7,988,427 | 7,715,870 | 7,945,140 | 7,942,949 | 8,054,478 | | | |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | (10,503,158) | (11,226,559) | (10,445,856) | (9,571,345) | (9,459,498) | (9,750,765) | (10,132,214) | (10,280,834) | (10,569,311) | | | |
| CASH CLEARING | (266,472) | (713,573) | (184,698) | (518,405) | (596,437) | (285,354) | 14,905 | (187,452) | (319,563) | | | |
| PIP ACCOUNTS | 297,836 | 324,348 | 324,348 | 324,348 | 324,348 | 324,348 | 324,348 | 324,348 | (375,652) | | | |
| REFUNDS | 2,504 | 69,082 | 65,154 | 35,229 | 6,813 | 6,273 | 29,398 | 54,212 | 19,460 | | | |
| PATIENT A/R BEFORE CRA'S | 16,534,016 | 15,042,416 | 15,520,082 | 13,618,240 | 13,478,700 | 13,626,906 | 15,740,273 | 14,907,322 | 13,804,716 | | | |
| | | | | | | | | | | | | |
| CRA'S | (6,458,719) | (8,265,678) | (8,253,480) | (7,515,064) | (7,784,647) | (7,772,444) | (7,927,638) | (9,395,038) | (7,934,778) | | | |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | $10,075,297 | $6,776,738 | $7,267,452 | $6,103,176 | $5,694,055 | $6,084,162 | $7,812,435 | $5,712,284 | $6,037,639 | | | |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $8,952,000 | $5,441,000 | $5,671,000 | $3,977,000 | $8,362,000 | $7,098,000 | $7,660,000 | $5,989,000 | $7,013,000 | | | |
| PRIOR MONTH'S REVENUE | 8,704,000 | 6,952,000 | 5,441,000 | 5,671,000 | 5,677,000 | 6,362,000 | 7,098,000 | 7,660,000 | 5,989,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 7,865,000 | 8,704,000 | 6,952,000 | 5,441,000 | 5,671,000 | 5,677,000 | 6,362,000 | 7,098,000 | 7,660,000 | | | |
| | $23,851,000 | $21,097,000 | $18,264,000 | $17,789,000 | $18,210,000 | $19,428,000 | $21,111,000 | $20,739,000 | $20,662,000 | | | |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | | | |
| AVERAGE DAILY REVENUE | 257,076 | 229,315 | 198,522 | 187,924 | 200,110 | 211,174 | 229,467 | 230,422 | 229,578 | | | |
| DAYS IN A/R | 39 | 30 | 37 | 32 | 28 | 29 | 34 | 73 | 26 | | | |

CL 138524

# AHERF CONSOLIDATED
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### MARCH 31, 1998

CL 138525

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | 164,794,102 | 176,100,916 | 179,517,223 | 192,119,362 | 163,109,735 | 167,105,356 | 104,738,069 | 105,418,716 | 103,234,071 | | | |
| DNFB | 63,387,550 | 63,679,042 | 61,666,646 | 86,659,431 | 101,966,857 | 114,537,671 | 121,760,572 | 113,311,605 | 105,101,951 | | | |
| CHARGE DIFFERENTIALS | (92,195,611) | (84,983,571) | (80,674,497) | (106,439,236) | (116,611,363) | (126,440,475) | (147,120,472) | (143,333,344) | (143,700,951) | | | |
| OTHER RESERVES | (23,441,940) | (18,993,079) | (19,002,931) | (19,863,295) | (20,132,723) | (17,230,683) | (15,118,741) | (11,430,219) | (15,830,709) | | | |
| FINAL BILLED | 200,997,466 | 201,416,197 | 271,171,191 | 294,218,023 | 289,063,062 | 286,902,556 | 287,140,252 | 276,330,365 | 271,464,567 | | | |
| OTHER | (189,916) | (106,317) | (453,316) | (131,223) | (300,574) | (510,601) | (152,472) | (234,161) | (64,547) | | | |
| **SUBTOTAL INPATIENT** | 311,936,616 | 333,179,438 | 311,361,463 | 336,372,267 | 360,036,905 | 314,561,679 | 331,136,176 | 320,340,662 | 319,697,306 | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 723,007,645 | 226,464,038 | 256,077,862 | 233,863,616 | 240,072,096 | 277,404,284 | 276,932,402 | 287,562,742 | 291,444,669 | | | |
| DNFB | (37,716,221) | (34,987,649) | (44,452,231) | (36,947,729) | (34,673,919) | (87,830,314) | 6,066,498 | 6,276,359 | 8,237,256 | | | |
| CHARGE DIFFERENTIALS | 5,850 | 32,544 | 81,675 | 0 | 0 | 0 | (73,347,461) | (73,737,066) | (78,172,451) | | | |
| CRNA | 6,003,206 | 6,617,224 | 6,519,120 | 8,207,092 | 6,808,686 | 7,975,001 | 7,378,836 | 7,962,754 | 7,383,787 | | | |
| HOME HEALTH | 124,449 | 121,555 | 190,648 | 103,117 | 100,164 | 99,685 | 88,332 | 102,297 | 104,169 | | | |
| TAIC & SMI MAP | 0 | 515,172 | 272,754 | 0 | 274,754 | 272,754 | 373,754 | 272,754 | 132,249 | | | |
| BALANCING | (111,972) | (227,139) | (209,600) | (1,001,285) | (308,408) | (2,853,109) | (1,501,111) | (23,409) | (80,716) | | | |
| OTHER RESERVES | (1,771,094) | (2,110,402) | (1,302,196) | (2,618,982) | (3,780,087) | (1,602,738) | (1,583,586) | (1,314,276) | (1,025,140) | | | |
| **SUBTOTAL OUTPATIENT** | 171,252,841 | 177,541,162 | 166,383,318 | 192,025,354 | 190,068,762 | 214,172,701 | 218,029,896 | 229,043,901 | 229,098,871 | | | |
| RESERVE FOR BAD DEBT | (120,770,091) | (123,517,013) | (123,688,690) | (129,018,726) | (143,568,494) | (142,180,094) | (146,362,197) | (151,119,398) | (153,464,809) | | | |
| CASH CLEARING | (8,461,433) | (13,132,318) | (5,187,861) | (19,060,701) | (16,747,313) | (12,174,383) | (14,378,604) | (19,931,882) | (20,242,736) | | | |
| PIP ACCOUNTS | (3,180,861) | (4,688,964) | (11,115,982) | (13,650,781) | (16,671,918) | (12,332,341) | (13,316,056) | (21,462,443) | (25,384,825) | | | |
| THIRD PARTY CASH ADVANCES | (5,790,945) | (5,578,945) | (5,226,945) | (4,868,945) | (4,618,013) | (4,550,097) | (4,310,062) | (3,314,961) | (3,217,511) | | | |
| PSYCH I-II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (64,964) | 0 | | | |
| OTHER CAPITATION | 182,960 | 157,369 | (1,302,196) | (2,618,982) | (1,780,087) | (1,602,738) | (1,583,586) | (1,314,276) | (1,023,140) | | | |
| REFUNDS | 465,031,447 | 361,835,316 | 361,001,959 | 356,405,131 | 349,067,739 | 342,239,700 | 341,454,102 | 331,408,697 | 354,714,477 | | | |
| **PATIENT AR BEFORE CRA'S** | | | | | | | | | | | | |
| CRA'S | (36,699,311) | (61,402,119) | (61,046,944) | (56,315,554) | (53,941,566) | (15,906,972) | (61,378,715) | (54,638,825) | (57,633,881) | | | |
| AR SHUTDOWN RESERVE | 0 | 0 | 0 | (4,020,000) | (3,875,299) | (5,310,633) | (3,244,960) | (1,104,084) | (3,261,172) | | | |
| **NET HOSPITAL AR** | 309,377,128 | 300,424,251 | 299,955,015 | 305,071,573 | 330,270,878 | 320,120,818 | 278,832,367 | 281,777,766 | 283,819,384 | | | |
| **PHYSICIAN SERVICES:** | | | | | | | | | | | | |
| CONTROL | 173,895,115 | 181,292,984 | 193,921,365 | 198,334,762 | 200,151,961 | 208,678,118 | 220,977,085 | 223,249,111 | 228,043,433 | | | |
| ALLOWANCES | (108,972,772) | (113,514,117) | (120,042,953) | (113,363,677) | (110,379,567) | (114,179,932) | (133,378,000) | (116,366,777) | (118,453,132) | | | |
| RESERVE FOR BAD DEBT | (4,216,300) | (4,218,025) | (1,352,611) | (4,303,541) | (4,172,468) | (4,208,802) | (4,406,636) | (4,300,510) | (4,579,726) | | | |
| CASH CLEARING | 5,006,730 | 3,306,305 | 4,162,871 | 8,702,466 | 3,548,682 | 5,634,836 | 2,842,300 | 1,364,251 | (437,026) | | | |
| REFUNDS | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | | | |
| **TOTAL NET PATIENT A/R** | 375,079,547 | 360,630,514 | 360,729,018 | 370,207,669 | 360,199,016 | 345,756,110 | 359,726,110 | 366,313,945 | 359,344,106 | | | |
| Adjustment for Days In AR Calculation | 3,135,000 | 3,135,000 | 3,135,000 | 4,503,624 | 7,175,178 | 8,806,600 | 10,263,478 | 7,802,199 | 8,226,237 | | | |
| **ADJUSTED NET PATIENT AR** | 378,814,547 | 369,773,514 | 371,864,018 | 374,811,313 | 376,334,196 | 354,316,721 | 369,989,588 | 374,116,044 | 367,570,343 | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | 193,494,000 | 172,518,000 | 205,846,000 | 162,616,000 | 171,902,000 | 176,855,000 | 168,052,000 | 175,714,000 | 182,508,000 | | | |
| PRIOR MONTH'S REVENUE | 206,028,000 | 183,320,000 | 173,552,000 | 200,362,000 | 182,840,000 | 171,620,000 | 176,601,000 | 160,355,000 | 175,550,000 | | | |
| SECOND PRIOR MONTH'S REVENUE | 201,126,000 | 203,945,000 | 183,320,000 | 173,372,000 | 200,842,000 | 192,955,000 | 171,669,000 | 176,610,000 | 189,379,000 | | | |
| | 549,650,000 | 561,064,000 | 561,748,000 | 536,364,000 | 554,840,000 | 531,157,000 | 537,889,000 | 541,763,000 | 547,436,000 | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 89 | 90 | | | |
| **AVERAGE DAILY REVENUE** | 6,409,022 | 6,107,342 | 6,007,043 | 6,045,500 | 6,097,231 | 5,773,448 | 5,844,402 | 6,019,811 | 6,082,622 | | | |
| **DAYS IN AR** | 59 | 61 | 61 | 62 | 62 | 61 | 63 | 62 | 60 | | | |

0301348  S:\ACC\CRE\FORT\CONREP\F11198SM-D.XLSAR VK4

AHERF
PATIENT ACCOUNTS RECEIVABLE BALANCES
FY 1997
(Dollars in thousands)

|  | FY 1996 JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MARCH | APRIL | MAY | JUNE | JUNE to JUNE Increase/(Decrease) $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGH | 50,036 | 54,224 | 54,132 | 60,913 | 59,543 | 58,637 | 54,606 | 55,431 | 53,867 | 53,078 | 56,264 | 55,414 | 55,536 | 5,122 | N 2 |
| **AUMC Consolidated:** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PH |  |  |  |  |  |  |  | 10,494 | 10,745 | 11,631 | 12,636 | 13,563 | 16,621 | N/A | N/A |
| AVH |  |  |  |  |  |  |  | 10,494 | 10,745 | 6,969 | 7,804 | 9,731 | 10,383 | N/A | N/A |
| AUHS | 33,965 | 32,381 | 30,438 | 32,353 | 33,148 | 32,837 | 35,119 | 38,237 | 37,318 | 38,670 | 39,020 | 40,109 | 27,040 | 7,063 | 2% |
| SCHC | 43,319 | 43,274 | 45,386 | 46,562 | 46,342 | 46,026 | 48,047 | 50,845 | 51,502 | 43,609 | 40,708 | 41,340 | 40,904 | (8,198) | (18.6) |
| **AUHC Consolidated:** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MCPH | 58,450 | 57,812 | 53,483 | 57,348 | 60,495 | 58,383 | 63,866 | 64,126 | 64,279 | 54,274 | 53,393 | 53,538 | 45,201 | (13,249) | 12% |
| EPH | 21,288 | 21,580 | 21,730 | 22,075 | 22,130 | 22,735 | 23,679 | 23,498 | 24,386 | 20,746 | 17,478 | 16,670 | 12,564 | (8,724) | (41.9) |
| HCH | 17,013 | 17,193 | 18,209 | 18,856 | 19,033 | 19,192 | 20,212 | 20,210 | 20,273 | 16,127 | 12,670 | 12,542 | 10,158 | (6,856) | (40.5) |
| IHH | 78,334 | 77,993 | 76,121 | 82,138 | 83,039 | 83,315 | 82,317 | 85,340 | 86,046 | 76,072 | 73,457 | 73,899 | 56,451 | (22,083) | (28.1) |
| MSS |  |  |  |  |  |  |  |  |  |  |  | 3,899 | 1,311 | N/A | N/A |
|  | 175,284 | 175,242 | 169,633 | 180,817 | 181,737 | 183,625 | 191,274 | 199,883 | 198,984 | 171,219 | 156,998 | 160,909 | 125,685 | (59,939) | (28.1) |
| DV Consolidated | 232,568 | 250,803 | 245,457 | 239,732 | 261,287 | 262,488 | 274,440 | 286,995 | 287,804 | 233,298 | 236,716 | 241,518 | 201,934 | (90,634) | (30.1) |
| **AUHC Centennial Consolidated:** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GH |  |  |  |  |  |  |  |  |  |  |  | 28,887 | 29,356 | N/A | N/A |
| MSH |  |  |  |  |  |  |  |  |  |  |  | 7,736 | 6,981 | N/A | N/A |
| OMH |  |  |  |  |  |  |  |  |  |  |  | 5,109 | 6,648 | N/A | N/A |
| PH |  |  |  |  |  |  |  |  |  |  |  | 5,745 | 6,637 | N/A | N/A |
| AUH, NJ |  |  |  |  |  |  |  |  |  |  |  | 47,478 | 49,622 | N/A | N/A |
| AHHC | 17,455 | 17,520 | 17,295 | 18,572 | 20,339 | 20,102 | 19,942 | 20,033 | 21,167 | 20,154 | 23,304 | 9,230 | 9,022 | 6,544 | N/A |
| AHERF Operations |  |  |  |  |  |  |  |  |  |  |  | 25,609 | 23,999 |  | 33% |
| AHERF Consolidated | 320,059 | 322,542 | 316,884 | 340,217 | 343,160 | 341,227 | 348,488 | 322,941 | 373,393 | 342,950 | 332,124 | 388,576 | 360,790 | 333,992 | 142 |

CL 138526

Page 2

**AHERF**
**PATIENT ACCOUNTS RECEIVABLE BALANCES**
**FY 1997**
**(Dollars in thousands)**

| | FY 1996 JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | JAN | FEB | MARCH | APRIL | MAY | JUNE | JUNE to JUNE Increase/(Decrease) $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | PRIOR YEAR ACTUAL FY 1996 | | | | | | | | | |
| AGH | $67,691 | $71,119 | $74,022 | $70,694 | $66,778 | $67,488 | $59,517 | $60,066 | $55,823 | $57,110 | $58,806 | $57,167 | $50,036 | (17,655) | (26.1) |
| AUHS | 19,749 | 18,030 | 17,954 | 20,900 | 22,185 | 25,115 | 25,924 | 26,118 | 27,108 | 28,784 | 30,480 | 29,996 | 33,965 | 14,216 | 72.0 |
| SCHC | 30,180 | 30,974 | 31,526 | 34,749 | 37,602 | 41,163 | 44,131 | 50,938 | 53,905 | 52,052 | 45,457 | 43,444 | 43,319 | 13,139 | 43.5 |
| AUH Consolidated | | | | | | | | | | | | | | | |
| MCPH | 47,353 | 47,234 | 49,435 | 52,635 | 51,845 | 52,939 | 56,030 | 56,141 | 56,118 | 58,144 | 55,615 | 59,014 | 58,450 | 11,097 | 23.4 |
| EPH | 10,274 | 11,738 | 13,111 | 13,242 | 16,310 | 17,985 | 20,654 | 22,078 | 23,670 | 24,104 | 24,806 | 23,661 | 21,288 | 11,014 | 107.2 |
| BCH | 10,607 | 10,907 | 11,074 | 11,609 | 13,653 | 14,115 | 14,632 | 15,589 | 17,081 | 16,835 | 15,897 | 14,590 | 13,012 | 6,405 | 61.4 |
| UH | 62,177 | 66,955 | 65,196 | 70,322 | 72,935 | 82,946 | 88,419 | 85,239 | 89,304 | 94,031 | 89,694 | 88,413 | 78,534 | 16,357 | 26.3 |
| AUH Consolidated | 130,411 | 136,934 | 138,816 | 148,919 | 154,743 | 168,025 | 180,133 | 179,090 | 186,173 | 193,114 | 186,092 | 185,076 | 173,284 | 44,873 | 34.4 |
| DV Consolidated | 180,340 | 186,838 | 188,296 | 204,568 | 214,730 | 234,323 | 250,190 | 256,189 | 261,186 | 273,950 | 262,929 | 258,916 | 252,368 | 72,228 | 40.1 |
| AHG | 2,133 | 2,094 | 9,078 | 10,119 | 12,290 | 12,761 | 13,322 | 14,852 | 16,595 | 16,923 | 17,423 | 16,193 | 17,455 | 10,322 | 144.7 |
| AHERF Consolidated | $215,164 | $265,051 | $271,396 | $285,441 | $293,748 | $314,422 | $321,960 | $331,110 | $332,514 | $347,083 | $338,738 | $332,726 | $320,099 | $60,898 | 25.1 |

CL 138527

Page 3

**AHERF**
**DAYS IN PATIENT ACCOUNTS RECEIVABLE**
**FY 1997**

| | FY 1996 | CURRENT YEAR ACTUAL - FY 1997 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MARCH | APRIL | MAY | JUNE |
| AGH | 53 | 56 | 55 | 60 | 57 | 56 | 52 | 54 | 52 | 52 | 53 | 51 | 48 |
| **AUMC Consolidated:** | | | | | | | | | | | | | |
| FH | | | | | | | | | | 29 | 31 | 33 | 40 |
| AVH | | | | | | | | | | 29 | 33 | 38 | 43 |
| AUHS | 83 | 82 | 74 | 82 | 78 | 76 | 82 | 85 | 84 | 83 | 82 | 84 | 82 |
| SCHC | 130 | 126 | 126 | 133 | 138 | 137 | 146 | 138 | 131 | 106 | 101 | 106 | 96 |
| **AUHL Consolidated:** | | | | | | | | | | | | | |
| MCPH | 106 | 106 | 99 | 104 | 105 | 99 | 106 | 112 | 109 | 94 | 85 | 92 | 74 |
| EPH | 151 | 153 | 143 | 142 | 146 | 149 | 150 | 152 | 141 | 120 | 99 | 94 | 67 |
| DCH | 120 | 123 | 125 | 139 | 141 | 140 | 143 | 147 | 144 | 116 | 97 | 86 | 68 |
| JH | 93 | 89 | 86 | 94 | 97 | 94 | 98 | 96 | 95 | 81 | 79 | 82 | 59 |
| MSS | | | | | | | | | | | | | 98 |
| DV Consolidated | 105 | 102 | 99 | 105 | 108 | 101 | 109 | 109 | 108 | 92 | 93 | 86 | 66 |
| | 103 | 102 | 98 | 103 | 107 | 104 | 109 | 110 | 107 | 72 | 86 | 89 | 71 |
| **AUHL Centennial Consolidated:** | | | | | | | | | | | | | |
| GH | | | | | | | | | | | | 61 | 49 |
| MSH | | | | | | | | | | | | 90 | 81 |
| CAH | | | | | | | | | | | | 57 | 42 |
| PH | | | | | | | | | | | | 45 | 51 |
| AUH NJ | | | | | | | | | | | | 58 | 51 |
| AUHC | 71 | 69 | 66 | 71 | 76 | 71 | 72 | 74 | 71 | 66 | 68 | 59 | 34 |
| AHERF Operations | 71 | 69 | 66 | 71 | 76 | 71 | 72 | 74 | 71 | 66 | 68 | 61 | 53 |
| **AHERF Consolidated** | 87 | 87 | 84 | 90 | 90 | 88 | 90 | 86 | 85 | 72 | 69 | 67 | 58 |

CL 138528

AIERF
DAYS IN PATIENT ACCOUNTS RECEIVABLE
FY 1997

Page 4

|  | FY 1995 JUNE | JULY | AUG | SEPT | OCT | NOV | DSC | JAN | FEB | MARCH | APRIL | MAY | JUNE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | PRIOR YEAR ACTUAL - FY 1996 | | | | | |
| AGH | 59 | 63 | 65 | 66 | 64 | 67 | 58 | 56 | 52 | 52 | 54 | 51 | 51 |
| AHHS | 59 | 59 | 57 | 71 | 66 | 69 | 72 | 75 | 79 | 76 | 76 | 77 | 81 |
| SCHC | 82 | 87 | 88 | 97 | 103 | 108 | 115 | 134 | 140 | 134 | 124 | 131 | 110 |
| AHH Consolidated: |  |  |  |  |  |  |  |  |  |  |  |  |  |
| MCPH | 88 | 88 | 93 | 109 | 107 | 107 | 111 | 106 | 109 | 110 | 107 | 106 | 106 |
| EPH | 64 | 75 | 82 | 90 | 102 | 112 | 125 | 136 | 143 | 142 | 145 | 150 | 151 |
| BCH | 83 | 88 | 94 | 97 | 110 | 108 | 112 | 122 | 132 | 127 | 117 | 113 | 120 |
| IBI | 67 | 70 | 69 | 93 | 86 | 93 | 96 | 94 | 99 | 103 | 99 | 103 | 91 |
| DV Consolidated | 74 | 77 | 79 | 93 | 96 | 101 | 104 | 104 | 109 | 110 | 108 | 110 | 105 |
| AHIG | 73 | 76 | 78 | 91 | 92 | 97 | 101 | 105 | 110 | 109 | 105 | 108 | 105 |
|  | 56 | 51 | 63 | 67 | 69 | 68 | 72 | 78 | 77 | 76 | 75 | 75 | 71 |
| AIERF Consolidated | 68 | 71 | 73 | 82 | 83 | 87 | 88 | 89 | 91 | 91 | 88 | 87 | 87 |

CL 138529

CL 138530

CL 138531

Page 7

AHERF
ACCOUNTS RECEIVABLE/DAYS A/R
JUNE 30, 1997

CL 138532

Page 8

**AHS # P**
**ACCOUNTS RECEIVABLE DATA  AOL CENTENNIAL**
**JUNE 30, 1997**

| | GH | | MH | | CAI | | PH | | AOL CENTENNIAL | |
|---|---|---|---|---|---|---|---|---|---|---|
| | $ | % ADJ/SALES | $ | % ADJ/SALES | $ | % ADJ/SALES | $ | % ADJ/SALES | $ | % ADJ/SALES |
| **INPATIENT:** | | | | | | | | | | |
| ROUTINE | | | | | | | | | | |
| DAYS | | | | | | | | | | |
| CHARGE DIFFERENTIALS | | | | | | | | | | |
| UNTD RESERVES | | | | | | | | | | |
| FINAL REVENUE | | | | | | | | | | |
| FINAL BILLED | | | | | | | | | | |
| OTHER | | | | | | | | | | |
| SUBTOTAL INPATIENT | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | |
| OUTPATIENT CONTROL | | | | | | | | | | |
| CHARGE DIFFERENTIALS | | | | | | | | | | |
| CRNA | | | | | | | | | | |
| HOME HEALTH | | | | | | | | | | |
| TAC & DME & MAP | | | | | | | | | | |
| UNTD RESERVES VOI | | | | | | | | | | |
| SUBTOTAL OUTPATIENT | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | |
| CASH CLEARING | | | | | | | | | | |
| PP ACCOUNTS | | | | | | | | | | |
| THIRD PARTY CASH ADVANCES | | | | | | | | | | |
| LEGAL ACCOUNTS RECEIVABLE | | | | | | | | | | |
| REFUNDS | | | | | | | | | | |
| PATIENT A/R BEFORE CRA'S | | | | | | | | | | |
| CRA'S | | | | | | | | | | |
| NET HOSPITAL A/R | | | | | | | | | | |
| **PHYSICIAN SERVICES:** | | | | | | | | | | |
| CONTROL | | | | | | | | | | |
| ALLOWANCES | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | |
| CASH CLEARING | | | | | | | | | | |
| REFUNDS | | | | | | | | | | |
| TOTAL NET PATIENT A/R | | | | | | | | | | |
| Adjustment for Days in A/R Calculation | | | | | | | | | | |
| ADJ TOTAL NET PATIENT A/R | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | | | | | | | | | | |
| PRIOR MONTH'S REVENUE | | | | | | | | | | |
| SECOND PRIOR MONTH'S REVENUE | | | | | | | | | | |
| # DAYS IN MONTH (FIXED) | | | | | | | | | | |
| AVERAGE DAILY REVENUE | | | | | | | | | | |
| DAYS IN A/R | | | | | | | | | | |

CL 138533

Page 9

## ALLEGHENY GENERAL HOSPITAL
### ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| IN-HOUSE | $23,602,110 | $24,242,275 | $22,834,003 | $22,553,131 | $20,657,481 | $22,635,960 | $22,687,497 | $20,076,856 | $18,702,542 | $17,255,648 | $16,906,020 | $16,455,900 |
| DNFB | 12,568,527 | 21,051,270 | 25,363,293 | 10,072,502 | 11,410,372 | 12,756,918 | 10,349,852 | 9,502,207 | (17,697,767) | 7,576,097 | 8,176,151 | 6,598,843 |
| CHARGE DIFFERENTIALS | (27,107,927) | (32,563,187) | (35,212,236) | (23,164,446) | (22,361,102) | (23,592,159) | (24,578,162) | (19,627,052) | (17,697,767) | (14,155,554) | (15,650,141) | (14,255,146) |
| FINAL BILLED | 53,248,125 | 49,677,174 | 59,761,417 | 59,195,581 | 58,859,545 | 56,035,185 | 58,575,907 | 57,668,322 | 56,616,838 | 50,559,133 | 59,566,204 | 49,087,603 |
| SUBTOTAL INPATIENT | 62,310,835 | 64,247,532 | 72,786,847 | 68,760,768 | 68,566,296 | 68,835,924 | 69,221,094 | 67,620,333 | 63,287,750 | 61,835,418 | 59,566,204 | 59,685,080 |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 32,075,165 | 34,478,926 | 36,323,560 | 36,406,710 | 38,025,609 | 37,263,166 | 38,172,630 | 37,470,336 | 37,635,533 | 37,732,679 | 38,541,945 | 34,602,498 |
| CHARGE DIFFERENTIALS | (10,319,530) | (10,821,616) | (11,254,517) | (10,579,890) | (10,344,335) | (9,980,891) | (10,760,108) | (10,265,784) | (10,947,490) | (11,274,541) | (11,640,685) | (11,636,779) |
| CRNA | 139,006 | 117,187 | 107,764 | 69,758 | 85,299 | 79,991 | 73,748 | 84,838 | 55,509 | 83,106 | 52,309 | 25,967 |
| HOME HEALTH | 1,240,137 | 1,291,606 | 1,335,912 | 1,303,429 | 1,509,225 | 1,634,125 | 1,838,217 | 2,140,097 | 2,717,617 | 3,024,521 | 3,021,264 | 3,422,153 |
| SUBTOTAL OUTPATIENT | 23,134,778 | 24,966,301 | 26,412,119 | 27,200,016 | 28,675,398 | 28,996,399 | 29,274,667 | 29,429,487 | 29,461,169 | 29,565,765 | 30,566,833 | 27,014,844 |
| RESERVE FOR BAD DEBT | (12,698,000) | (13,401,000) | (13,691,000) | (13,769,000) | (13,698,000) | (13,850,000) | (13,902,000) | (13,240,000) | (12,464,000) | (11,877,000) | (10,859,000) | (9,567,000) |
| CASH CLEARING | 3,871,897 | (1,426,926) | (1,807,829) | (2,164,450) | (3,704,036) | (2,609,202) | (2,141,135) | (2,742,127) | (2,495,107) | 2,625,375 | (506,341) | (1,007,007) |
| THIRD PARTY CASH ADVANCES | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) | (4,228,012) |
| PATIENT A/R BEFORE CRA'S | 71,991,498 | 72,155,895 | 80,082,145 | 75,899,322 | 75,611,844 | 77,145,109 | 78,224,814 | 76,841,681 | 75,561,800 | 77,521,546 | 74,561,678 | 72,901,905 |
| CRA'S | (17,767,172) | (18,023,838) | (18,169,035) | (16,356,101) | (16,575,999) | (22,538,733) | (22,793,811) | (22,974,722) | (20,463,852) | (21,658,016) | (19,087,927) | (17,940,000) |
| NET HOSPITAL A/R | 54,224,326 | 54,132,057 | 61,913,110 | 59,543,221 | 59,035,845 | 54,606,376 | 55,431,003 | 53,866,959 | 55,097,949 | 55,863,530 | 55,473,751 | 54,191,905 |
| Adjustment for Days in A/R calculation | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 | 7,110,903 |
| ADJUSTED NET PATIENT A/R | 61,335,229 | 61,242,960 | 69,024,013 | 66,654,124 | 65,747,448 | 61,717,279 | 62,541,906 | 60,977,862 | 62,208,851 | 63,214,433 | 62,584,654 | 61,766,808 |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | 35,759,000 | 36,093,000 | 33,737,000 | 37,941,000 | 34,100,000 | 38,271,000 | 35,156,000 | 34,786,000 | 38,072,000 | 34,854,000 | 40,435,000 | 40,921,000 |
| PRIOR MONTHS REVENUE | 30,669,000 | 35,759,000 | 36,093,000 | 33,737,000 | 37,941,000 | 34,700,000 | 36,271,000 | 35,156,000 | 34,786,000 | 38,072,000 | 34,854,000 | 40,435,000 |
| SECOND PRIOR MONTHS REVENUE | 33,478,000 | 30,669,000 | 35,759,000 | 36,093,000 | 33,737,000 | 37,941,000 | 34,700,000 | 36,271,000 | 35,156,000 | 34,786,000 | 38,072,000 | 34,934,000 |
| | $100,106,000 | $102,721,000 | $105,569,000 | $107,771,000 | $106,378,000 | $109,912,000 | $106,127,000 | $105,713,000 | $107,514,000 | $107,212,000 | $113,361,000 | $116,210,000 |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | 89 | 92 | 91 |
| AVERAGE DAILY REVENUE | 1,088,109 | 1,116,533 | 1,147,707 | 1,171,424 | 1,168,989 | 1,193,826 | 1,153,554 | 1,174,589 | 1,194,600 | 1,204,629 | 1,232,185 | 1,277,033 |
| DAYS IN A/R | 56 | 55 | 60 | 57 | 56 | 52 | 54 | 52 | 52 | 53 | 51 | 48 |

CL 138534

06/73/98  S:\VECTOR\REPORTICON~~.../0697AAR WK4

## ALLEGHENY UNIVERSITY OF THE HEALTH SCIENCES
### ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIAN SERVICES:** | | | | | | | | | | | | |
| CONTROL | $113,118,906 | $115,379,307 | $116,818,469 | $113,059,178 | $112,673,355 | $115,494,806 | $117,999,632 | $119,326,712 | $121,547,740 | $124,610,644 | $125,051,520 | $126,194,951 |
| ALLOWANCES | (71,769,869) | (73,765,406) | (73,080,113) | (72,196,278) | (72,012,787) | (74,415,452) | (76,533,786) | (79,244,657) | (80,719,646) | (83,008,560) | (83,535,690) | (84,941,355) |
| RESERVE FOR BAD DEBT | (783,626) | (601,563) | (802,838) | (660,771) | (978,573) | (1,139,647) | (1,375,960) | (1,593,969) | (1,625,792) | (1,820,001) | (318,714) | (366,961) |
| INVESTMENT RESERVE | 0 | (1,632,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CASH CLEARING | (8,229,443) | (8,660,173) | (8,547,940) | (6,777,263) | (6,608,944) | (4,783,947) | (3,746,504) | (1,126,963) | (535,491) | (695,329) | (991,074) | 117,452 |
| REFUNDS | (28,703) | (32,492) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) | (36,494) |
| **TOTAL NET PATIENT A/R** | $32,307,267 | $30,437,653 | $32,353,104 | $33,188,372 | $32,636,557 | $35,119,066 | $36,257,163 | $37,314,429 | $38,610,317 | $39,070,256 | $40,169,488 | $40,967,597 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $11,468,000 | $12,376,000 | $12,376,000 | $14,294,000 | $12,881,000 | $12,090,000 | $14,051,000 | $13,683,000 | $14,427,000 | $14,035,000 | $15,466,000 | $16,116,000 |
| PRIOR MONTH'S REVENUE | 14,076,000 | 11,468,000 | 12,376,000 | 12,376,000 | 14,294,000 | 12,881,000 | 12,090,000 | 14,051,000 | 13,683,000 | 14,427,000 | 14,035,000 | 15,466,000 |
| SECOND PRIOR MONTH'S REVENUE | 10,845,000 | 14,076,000 | 11,468,000 | 12,376,000 | 12,376,000 | 14,294,000 | 12,881,000 | 12,090,000 | 14,051,000 | 13,683,000 | 14,427,000 | 14,035,000 |
| | $36,389,000 | $37,920,000 | $36,220,000 | $39,046,000 | $39,551,000 | $39,265,000 | $39,022,000 | $39,824,000 | $42,161,000 | $42,145,000 | $43,928,000 | $45,617,000 |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | 89 | 92 | 91 |
| AVERAGE DAILY REVENUE | 395,533 | 412,174 | 393,696 | 424,413 | 434,626 | 426,793 | 424,152 | 442,489 | 468,456 | 473,539 | 477,478 | 501,286 |
| DAYS IN A/R | 82 | 74 | 82 | 78 | 76 | 82 | 85 | 84 | 83 | 82 | 84 | 82 |

06/23/98    S:\ACCT\GREPORT\CORREP'T\1997\0697AR WK4

**CL 138535**

Page 11

## ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
### ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | 57,862,074 | 56,747,108 | 58,520,896 | 58,013,085 | 54,035,036 | 53,453,301 | 56,544,891 | 18,010,278 | 51,321,008 | 58,840,526 | 57,179,854 | 53,930,352 |
| DNFB | 3,971,186 | 4,862,949 | 4,426,336 | 5,322,966 | 2,811,926 | 2,074,510 | 4,031,701 | 5,051,915 | 2,467,374 | 2,564,308 | 3,937,766 | 2,844,205 |
| CHARGE DIFFERENTIALS | (7,594,357) | (7,519,963) | (8,669,473) | (7,251,186) | (3,069,608) | (2,791,910) | (6,253,209) | (6,855,922) | (9,047,823) | (8,081,712) | (7,560,835) | (8,067,022) |
| OTHER RESERVES | (2,825,332) | (572,091) | (340,046) | (493,156) | (476,907) | (590,464) | (308,141) | (547,160) | (318,065) | (313,439) | (223,560) | (1,618,466) |
| FINAL BILLED | 39,924,196 | 39,097,932 | 39,241,393 | 29,616,553 | 28,256,245 | 28,507,661 | 27,962,652 | 28,924,285 | 24,852,284 | 24,510,361 | 24,345,826 | 22,743,003 |
| FY 1997 REVENUE ADJUST | 0 | 0 | 0 | 0 | 0 | 0 | 1,597,000 | 1,597,000 | 0 | 0 | 0 | 0 |
| OTHER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (240,009) | (329,039) | (339,146) | (539,111) | (1,801,300) |
| INVESTMENT RESERVE | 0 | 0 | (36,766) | (36,766) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SUBTOTAL INPATIENT | 41,336,867 | 42,575,293 | 44,719,306 | 34,770,482 | 32,275,784 | 32,250,268 | 33,494,889 | 34,829,916 | 28,710,741 | 28,215,918 | 27,719,782 | 28,713,372 |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 23,793,885 | 25,360,365 | 25,654,713 | 20,556,916 | 19,561,310 | 20,581,142 | 21,101,121 | 21,674,607 | 18,739,212 | 20,148,821 | 21,809,084 | 22,105,984 |
| CHARGE DIFFERENTIALS | (8,236,846) | (6,944,693) | (6,636,974) | (3,498,683) | (2,454,003) | (2,840,323) | (2,171,530) | (1,925,502) | (2,229,641) | (2,477,071) | (2,932,509) | (3,157,012) |
| OTHER RESERVES | (269,037) | (268,522) | (362,746) | (447,280) | (492,112) | (548,244) | (574,710) | (608,743) | (281,965) | (255,997) | (208,543) | (221,951) |
| SUBTOTAL OUTPATIENT | 15,298,002 | 18,146,950 | 18,654,953 | 18,610,953 | 16,635,195 | 17,092,375 | 18,354,881 | 19,140,462 | 16,228,406 | 17,415,753 | 18,444,006 | 18,727,025 |
| RESERVE FOR BAD DEBIT | (12,109,555) | (11,973,774) | (13,142,726) | (3,787,282) | (2,844,212) | (3,367,628) | (3,578,039) | (4,061,300) | (2,425,020) | (8,391,939) | (6,352,717) | (8,707,160) |
| CASH CLEARING | (1,436,388) | (1,893,708) | (2,049,436) | (2,055,565) | 11,213,995 | (247,905) | (314,656) | (851,788) | (1,843,019) | (760,826) | (691,154) | (1,033,076) |
| PIP ACCOUNTS | 814,708 | 467,278 | 80,864 | 115,874 | 221,250 | (344,180) | (65,152) | 110,181 | 80,885 | 206,817 | 540,555 | 32,455 |
| LEGAL ACCOUNTS RECEIVABLE | 0 | (45,652) | (55,153) | (97,900) | (107,541) | (117,542) | (127,290) | (136,795) | (147,509) | (67,444) | (67,444) | (67,444) |
| REFUNDS | (1,332) | 83,360 | 65,514 | 94,294 | 86,181 | 100,216 | 159,721 | 110,056 | 127,074 | 138,323 | 1,949 | |
| PATIENT A/R BEFORE CRA'S | 43,694,100 | 49,360,345 | 48,203,367 | 45,950,956 | 45,011,972 | 45,245,634 | 47,473,275 | 49,140,514 | 40,742,541 | 36,736,102 | 39,363,987 | 34,711,917 |
| CRA'S | (420,985) | 6,012 | 208,973 | 691,371 | 1,011,303 | 2,801,195 | 3,372,005 | 2,362,198 | 2,666,229 | 1,971,365 | 1,915,236 | 549,028 |
| NET HOSPITAL A/R | 43,273,115 | 45,366,357 | 48,502,340 | 46,342,237 | 46,025,075 | 48,047,029 | 50,545,280 | 51,502,712 | 43,408,770 | 40,707,188 | 41,339,222 | 35,260,940 |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | $10,741,000 | $10,812,000 | $10,993,000 | $9,247,000 | $10,229,000 | $10,734,000 | $12,998,000 | $11,727,000 | $12,243,000 | $11,924,000 | $11,755,000 | $9,833,000 |
| PRIOR MONTHS REVENUE | 11,846,000 | 10,714,000 | 10,812,000 | 10,993,000 | 9,247,000 | 10,239,000 | 10,734,000 | 12,998,000 | 11,730,000 | 12,243,000 | 11,924,000 | 11,755,000 |
| SECOND PRIOR MONTHS REVENUE | 9,144,000 | 11,846,000 | 10,714,000 | 10,612,000 | 10,993,000 | 9,247,000 | 10,239,000 | 10,734,000 | 12,998,000 | 11,737,000 | 12,243,000 | 11,924,000 |
| | $31,709,000 | $33,174,000 | $32,519,000 | $30,852,000 | $30,469,000 | $30,270,000 | $33,971,000 | $35,459,000 | $36,978,000 | $35,904,000 | $35,922,000 | $33,512,000 |
| # DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 145 | 92 | 90 | 90 | 89 | 92 | 91 |
| AVERAGE DAILY REVENUE | 344,630 | 360,587 | 351,293 | 335,348 | 334,934 | 326,418 | 369,250 | 394,100 | 410,867 | 403,416 | 390,457 | 368,264 |
| DAYS IN A/R | 126 | 126 | 138 | 138 | 137 | 148 | 128 | 131 | 106 | 101 | 106 | 96 |

CL 138536

06/23/98   S:\ACC\DIR\POR\CP\REP\11\98\1069\TAR WK4

Page 12

## MCP HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $10,616,248 | 19,109,281 | $12,930,497 | $10,674,722 | $13,238,702 | $13,056,079 | 12,361,964 | 10,644,304 | $13,332,727 | 111,414,946 | $17,606,172 | 18,567,361 |
| DMFB | 9,345,417 | 9,017,905 | 9,766,743 | 10,477,406 | 11,354,262 | 9,103,054 | 10,241,069 | 10,368,187 | 9,809,455 | 10,650,967 | 10,262,091 | 7,670,554 |
| CHARGE DIFFERENTIALS | (19,551,347) | (12,860,011) | (18,251,439) | (14,342,197) | (17,281,211) | (15,923,540) | (16,132,592) | (15,982,694) | (17,115,928) | (15,625,671) | (17,667,496) | (17,741,932) |
| OTHER RESERVES | (4,621,322) | (3,491,199) | (4,104,644) | (2,662,645) | (2,872,070) | (3,224,728) | (4,438,553) | (5,038,900) | (3,258,049) | (4,393,318) | (4,620,072) | (4,868,671) |
| FINAL BILLED | 50,192,341 | 51,247,603 | 53,037,160 | 53,577,341 | 46,732,839 | 49,813,921 | 51,417,220 | 52,800,936 | 51,103,621 | 49,574,504 | 50,607,460 | 44,048,105 |
| FY 1997 REVENUE ADJUST | 0 | 0 | 700,000 | 1,113,000 | 1,113,000 | 1,113,000 | 1,113,000 | 1,113,000 | 0 | 0 | 0 | 0 |
| OTHER | 121,574 | 118,193 | (31,277) | (33,274) | (60,995) | (91,157) | (114,978) | 183,943 | (4,733) | (102,782) | 183,943 | 183,943 |
| SUBTOTAL INPATIENT | 50,103,091 | 53,360,563 | 56,103,630 | 51,804,352 | 52,224,544 | 53,026,569 | 54,669,232 | 55,208,516 | 57,556,993 | 51,531,941 | 51,426,239 | 47,894,381 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 30,935,972 | 31,173,461 | 30,671,494 | 30,896,631 | 30,109,863 | 28,532,371 | 28,951,392 | 29,183,330 | 27,852,795 | 28,686,504 | 28,932,396 | 28,836,431 |
| CHARGE DIFFERENTIALS | (15,485,082) | (14,815,411) | (14,837,708) | (15,533,200) | (14,196,999) | (13,360,922) | (12,991,927) | (13,186,871) | (10,712,244) | (11,414,836) | (11,993,841) | (12,733,169) |
| HOME HEALTH | 315,517 | 216,272 | 259,749 | 320,107 | 369,430 | 267,149 | 384,932 | 358,233 | 316,826 | 353,452 | 320,584 | 307,736 |
| SUBTOTAL OUTPATIENT | 15,766,428 | 16,574,322 | 16,093,935 | 15,593,438 | 16,282,294 | 16,439,298 | 16,429,402 | 16,834,715 | 17,455,377 | 17,625,320 | 17,269,923 | 16,410,398 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | (10,709,856) | (10,335,196) | (11,403,382) | (10,746,601) | (4,534,878) | (4,901,142) | (4,298,247) | (4,309,051) | (8,910,779) | (15,662,541) | (14,418,516) | (14,935,911) |
| CASH CLEARING | (3,085,771) | (3,719,553) | (1,592,573) | (1,744,012) | (462,063) | (421,709) | (774,911) | (1,558,740) | (2,840,063) | (2,904,813) | (1,856,855) | (690,721) |
| PIP ACCOUNTS | 11,414,582 | 997,443 | 502,948 | 2,043,235 | 337,015 | 3,337,692 | 400,926 | 7,849,318 | 4,203,090 | 6,157,206 | 6,591,740 | 499,792 |
| THIRD PARTY CASH ADVANCES | (25,791) | (25,791) | (61,578) | (51,574) | (117,228) | (77,316) | (77,316) | 275,950 | 275,950 | 275,950 | 275,950 | 275,950 |
| ACCR PAYMENT TO PHYSICIANS | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 0 | 0 |
| LEGAL ACCOUNTS RECEIVABLE | 0 | (205,416) | (213,272) | (250,307) | (341,560) | (360,891) | (366,056) | (374,971) | (324,666) | (287,448) | (331,660) | (397,541) |
| REFUNDS | (11,387) | (11,387) | (11,387) | (11,387) | (11,387) | (11,387) | (11,387) | (11,387) | (11,387) | (11,387) | (12,782) | 260,097 |
| PATIENT A/R BEFORE CRA'S | 61,455,296 | 57,012,987 | 59,958,321 | 63,567,055 | 63,016,735 | 67,541,134 | 71,576,623 | 73,714,410 | 61,751,515 | 57,024,106 | 59,038,239 | 49,716,411 |
| | | | | | | | | | | | | |
| CRA'S | (3,542,501) | (3,530,093) | (2,609,968) | (3,091,663) | (4,692,995) | (4,074,240) | (3,451,402) | (5,435,638) | (3,416,783) | (3,440,835) | (3,880,440) | (3,515,691) |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | $57,912,795 | $53,482,894 | $57,348,353 | $60,495,392 | $58,363,740 | $63,466,894 | $68,125,221 | $68,278,772 | $54,274,732 | $53,583,333 | $55,157,799 | $45,200,525 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $15,611,000 | $17,118,000 | $17,965,000 | $17,797,000 | $17,138,000 | $20,060,000 | $18,375,000 | $18,135,000 | $19,314,000 | $18,166,000 | $17,508,000 | $19,004,000 |
| PRIOR MONTH'S REVENUE | 16,717,000 | 16,611,000 | 17,118,000 | 17,965,000 | 17,792,000 | 17,738,000 | 20,060,000 | 18,375,000 | 18,126,000 | 19,316,000 | 18,366,000 | 17,508,000 |
| SECOND PRIOR MONTH'S REV | 18,034,000 | 16,717,000 | 15,811,000 | 17,118,000 | 17,965,000 | 17,792,000 | 17,738,000 | 20,060,000 | 18,315,000 | 18,126,000 | 19,274,000 | 18,366,000 |
| | $50,362,000 | $49,506,000 | $50,734,000 | $52,935,000 | $53,495,000 | $55,590,000 | $56,173,000 | $56,561,000 | $55,897,000 | $55,968,000 | $55,290,000 | $55,145,000 |
| | | | | | | | | | | | | |
| # OF DAYS IN 3 MONTH PERIOD | 92 | 93 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | 89 | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | 547,413 | 538,109 | 575,340 | 575,380 | 587,857 | 604,239 | 615,576 | 624,156 | 620,854 | 627,730 | 600,345 | 605,848 |
| | | | | | | | | | | | | |
| DAYS IN A/R | 106 | 99 | 104 | 105 | 99 | 92 | 97 | 90 | 94 | 85 | 92 | 74 |

CL 138537

## ELKINS PARK HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | 3,884,574 | 1,461,563 | 1,919,216 | 1,998,304 | 2,193,049 | 2,012,423 | 1,726,342 | 1,957,758 | 2,493,366 | 2,057,011 | 2,113,455 | 2,196,140 |
| DNFB | 887,937 | 1,167,705 | 956,958 | 1,350,424 | 2,175,273 | 999,366 | 2,088,699 | 1,286,171 | 2,033,213 | 1,376,207 | 1,815,727 | 1,171,108 |
| CHARGE DIFFERENTIALS | (1,820,716) | (1,781,145) | (1,971,050) | (2,370,477) | (2,909,356) | (2,074,054) | (2,427,927) | (2,094,100) | (3,000,245) | (2,259,910) | (2,593,226) | (2,069,092) |
| OTHER RESERVES | (372,713) | (287,822) | (439,030) | (387,244) | 0 | (569,137) | (599,848) | (660,253) | (587,540) | (369,865) | (187,193) | (214,910) |
| FINAL BILLED | 11,735,238 | 11,469,118 | 11,132,490 | 11,344,721 | 11,265,338 | 12,667,484 | 13,404,216 | 13,429,834 | 12,272,657 | 12,682,273 | 11,054,395 | 7,316,515 |
| FY 1997 REVENUE ADJUST | 0 | 0 | 311,000 | 311,000 | 311,000 | 311,000 | 311,000 | 311,000 | 311,000 | 0 | 0 | 0 |
| OTHER | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,588 | 49,485 | 71,467 | 16,313 | (393,096) |
| SUBTOTAL INPATIENT | 12,254,320 | 12,120,417 | 11,909,576 | 12,254,729 | 12,608,485 | 13,327,082 | 14,502,802 | 14,274,896 | 13,251,147 | 13,489,303 | 13,119,471 | 7,996,085 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 25,344,045 | 26,431,619 | 26,945,517 | 27,010,774 | 27,876,690 | 27,019,904 | 27,241,957 | 27,026,462 | 26,863,504 | 26,877,745 | 26,456,117 | 15,538,435 |
| CHARGE DIFFERENTIALS | (11,380,107) | (11,262,462) | (11,981,140) | (12,630,764) | (12,290,985) | (12,124,745) | (11,377,759) | (11,035,906) | (10,742,283) | (10,331,255) | (10,719,667) | (5,000,785) |
| HOME HEALTH | 841,290 | 728,705 | 727,303 | 724,500 | 840,600 | 491,236 | 562,105 | 645,009 | 650,768 | 760,093 | 902,203 | 1,056,815 |
| REVENUE ACCRUAL & ADJUSTMENT | 0 | 0 | 781,000 | 781,000 | 781,000 | 781,000 | 781,000 | 781,000 | 0 | 0 | 0 | 0 |
| SUBTOTAL OUTPATIENT | 14,805,235 | 15,900,842 | 16,352,771 | 16,725,513 | 16,986,605 | 17,047,443 | 17,167,303 | 17,426,576 | 16,792,007 | 17,306,583 | 16,641,653 | 11,504,465 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | (4,060,518) | (4,255,388) | (4,246,750) | (4,281,656) | (4,350,275) | (4,543,453) | (4,551,678) | (4,758,990) | (6,706,790) | (11,029,112) | (11,641,810) | (5,203,531) |
| CASH CLEARING | (1,225,331) | (1,876,398) | (1,471,281) | (1,851,202) | (1,737,856) | (1,214,915) | (815,137) | (956,550) | (1,478,120) | (530,465) | (469,258) | (610,435) |
| PIP ACCOUNTS | 276,130 | 276,130 | 376,604 | 376,604 | 376,804 | (38,853) | 0 | 0 | 0 | 0 | 0 | 0 |
| LEGAL ACCOUNTS RECEIVABLE | 0 | (70,035) | (79,840) | (60,639) | (175,947) | (81,282) | (81,527) | (84,781) | (85,056) | (80,848) | 4,282 | (60,746) |
| REFUNDS | 17,041 | 28,659 | 29,139 | 36,663 | 37,364 | 37,647 | 38,590 | 48,482 | 49,650 | 54,242 | 2,434 | 5,171 |
| PATIENT A/R BEFORE CRA'S | 22,146,877 | 22,324,428 | 22,830,179 | 23,300,110 | 23,144,758 | 24,433,669 | 26,380,442 | 25,945,633 | 21,821,635 | 18,590,543 | 12,635,912 | 13,522,867 |
| | | | | | | | | | | | | |
| CRA'S | (569,563) | (594,468) | (745,323) | (1,050,025) | (1,009,456) | (704,152) | (852,150) | (1,359,983) | (1,075,081) | (1,121,522) | (1,161,054) | (1,158,873) |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | 21,578,294 | 21,729,960 | 22,074,856 | 22,250,085 | 22,235,302 | 23,029,517 | 25,499,292 | 24,345,670 | 20,746,754 | 17,479,170 | 16,499,836 | 12,364,117 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | 4,831,000 | 5,004,000 | 4,513,000 | 4,431,000 | 4,665,000 | 5,173,000 | 5,609,000 | 5,021,000 | 5,123,000 | 5,639,000 | 5,415,000 | 5,643,000 |
| PRIOR MONTH'S REVENUE | 4,131,000 | 4,831,000 | 5,004,000 | 4,513,000 | 4,431,000 | 4,665,000 | 5,173,000 | 5,609,000 | 5,021,000 | 5,123,000 | 5,639,000 | 5,415,000 |
| SECOND PRIOR MONTH'S REVENUE | 3,998,000 | 4,131,000 | 4,831,000 | 5,004,000 | 4,513,000 | 4,431,000 | 4,665,000 | 5,173,000 | 5,609,000 | 5,021,000 | 5,123,000 | 5,639,000 |
| | 12,954,000 | 13,966,000 | 14,348,000 | 13,948,000 | 13,609,000 | 14,469,000 | 15,477,000 | 15,803,000 | 15,753,000 | 15,793,000 | 16,177,000 | 16,697,000 |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | 89 | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | 140,848 | 151,804 | 155,957 | 151,609 | 152,077 | 157,598 | 168,228 | 173,367 | 172,811 | 177,337 | 175,837 | 185,681 |
| | | | | | | | | | | | | |
| DAYS IN A/R | 153 | 143 | 142 | 148 | 146 | 152 | 152 | 141 | 120 | 99 | 94 | 67 |

CL 138538

Page 14

## BUCKS COUNTY HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | $2,392,235 | $1,442,780 | $1,397,732 | $1,206,516 | $1,970,517 | $1,307,993 | $1,857,447 | $1,715,726 | $1,566,196 | $1,613,245 | $1,352,390 | $1,243,292 |
| DNFB | 1,623,380 | 1,814,212 | 1,722,699 | 2,110,250 | 1,843,148 | 3,605,414 | 1,639,826 | 1,427,926 | 1,469,106 | 1,225,243 | 1,911,011 | 476,166 |
| CHARGE DIFFERENTIALS | (2,817,516) | (2,347,100) | (1,934,446) | (2,307,052) | (2,425,037) | (3,307,853) | (2,507,415) | (2,123,409) | (2,164,782) | (1,817,079) | (2,144,805) | (1,270,054) |
| OTHER RESERVES | (412,482) | (815,137) | (602,235) | (650,176) | (553,746) | (572,047) | (604,661) | (738,526) | (117,430) | (569,788) | (497,316) | (660,253) |
| FINAL BILLED | 10,017,499 | 11,908,316 | 11,646,345 | 11,810,811 | 12,013,455 | 11,878,284 | 12,789,071 | 12,948,593 | 7,335,818 | 6,911,660 | 8,638,629 | 8,195,651 |
| FY 1997 REVENUE ADJUST | 0 | 0 | (12,000) | (12,000) | (12,000) | (12,000) | (12,000) | (12,000) | 0 | 0 | 0 | 0 |
| OTHER | 0 | 0 | | | | | | (572) | (93,150) | (83,171) | (123,821) | 0 |
| SUBTOTAL INPATIENT | 10,990,236 | 12,221,104 | 12,200,463 | 12,507,249 | 12,906,341 | 12,891,203 | 13,307,208 | 12,919,721 | 7,276,148 | 7,280,960 | 7,118,076 | 8,017,100 |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 17,091,025 | 17,324,687 | 18,472,835 | 18,104,758 | 18,172,822 | 19,325,876 | 19,833,546 | 20,414,472 | 13,123,547 | 13,379,100 | 13,341,192 | 13,980,121 |
| CHARGE DIFFERENTIALS | (7,024,428) | (7,055,968) | (7,272,374) | (7,013,626) | (7,651,251) | (7,328,137) | (7,465,351) | (7,418,743) | (3,242,895) | (3,212,116) | (3,479,665) | (3,855,680) |
| HOME HEALTH | 301,602 | 328,331 | 364,864 | 491,467 | 414,578 | 416,560 | 533,455 | 543,516 | 466,036 | 550,557 | 626,156 | 645,390 |
| REVENUE ACCRUAL & ADJUSTMENT | 0 | 0 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 0 | 0 | 0 | 0 |
| SUBTOTAL OUTPATIENT | 10,367,801 | 11,206,550 | 11,669,019 | 12,195,999 | 12,237,247 | 12,613,399 | 13,201,650 | 13,738,246 | 10,346,688 | 10,717,381 | 10,987,693 | 10,718,613 |
| RESERVE FOR BAD DEBT | (3,636,164) | (3,845,186) | (3,661,428) | (3,878,272) | (3,781,470) | (3,992,591) | (3,973,929) | (4,056,039) | 59,929 | (3,039,327) | (3,004,545) | (4,299,547) |
| CASH CLEARING | (643,953) | (1,845,904) | (1,078,010) | (1,284,561) | (1,032,928) | (314,010) | (385,769) | (629,564) | (1,198,479) | (444,940) | (233,380) | (488,673) |
| PIP ACCOUNTS | (6,639) | 14,695 | 14,893 | 14,895 | 14,895 | (221,420) | (271,420) | 0 | 0 | 0 | 0 | 0 |
| ACCR PAYMENT TO PHYSICIANS | 125,000 | 150,000 | 150,000 | 100,000 | 4,715 | 0 | 0 | 50,000 | 50,000 | 0 | 0 | 0 |
| LEGAL ACCOUNTS RECEIVABLE | 0 | (67,296) | (89,076) | (631) | 6,154 | (1,815) | (2,658) | (7,072) | (1,844) | (846) | 132,894 | (646) |
| REFUNDS | 12,068 | 13,040 | 13,534 | 28,225 | 28,240 | 78,248 | 29,162 | 39,554 | 35,183 | 40,976 | 0 | 3,147 |
| PATIENT A/R BEFORE CRA** | 18,216,119 | 18,843,833 | 19,228,492 | 19,883,974 | 20,535,184 | 21,248,096 | 22,131,969 | 22,030,846 | 17,517,414 | 14,494,035 | 14,539,338 | 12,070,499 |
| CRA'S | (423,253) | (344,355) | (210,580) | (450,650) | (1,343,946) | (1,015,619) | (1,421,134) | (1,751,787) | (1,790,416) | (1,924,043) | (1,996,791) | (1,912,411) |
| NET HOSPITAL A/R | $17,784,896 | $18,299,228 | $18,655,902 | $19,033,024 | $19,191,246 | $20,232,477 | $20,710,835 | $20,231,059 | $16,127,058 | $12,569,992 | $12,542,747 | $10,158,088 |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | $4,460,000 | $4,115,000 | $3,887,000 | $4,482,000 | $4,224,000 | $4,376,000 | $4,372,000 | $3,949,000 | $4,171,000 | $4,813,000 | $4,434,000 | $4,410,000 |
| PRIOR MONTH'S REVENUE | 4,843,000 | 4,460,000 | 4,115,000 | 3,887,000 | 4,382,000 | 4,224,000 | 4,376,000 | 4,377,000 | 3,949,000 | 4,171,000 | 4,813,000 | 4,434,000 |
| SECOND PRIOR MONTH'S REVENUE | 4,014,000 | 4,843,000 | 4,460,000 | 4,115,000 | 3,887,000 | 4,382,000 | 4,224,000 | 4,376,000 | 4,372,000 | 3,949,000 | 4,171,000 | 4,813,000 |
| | $13,317,000 | $13,418,000 | $12,462,000 | $12,484,000 | $12,493,000 | $12,982,000 | $12,972,000 | $12,697,000 | $12,492,000 | $12,933,000 | $13,418,000 | $13,657,000 |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 91 | 92 | 90 | 90 | 89 | 92 | 91 |
| AVERAGE DAILY REVENUE | 144,750 | 145,848 | 135,457 | 134,609 | 137,286 | 141,109 | 141,000 | 141,078 | 138,800 | 145,315 | 145,848 | 150,077 |
| DAYS IN A/R | 123 | 125 | 138 | 141 | 140 | 143 | 147 | 144 | 116 | 87 | 86 | 68 |

CL 138539

## HAHNEMANN HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
## JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | 21,499,222 | 19,106,113 | 21,953,800 | 25,146,810 | 32,413,494 | 29,893,890 | 21,900,441 | 18,810,119 | 22,695,734 | 29,525,018 | 24,585,282 | 23,143,335 |
| DHFB | 11,051,267 | 18,438,524 | 7,041,793 | 12,061,960 | 18,049,107 | 12,819,293 | 11,158,561 | 13,305,348 | 12,741,919 | 15,625,852 | 13,622,292 | 11,247,779 |
| CHARGE DIFFERENTIALS | (23,064,793) | (25,091,333) | (18,070,086) | (24,470,814) | (37,136,364) | (31,127,210) | (26,695,436) | (20,498,403) | (23,111,987) | (23,167,458) | (23,325,553) | (17,897,866) |
| OTHER RESERVES | (1,922,083) | (1,880,000) | (1,139,278) | (1,001,094) | (1,644,888) | (1,161,615) | 71,161 | (181,163) | (224,314) | (568,474) | (1,774,716) | (1,428,591) |
| FINAL BILLED | 77,310,060 | 79,348,632 | 74,397,586 | 69,217,347 | 61,716,533 | 61,991,275 | 64,452,296 | 63,592,363 | 62,989,172 | 54,735,793 | 56,212,746 | 51,333,833 |
| FY 1997 REVENUE ADJUST | 0 | 0 | 5,729,000 | 5,729,000 | 0 | 6,165,216 | 5,729,000 | 5,729,000 | 0 | 0 | 0 | 0 |
| OTHER | 1,898 | (9,495) | 32,495 | 32,495 | 2,426 | 0 | 0 | (98,153) | (117,106) | 21,365 | 0 | 0 |
| INVESTMENT RESERVE | (2,461,667) | (2,461,667) | | | | | | | | | | |
| **SUBTOTAL INPATIENT** | 87,831,571 | 87,450,746 | 93,307,280 | 86,915,714 | 77,917,191 | 79,140,640 | 82,905,031 | 82,675,109 | 74,471,663 | 71,292,152 | 67,670,814 | 61,018,480 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | 40,164,538 | 41,532,114 | 41,718,375 | 41,726,383 | 34,130,626 | 37,631,864 | 39,017,389 | 40,135,591 | 41,807,946 | 43,707,366 | 44,350,414 | 43,595,814 |
| CHARGE DIFFERENTIALS | (8,742,276) | (9,725,730) | (9,552,632) | (8,511,177) | (5,801,944) | (8,312,014) | (9,172,562) | (9,172,781) | (9,778,095) | (10,444,491) | (11,007,097) | (11,211,962) |
| TAG & SMI & MAP | 66,903 | 64,384 | 56,216 | 46,652 | 12,502 | 50,215 | 52,510 | 56,617 | 129,897 | 127,809 | 121,787 | 123,174 |
| OTHER RESERVES | 1,093,560 | 1,093,560 | 1,093,560 | 1,093,560 | 1,093,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **SUBTOTAL OUTPATIENT** | 32,938,325 | 33,414,328 | 33,267,219 | 32,310,918 | 30,334,741 | 29,310,065 | 29,952,216 | 31,060,813 | 32,258,948 | 33,855,678 | 33,444,699 | 32,607,575 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | (35,922,634) | (35,446,877) | (36,816,101) | (31,356,609) | (19,660,976) | (19,866,666) | (18,661,726) | (19,270,395) | (18,629,981) | (27,317,354) | (21,426,902) | (29,796,604) |
| CASH CLEARING | (1,550,970) | (5,874,040) | (4,410,665) | (2,621,633) | (2,265,787) | (2,892,448) | (1,945,571) | (1,594,285) | (1,718,378) | (1,455,275) | (1,738,005) | (1,205,659) |
| PIP ACCOUNTS | (5,754,458) | (4,436,717) | (4,100,993) | (6,992,494) | (3,437,256) | (4,714,359) | (7,668,176) | (7,672,038) | (6,346,004) | (6,112,081) | (2,410,433) | (6,542,395) |
| THIRD PARTY CASH ADVANCES | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) | (269,883) |
| ACCR PAYMENT TO PHYSICIANS | 0 | 65,000 | 65,000 | 0 | 0 | 12,000 | 8,000 | 0 | 0 | 0 | 0 | 0 |
| LEGAL ACCOUNTS RECEIVABLE | (603,899) | (603,899) | (811,942) | (607,387) | (853,898) | (606,531) | (861,898) | (895,915) | (806,467) | (555,932) | (952,654) | (1,200,232) |
| REFUNDS | 277,349 | 102,574 | 318,116 | 384,345 | 347,284 | 446,600 | 389,409 | 414,454 | 658,825 | 349,224 | 294,967 | 748,381 |
| PATIENT A/R BEFORE CRA'S | 77,154,100 | 74,396,139 | 80,801,379 | 90,540,491 | 81,318,462 | 83,517,237 | 83,628,602 | 84,654,282 | 87,411,723 | 73,756,619 | 75,172,228 | 55,358,643 |
| | | | | | | | | | | | | |
| CRA'S | 837,054 | 1,725,179 | 1,737,973 | 1,538,095 | 1,352,969 | 2,097,419 | 1,920,031 | 1,391,257 | (1,345,403) | (302,541) | 726,183 | 1,092,176 |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | 77,995,154 | 76,121,318 | 82,538,452 | 82,078,586 | 82,318,462 | 83,517,237 | 85,548,633 | 86,045,839 | 76,072,233 | 73,456,078 | 75,898,411 | 56,450,819 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | 28,717,000 | 23,601,000 | 28,299,000 | 25,688,000 | 28,557,000 | 26,202,000 | 29,346,000 | 26,114,000 | 28,061,000 | 27,848,000 | 28,747,000 | 29,864,000 |
| PRIOR MONTHS REVENUE | 29,019,000 | 28,717,000 | 23,601,000 | 28,299,000 | 25,688,000 | 28,557,000 | 26,202,000 | 29,346,000 | 26,114,000 | 28,061,000 | 27,848,000 | 28,747,000 |
| SECOND PRIOR MONTH'S REVEN | 23,135,000 | 29,019,000 | 28,717,000 | 23,601,000 | 28,299,000 | 25,688,000 | 28,557,000 | 26,202,000 | 29,346,000 | 26,114,000 | 28,961,000 | 27,848,000 |
| | 80,871,000 | 81,337,000 | 80,617,000 | 77,588,000 | 82,544,000 | 80,447,000 | 84,105,000 | 81,662,000 | 83,521,000 | 82,023,000 | 84,656,000 | 86,459,000 |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | 89 | 92 | 91 |
| AVERAGE DAILY REVENUE | 879,033 | 886,261 | 878,446 | 845,522 | 905,099 | 853,685 | 892,446 | 907,356 | 938,011 | 921,944 | 930,120 | 949,664 |
| DAYS IN A/R | 89 | 86 | 94 | 97 | 91 | 98 | 96 | 95 | 81 | 79 | 82 | 55 |

CL 138540