Page 16

## GRADUATE HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | | | | | | | | | | | 36,641,636 | 37,389,867 |
| DNFB | | | | | | | | | | | 11,765,567 | 11,472,735 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (17,158,193) | (17,173,976) |
| OTHER RESERVES | | | | | | | | | | | (4,494,482) | (1,947,910) |
| PFNA RESERVE | | | | | | | | | | | (7,050,000) | 0 |
| FINAL BILLED | | | | | | | | | | | 22,657,181 | 24,711,930 |
| SUBTOTAL INPATIENT | | | | | | | | | | | 17,361,643 | 29,712,592 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | | | | | | | | | | | 23,748,450 | 26,145,664 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (500,000) | (500,000) |
| HOME HEALTH | | | | | | | | | | | 1,413,567 | 1,355,039 |
| SUBTOTAL OUTPATIENT | | | | | | | | | | | 24,662,022 | 27,000,703 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | | (10,543,508) | (15,976,878) |
| CASH CLEARING | | | | | | | | | | | (766,182) | (771,717) |
| PIP ACCOUNTS | | | | | | | | | | | 1,746,000 | (889,093) |
| REFUNDS | | | | | | | | | | | (1,368) | 37,646 |
| PATIENT A/R BEFORE CRA'S | | | | | | | | | | | 26,456,009 | 39,108,253 |
| | | | | | | | | | | | | |
| CRA'S | | | | | | | | | | | 2,426,255 | (9,752,546) |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | | | | | | | | | | | 28,881,254 | 29,355,707 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | | | | | | | | | | | 18,643,000 | 71,960,000 |
| PRIOR MONTH'S REVENUE | | | | | | | | | | | 13,546,000 | 18,643,000 |
| SECOND PRIOR MONTH'S REVENUE | | | | | | | | | | | 11,100,000 | 13,546,000 |
| | | | | | | | | | | | 43,330,000 | 54,189,000 |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | | | | | | | | | | | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | | | | | | | | | | | 470,978 | 595,484 |
| | | | | | | | | | | | | |
| DAYS IN A/R | | | | | | | | | | | 61 | 49 |

CL 138541

Page 17

## MT. SINAI HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | | | | | | | | | | | $2,271,259 | 12,449,181 |
| DNFB | | | | | | | | | | | 4,819,627 | 7,980,296 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (3,870,336) | (2,817,048) |
| OTHER RESERVES | | | | | | | | | | | (1,929,502) | (2,305,747) |
| PFM RESERVE | | | | | | | | | | | 0 | 0 |
| FINAL BILLED | | | | | | | | | | | 8,453,726 | 11,122,586 |
| SUBTOTAL INPATIENT | | | | | | | | | | | 10,436,774 | 11,429,253 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | | | | | | | | | | | | |
| CHARGE DIFFERENTIALS | | | | | | | | | | | 1,393,991 | 1,502,884 |
| | | | | | | | | | | | 0 | (5,687) |
| SUBTOTAL OUTPATIENT | | | | | | | | | | | 1,393,991 | 1,497,197 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | | (2,422,999) | (2,846,999) |
| CASH CLEARING | | | | | | | | | | | (335,319) | (1,015,950) |
| PFP ACCOUNTS | | | | | | | | | | | (1,405,932) | (1,231,510) |
| REFUNDS | | | | | | | | | | | (9,071) | (5,600) |
| PATIENT A/R BEFORE CRA'S | | | | | | | | | | | 7,659,338 | 7,746,331 |
| | | | | | | | | | | | | |
| CRA'S | | | | | | | | | | | 79,032 | (965,710) |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | | | | | | | | | | | $7,738,370 | $6,780,621 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | | | | | | | | | | | $2,702,000 | $2,390,000 |
| PRIOR MONTHS REVENUE | | | | | | | | | | | 2,591,000 | 2,591,000 |
| SECOND PRIOR MONTHS REVENUE | | | | | | | | | | | 2,660,000 | 2,660,000 |
| | | | | | | | | | | | $1,953,000 | $7,641,000 |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | | | | | | | | | | | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | | | | | | | | | | | 86,446 | 83,967 |
| | | | | | | | | | | | | |
| DAYS IN A/R | | | | | | | | | | | 90 | 81 |

CL 138542

# CITY AVENUE HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | | | | | | | | | | | 3894,246 | 3,351,474 |
| DNFB | | | | | | | | | | | 5,815,605 | 4,491,699 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (4,653,711) | (7,901,173) |
| OTHER RESERVES | | | | | | | | | | | (2,449,353) | (2,617,052) |
| FINAL BILLED | | | | | | | | | | | 7,075,669 | 9,243,403 |
| SUBTOTAL INPATIENT | | | | | | | | | | | 6,822,450 | 9,521,960 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | | | | | | | | | | | 6,781,918 | 6,932,597 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (2,517,733) | (3,120,518) |
| SUBTOTAL OUTPATIENT | | | | | | | | | | | 4,264,185 | 3,812,074 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | | (5,193,498) | (4,734,771) |
| CASH CLEARING | | | | | | | | | | | (346,952) | (347,032) |
| P/P ACCOUNTS | | | | | | | | | | | 137,995 | (1,056,072) |
| REFUNDS | | | | | | | | | | | (1,782) | (22,713) |
| PATIENT A/R BEFORE CRA'S | | | | | | | | | | | 5,662,397 | 7,163,460 |
| | | | | | | | | | | | | |
| CRA'S | | | | | | | | | | | (573,297) | (515,819) |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | | | | | | | | | | | 5,109,100 | 6,647,667 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | | | | | | | | | | | 5,279,000 | 5,877,000 |
| PRIOR MONTHS REVENUE | | | | | | | | | | | 3,379,000 | 5,279,000 |
| SECOND PRIOR MONTHS REVENUE | | | | | | | | | | | 4,002,000 | 3,379,000 |
| | | | | | | | | | | | $12,660,000 | $14,465,000 |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | | | | | | | | | | | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | | | | | | | | | | | 137,609 | 158,176 |
| | | | | | | | | | | | | |
| DAYS IN A/R | | | | | | | | | | | 37 | 42 |

CL 138543

Page 13

PARKVIEW HOSPITAL
ACCOUNTS RECEIVABLE TREND ANALYSIS
JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| IN-HOUSE | | | | | | | | | | | $725,736 | $714,587 |
| DNFB | | | | | | | | | | | 5,385,514 | 3,256,530 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (4,732,716) | (2,143,489) |
| OTHER RESERVES | | | | | | | | | | | (1,938,076) | (2,105,726) |
| FINAL BILLED | | | | | | | | | | | 5,202,935 | 6,864,593 |
| SUBTOTAL INPATIENT | | | | | | | | | | | 4,643,413 | 6,586,465 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | | | | | | | | | | | 8,641,700 | 8,384,661 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (2,551,034) | (3,518,117) |
| SUBTOTAL OUTPATIENT | | | | | | | | | | | 6,090,666 | 4,866,544 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | | (3,793,911) | (3,512,774) |
| CASH CLEARING | | | | | | | | | | | (29,380) | (189,434) |
| PIP ACCOUNTS | | | | | | | | | | | 619,555 | 748,261 |
| REFUNDS | | | | | | | | | | | 11,839 | (100,873) |
| PATIENT A/R BEFORE CRA'S | | | | | | | | | | | 7,542,204 | 8,400,209 |
| | | | | | | | | | | | | |
| CRA's | | | | | | | | | | | (1,798,196) | (1,563,093) |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | | | | | | | | | | | 55,744,008 | 56,837,116 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | | | | | | | | | | | $4,235,000 | 53,861,000 |
| PRIOR MONTHS REVENUE | | | | | | | | | | | 3,726,000 | 4,235,000 |
| SECOND PRIOR MONTHS REVENUE | | | | | | | | | | | 3,885,000 | 3,726,000 |
| | | | | | | | | | | | $11,846,000 | $11,768,000 |
| | | | | | | | | | | | | |
| # OF DAYS IN 3 MONTH PERIOD | | | | | | | | | | | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | | | | | | | | | | | 128,761 | 129,319 |
| | | | | | | | | | | | | |
| DAYS IN A/R | | | | | | | | | | | 45 | 53 |

CL 138544

Page 20

# RANCOCAS HOSPITAL
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | | | | | | | | | | | $3,002,857 | $3,143,877 |
| DNFB | | | | | | | | | | | 5,103,707 | 5,821,062 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (4,675,158) | (5,528,742) |
| OTHER RESERVES | | | | | | | | | | | (2,566,778) | (2,503,399) |
| PFMA RESERVE | | | | | | | | | | | 0 | 0 |
| FINAL BILLED | | | | | | | | | | | 18,636,881 | 18,700,932 |
| SUBTOTAL INPATIENT | | | | | | | | | | | 19,507,509 | 19,833,020 |
| | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | | | | | | | | | | | 8,505,499 | 8,806,767 |
| CHARGE DIFFERENTIALS | | | | | | | | | | | (1,735,779) | (1,919,669) |
| SUBTOTAL OUTPATIENT | | | | | | | | | | | 6,769,720 | 6,887,098 |
| | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | | (9,568,297) | (10,122,152) |
| CASH CLEARING | | | | | | | | | | | (226,085) | (398,436) |
| PIP ACCOUNTS | | | | | | | | | | | 297,836 | 297,836 |
| REFUNDS | | | | | | | | | | | 60,410 | 12,844 |
| PATIENT A/R BEFORE CRA'S | | | | | | | | | | | 16,813,093 | 16,569,615 |
| | | | | | | | | | | | | |
| CRA'S | | | | | | | | | | | (7,562,841) | (7,547,239) |
| | | | | | | | | | | | | |
| NET HOSPITAL A/R | | | | | | | | | | | 19,250,252 | 19,022,376 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | | | | | | | | | | | $7,995,000 | $8,704,000 |
| PRIOR MONTH'S REVENUE | | | | | | | | | | | 7,767,000 | 7,995,000 |
| SECOND PRIOR MONTH'S REVENUE | | | | | | | | | | | 6,581,000 | 7,767,000 |
| | | | | | | | | | | | $21,843,000 | $23,966,000 |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | | | | | | | | | | | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | | | | | | | | | | | 237,424 | 263,363 |
| | | | | | | | | | | | | |
| DAYS IN A/R | | | | | | | | | | | 39 | 72 |

CL 138545

Page 21

## ALLEGHENY INTEGRATED HEALTH GROUP
## ACCOUNTS RECEIVABLE TREND ANALYSIS
### JUNE 30, 1997

| | JUL | AUG | SEP | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PHYSICIAN SERVICES:** | | | | | | | | | | | | |
| CONTROL | 27,668,393 | 28,702,751 | 30,715,660 | 32,235,987 | 32,497,198 | 32,555,203 | 32,969,100 | 34,583,842 | 36,616,136 | 39,972,214 | 43,663,014 | 43,923,064 |
| ALLOWANCES | (8,607,885) | (10,066,629) | (10,916,057) | (12,201,354) | (12,185,058) | (12,841,310) | (12,872,428) | (13,744,788) | (14,669,740) | (15,681,840) | (16,942,733) | (20,163,306) |
| RESERVE FOR BAD DEBT | (705,368) | (798,062) | (866,963) | (1,072,908) | (1,376,388) | (1,495,901) | (1,946,661) | (2,464,299) | (2,574,970) | (3,198,510) | (2,571,093) | (3,702,933) |
| CASH CLEARING | (35,319) | (520,699) | (358,342) | 1,328,916 | 1,116,420 | 1,241,738 | 1,882,445 | 2,792,484 | 982,239 | 2,660,929 | 2,529,634 | 3,939,610 |
| **TOTAL NET PATIENT A/R** | 17,519,826 | 17,295,161 | 18,517,278 | 20,338,641 | 20,102,210 | 19,441,930 | 20,007,456 | 21,167,239 | 20,153,665 | 23,703,793 | 25,698,922 | 23,998,413 |
| | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTH'S REVENUE | 8,265,000 | 7,605,000 | 8,251,000 | 8,724,000 | 7,966,000 | 4,131,000 | 8,560,000 | 9,711,000 | 8,963,000 | 12,345,641 | 17,339,000 | 11,724,000 |
| PRIOR MONTH'S REVENUE | 8,250,000 | 8,265,000 | 7,605,000 | 8,257,000 | 8,724,000 | 7,966,000 | 8,131,000 | 8,960,000 | 9,711,000 | 8,963,000 | 12,345,641 | 17,339,000 |
| SECOND PRIOR MONTH'S REVENUE | 6,705,000 | 8,250,000 | 8,265,000 | 7,605,000 | 8,257,000 | 8,724,000 | 7,966,000 | 8,131,000 | 8,960,000 | 9,711,000 | 8,963,000 | 12,345,641 |
| | 23,220,000 | 24,120,000 | 24,127,000 | 24,586,000 | 24,947,000 | 24,821,000 | 25,057,000 | 26,802,000 | 27,634,000 | 31,019,641 | 38,647,641 | 41,408,641 |
| | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | 92 | 92 | 92 | 92 | 91 | 92 | 92 | 90 | 90 | 89 | 92 | 91 |
| | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | 252,391 | 262,174 | 262,250 | 267,239 | 274,143 | 269,793 | 272,359 | 297,800 | 307,044 | 348,535 | 419,083 | 455,040 |
| | | | | | | | | | | | | |
| DAYS IN A/R | 69 | 66 | 71 | 76 | 73 | 72 | 74 | 71 | 66 | 68 | 61 | 53 |

06/23/98   S:\ACCTG\REPORTS\CONREP\T\1997\0637AR WK4

CL 138546

Page 22

**AHERF CONSOLIDATED**
**ACCOUNTS RECEIVABLE TREND ANALYSIS**
**JUNE 30, 1997**

| | JUL | AUG | SEP. | OCT | NOV | DEC | JAN | FEB | MAR | APR | MAY | JUN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT:** | | | | | | | | | | | | |
| INHOUSE | | | | | | | | | | | | |
| DNFB | | | | | | | | | | | | |
| CHARGE DIFFERENTIALS | | | | | | | | | | | | |
| OTHER RESERVES | | | | | | | | | | | | |
| FFAR RESERVE | | | | | | | | | | | | |
| FINAL BILLED | | | | | | | | | | | | |
| FY 1996 REVENUE ADJUST | | | | | | | | | | | | |
| REV ACCRUAL & UNRECOM A/R | | | | | | | | | | | | |
| INVESTMENT RESERVE | | | | | | | | | | | | |
| SUBTOTAL INPATIENT | | | | | | | | | | | | |
| **OUTPATIENT:** | | | | | | | | | | | | |
| OUTPATIENT CONTROL | | | | | | | | | | | | |
| CHARGE DIFFERENTIALS | | | | | | | | | | | | |
| CMA | | | | | | | | | | | | |
| HOME HEALTH | | | | | | | | | | | | |
| TAC & SMI & MAP | | | | | | | | | | | | |
| REVENUE ACCRUAL & ADJUSTMENT | | | | | | | | | | | | |
| OTHER RESERVES | | | | | | | | | | | | |
| SUBTOTAL OUTPATIENT | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | | | |
| CASH CLEARING | | | | | | | | | | | | |
| PIP ACCOUNTS | | | | | | | | | | | | |
| THIRD PARTY CASH ADVANCES | | | | | | | | | | | | |
| ACCR PAYMENT TO PHYSICIANS | | | | | | | | | | | | |
| LEGAL ACCOUNTS RECEIVABLE | | | | | | | | | | | | |
| REFUNDS | | | | | | | | | | | | |
| PATIENT A/R BEFORE CRA'S | | | | | | | | | | | | |
| CRA'S | | | | | | | | | | | | |
| NET HOSPITAL A/R | | | | | | | | | | | | |
| **PHYSICIAN SERVICES:** | | | | | | | | | | | | |
| CONTROL | | | | | | | | | | | | |
| ALLOWANCES | | | | | | | | | | | | |
| RESERVE FOR BAD DEBT | | | | | | | | | | | | |
| INVESTMENT RESERVE | | | | | | | | | | | | |
| CASH CLEARING | | | | | | | | | | | | |
| REFUNDS | | | | | | | | | | | | |
| TOTAL NET PATIENT A/R | | | | | | | | | | | | |
| Adjustment to Days in A/R calculation | | | | | | | | | | | | |
| ADJUSTED NET PATIENT A/R | | | | | | | | | | | | |
| **NET REVENUE:** | | | | | | | | | | | | |
| CURRENT MONTHS REVENUE | | | | | | | | | | | | |
| PRIOR MONTHS REVENUE | | | | | | | | | | | | |
| SECOND PRIOR MONTHS REVENUE | | | | | | | | | | | | |
| # of DAYS IN 3 MONTH PERIOD | | | | | | | | | | | | |
| AVERAGE DAILY REVENUE | | | | | | | | | | | | |
| DAYS IN A/R | | | | | | | | | | | | |

CL 138547

AHERF Consolidated
Aging by Major Payer > 180 days
06/30/96

Medicaid A/R
  Reserve
  Total Medicaid

Blue Cross A/R
  Reserve
  Total Blue Cross

Medicare A/R
  Reserve
  Total Medicare

HMO
  Reserve
  Total HMO

Other A/R
  Reserve
  Total Other

NET A/R    Total Reserve

CL 138548

**AHERF - TOTAL**
Comparison of A/R Agings

| Old AHERF | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-160 | 161-180 | 181-270 | 271-368 | 368+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | Inpatient 96 | 7,134,695 | 4,539,492 | 3,472,680 | 2,803,986 | 2,041,694 | 1,317,551 | 316,019 | 996,428 | 1,105,010 | 22,026,501 |
| | Inpatient 97 | 7,992,144 | 5,847,127 | 2,983,173 | 724,328 | 963,387 | 744,937 | 886,458 | 996,428 | 1,105,010 | 22,243,002 |
| | Difference | 857,449 | 907,635 | (489,107) | (2,079,658) | (1,078,297) | (572,798) | 570,439 | 0 | 0 | 216,501 |
| | Outpatient 96 | 2,792,010 | 2,069,792 | 1,500,248 | 1,113,506 | 774,309 | 514,351 | 573,993 | 0 | 1,357 | 9,339,060 |
| | Outpatient 97 | 5,059,722 | 3,879,813 | 2,602,024 | 2,059,107 | 1,518,453 | 1,061,717 | 2,220,410 | 1,573,029 | 1,931,619 | 22,105,694 |
| | Difference | 2,267,712 | 1,810,021 | 1,301,976 | 945,601 | 744,144 | 547,366 | 1,646,417 | 1,573,029 | 1,930,262 | 12,766,279 |
| | Total I/P & O/P 96 | 9,926,704 | 7,009,284 | 4,973,228 | 3,917,492 | 2,816,003 | 1,832,986 | 890,012 | 0 | 1,357 | 31,366,166 |
| | Total I/P & O/P 97 | 13,051,866 | 9,726,940 | 5,785,197 | 2,783,435 | 2,481,850 | 1,806,654 | 3,106,868 | 2,569,457 | 3,036,629 | 44,348,896 |
| | Difference | 3,125,162 | 2,717,656 | 811,969 | (1,134,067) | (334,153) | (25,432) | 2,216,856 | 2,569,457 | 3,035,272 | 12,982,730 |
| | % of Total A/R 96 | 31.65% | 22.35% | 15.86% | 12.49% | 8.98% | 5.84% | 2.84% | 0.00% | 0.00% | |
| | % of Total A/R 97 | 29.43% | 21.93% | 13.04% | 6.28% | 5.60% | 4.07% | 7.01% | 5.79% | 6.85% | |
| | Difference | -2.22% | -0.41% | -2.81% | -6.21% | -3.38% | -1.77% | 4.17% | 5.79% | 6.85% | |
| | Reserves 96 | 256,521 | 500,528 | 609,510 | 576,307 | 523,024 | 663,158 | 412,028 | 0 | 369 | 3,484,045 |
| | Reserves 97 | 1,032,148 | 699,496 | 482,261 | 560,693 | 397,413 | 259,526 | 1,580,833 | 1,909,953 | 2,610,322 | 9,017,772 |
| | Difference | 773,627 | 198,968 | (127,209) | (4,386) | (127,611) | (344,232) | 1,171,805 | 1,909,953 | 2,640,353 | 5,531,029 |
| | % of A/R 96 | 2.50% | 7.14% | 12.26% | 14.71% | 18.64% | 32.95% | 45.29% | 0.00% | 71.46% | |
| | % of A/R 97 | 7.91% | 7.19% | 8.34% | 20.86% | 10.01% | 14.37% | 50.96% | 74.33% | 87.94% | |
| | Difference | 5.32% | 0.05% | -3.92% | 6.15% | -2.63% | -18.59% | 4.66% | 74.33% | 16.48% | |
| Bucks | Inpatient 96 | 2,419,931 | 1,126,326 | 1,046,498 | 774,310 | 456,959 | 402,101 | 201,859 | 0 | 0 | 6,458,769 |
| | Inpatient 97 | 2,554,995 | 1,155,017 | 442,212 | 424,999 | 366,557 | 307,284 | 377,632 | 353,084 | 214,861 | 6,196,641 |
| | Difference | 135,064 | 28,691 | (604,286) | (349,311) | (90,392) | (95,626) | 145,773 | 353,084 | 214,861 | (262,142) |
| | Outpatient 96 | 2,422,717 | 1,561,127 | 1,116,174 | 702,432 | 445,803 | 242,754 | 264,935 | 0 | 284 | 6,857,857 |
| | Outpatient 97 | 4,585,568 | 2,212,160 | 1,490,339 | 921,600 | 704,508 | 449,250 | 1,191,274 | 1,117,477 | 1,262,720 | 13,990,170 |
| | Difference | 2,162,851 | 651,033 | 373,365 | 718,368 | 318,705 | 106,502 | 926,339 | 1,117,477 | 1,262,455 | 7,131,793 |
| | Total I/P & O/P 96 | 4,842,648 | 2,687,454 | 2,163,273 | 1,477,742 | 902,762 | 745,554 | 495,794 | 0 | 284 | 13,316,620 |
| | Total I/P & O/P 97 | 7,140,563 | 3,367,177 | 1,932,551 | 1,346,799 | 1,131,075 | 756,540 | 1,568,906 | 1,470,561 | 1,471,599 | 20,185,771 |
| | Difference | 2,297,915 | 678,723 | (230,722) | (130,943) | 228,313 | 10,876 | 1,072,112 | 1,470,561 | 1,471,316 | 6,869,151 |
| | % of Total A/R 96 | 36.37% | 20.18% | 16.24% | 11.10% | 6.78% | 5.60% | 3.73% | 0.00% | 0.00% | |
| | % of Total A/R 97 | 35.37% | 16.68% | 9.57% | 6.67% | 5.60% | 3.75% | 7.77% | 7.29% | 7.29% | |
| | Difference | -0.99% | -3.50% | -6.67% | -4.42% | -1.18% | -1.85% | 4.04% | 7.29% | 7.29% | |
| | Reserves 96 | 198,695 | 279,520 | 244,150 | 367,873 | 215,454 | 281,541 | 297,237 | 0 | 260 | 1,845,602 |
| | Reserves 97 | 446,649 | 257,668 | 139,949 | 224,189 | 183,092 | 119,184 | 599,953 | 1,047,357 | 1,262,560 | 4,260,701 |
| | Difference | 247,963 | (21,862) | (104,601) | (143,684) | (32,362) | (162,757) | 242,715 | 1,047,357 | 1,262,300 | 2,435,000 |
| | % of A/R 96 | 4.10% | 10.40% | 11.30% | 24.89% | 23.89% | 37.81% | 51.78% | 0.00% | 91.76% | |
| | % of A/R 97 | 6.26% | 7.65% | 7.24% | 16.65% | 16.19% | 15.75% | 38.24% | 71.22% | 85.81% | |
| | Difference | 2.15% | -2.75% | -4.08% | -8.25% | -7.70% | -22.06% | -13.54% | 71.22% | -5.95% | |

CL 138549

Inpatient 96
Inpatient 97
Difference

Outpatient 96
Outpatient 97
Difference

Total I/P & O/P 96
Total I/P & O/P 97
Difference

% of Total A/R 96
% of Total A/R 97
Difference

Reserves 96
Reserves 97
Difference

% of A/R 96
% of A/R 97
Difference

Inpatient 96
Inpatient 97
Difference

Outpatient 96
Outpatient 97
Difference

Total I/P & O/P 96
Total I/P & O/P 97
Difference

% of Total A/R 96
% of Total A/R 97
Difference

Reserves 96
Reserves 97
Difference

% of A/R 96
% of A/R 97
Difference

Elens

HUH

CL 138550

MCP

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient 96 | 11,299,679 | 5,951,763 | 3,553,733 | 2,140,395 | 3,489,717 | 1,197,140 | 749,992 | 2,002,900 | 3,849,751 | 24,947,711 |
| Inpatient 97 | 11,922,938 | 5,174,846 | 3,875,633 | 1,896,073 | 1,791,296 | 1,334,435 | 1,158,316 | 3,116,961 | 3,796,951 | 30,384,465 |
| Difference | 521,259 | (776,917) | 321,900 | (244,312) | (1,698,421) | 137,309 | 417,627 | 1,014,009 | (3,992,260) | (4,843,726) |
| Outpatient 96 | 5,001,267 | 3,854,077 | 2,732,074 | 2,084,349 | 1,697,955 | 1,070,311 | 1,097,456 | 4,207,724 | 3,706,951 | 27,993,900 |
| Outpatient 97 | 6,257,766 | 4,625,017 | 3,582,660 | 2,451,667 | 1,808,228 | 1,120,323 | 128,323 | 3,637,568 | 4,571,766 | 28,865,431 |
| Difference | 1,346,499 | 761,000 | 850,586 | 367,318 | 110,371 | (52,926) | (209,135) | (570,160) | (1,021,099) | 886,461 |
| Total I/P & O/P 96 | 16,406,947 | 9,815,840 | 6,285,800 | 4,224,733 | 5,187,572 | 2,273,457 | 1,748,050 | 6,710,530 | 10,109,602 | 62,762,538 |
| Total I/P & O/P 97 | 18,290,704 | 9,799,923 | 7,458,293 | 4,347,740 | 3,599,518 | 2,357,840 | 1,896,542 | 6,754,429 | 4,520,247 | 59,025,236 |
| Difference | 1,883,757 | (15,917) | 1,172,486 | 123,007 | (1,588,054) | 84,383 | 148,492 | 43,899 | (5,589,355) | (3,737,302) |
| % of Total A/R 96 | 26.14% | 15.64% | 10.02% | 6.73% | 8.27% | 3.62% | 2.79% | 10.69% | 16.11% | |
| % of Total A/R 97 | 30.99% | 16.60% | 12.64% | 7.37% | 6.10% | 3.59% | 3.21% | 11.44% | 7.66% | |
| Difference | -4.85% | 0.96% | 2.62% | 0.63% | -2.17% | 0.37% | 0.43% | 0.75% | -8.45% | |
| Reserves 96 | 1,945,618 | 1,476,074 | 924,868 | 857,787 | 1,194,380 | 558,343 | 625,973 | 2,376,522 | 5,609,595 | 15,100,160 |
| Reserves 97 | 1,183,784 | 910,876 | 632,138 | 572,936 | 651,336 | 445,558 | 1,182,289 | 6,630,219 | 2,271,598 | 15,497,135 |
| Difference | (761,831) | (565,198) | (292,730) | (284,831) | (543,044) | (112,785) | 556,316 | 4,057,688 | (3,247,106) | (750,522) |
| % of A/R 96 | 11.85% | 15.04% | 14.71% | 20.30% | 23.02% | 24.56% | 35.81% | 38.43% | 55.58% | 24.14% |
| % of A/R 97 | 6.47% | 9.29% | 8.48% | 13.18% | 18.10% | 18.90% | 62.34% | 98.25% | 72.39% | 26.24% |
| Difference | -5.39% | -5.74% | -6.24% | -7.13% | -4.93% | -5.66% | 26.53% | 59.82% | 16.80% | 1.09% |
| Inpatient 96 | 17,305,774 | 6,763,734 | 4,454,957 | 2,560,024 | 2,879,417 | 2,517,112 | 1,468,743 | 8,569,360 | | 49,775,811 |
| Inpatient 97 | 21,143,125 | 9,450,279 | 4,460,835 | 2,410,657 | 2,035,541 | 1,670,441 | 2,663,443 | 3,354,122 | N/A | 47,567,769 |
| Difference | 3,837,355 | 686,545 | (34,122) | (1,149,667) | (843,576) | (838,671) | 1,368,700 | (5,015,237) | N/A | (2,008,053) |
| Outpatient 96 | 13,047,755 | 3,784,954 | 2,193,110 | 1,219,847 | 844,646 | 379,688 | 406,886 | 926,325 | N/A | 22,807,258 |
| Outpatient 97 | 10,194,617 | 5,512,912 | 3,694,855 | 2,734,855 | 1,155,702 | 1,809,459 | 3,004,478 | 10,092,034 | N/A | 3,922,111 |
| Difference | (2,853,178) | 1,728,058 | (170,326) | 1,514,908 | 311,256 | 1,429,771 | 2,537,592 | 9,063,709 | N/A | 19,910,963 |
| Total I/P & O/P 96 | 30,353,573 | 12,548,688 | 6,654,073 | 4,780,551 | 3,724,063 | 2,896,800 | 1,851,629 | 9,545,651 | | 72,455,069 |
| Total I/P & O/P 97 | 31,337,750 | 14,963,191 | 3,680,529 | 5,145,712 | 3,191,813 | 3,487,900 | 5,857,921 | 13,594,253 | | 81,259,069 |
| Difference | 984,177 | 2,414,603 | (2,973,544) | 365,061 | (532,250) | 591,100 | 3,306,292 | 4,048,662 | | 8,804,000 |
| % of Total A/R 96 | 41.89% | 17.32% | 9.18% | 6.60% | 5.14% | 4.00% | 2.69% | 13.17% | | |
| % of Total A/R 97 | 38.57% | 18.41% | 4.83% | 8.35% | 3.93% | 4.93% | 16.73% | 16.73% | | |
| Difference | -3.33% | 1.10% | -4.65% | -0.27% | -1.21% | 0.23% | 4.52% | 3.55% | | |
| Reserves 96 | 274,095 | 542,835 | 542,693 | 614,715 | 882,561 | 962,101 | 969,657 | 6,990,038 | | 11,541,686 |
| Reserves 97 | 289,465 | 450,902 | 474,869 | 581,374 | 690,247 | 690,247 | 672,664 | 4,796,961 | | 8,457,103 |
| Difference | 15,370 | (91,933) | (67,825) | (33,342) | (191,340) | (271,854) | (292,993) | (2,192,066) | | (3,084,582) |
| % of A/R 96 | 0.90% | 4.31% | 8.15% | 12.85% | 18.33% | 33.21% | 49.48% | 72.90% | N/A | 15.93% |
| % of A/R 97 | 0.92% | 3.08% | 12.90% | 11.30% | 15.37% | 19.79% | 11.48% | 35.29% | N/A | 10.41% |
| Difference | 0.02% | -1.23% | 4.75% | -1.56% | -2.96% | -13.42% | -38.00% | -37.62% | N/A | -5.52% |

AGH

CL 138551

| | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Inpatient 96 | 61,401,207 | 52,594,435 | 20,293,242 | 14,046,663 | 9,315,650 | 9,027,191 | 13,420,370 | 19,121,523 | 192,460,527 |
| Inpatient 97 | 61,915,102 | 51,300,147 | 18,595,376 | 8,941,969 | 6,460,605 | 10,074,530 | 11,135,523 | 7,066,949 | 164,845,753 |
| Difference | 501,895 | (1,294,248) | (1,687,866) | (4,106,114) | (2,803,234) | 1,047,339 | (2,284,736) | (12,003,374) | (27,621,324) |
| | | | | | | | | | |
| Outpatient 96 | 30,398,522 | 17,014,571 | 12,350,162 | 8,591,503 | 4,386,978 | 6,615,615 | 7,642,080 | 13,312,429 | 106,949,938 |
| Outpatient 97 | 30,001,284 | 23,292,615 | 13,179,526 | 12,844,252 | 7,738,543 | 12,869,450 | 21,268,143 | 21,865,610 | 157,857,604 |
| Difference | 5,502,762 | 6,278,044 | 829,346 | 4,052,759 | 3,351,565 | 6,273,933 | 13,626,063 | 8,553,181 | 50,907,666 |
| | | | | | | | | | |
| Total I/P & O/P 96 | 91,805,729 | 51,069,007 | 32,613,404 | 22,640,185 | 21,506,845 | 15,642,907 | 21,062,456 | 29,433,952 | 299,417,015 |
| Total I/P & O/P 97 | 97,918,386 | 54,622,802 | 31,774,984 | 22,586,251 | 17,258,994 | 22,943,980 | 32,403,766 | 28,954,959 | 322,703,557 |
| Difference | 6,110,657 | 3,613,795 | (838,520) | (53,954) | (4,247,851) | 519,327 | 11,341,308 | (478,393) | 23,286,542 |
| | | | | | | | | | |
| % of Total A/R 96 | 30.66% | 17.04% | 10.89% | 7.56% | 7.16% | 5.22% | 7.03% | 8.83% | |
| % of Total A/R 97 | 30.34% | 16.93% | 8.85% | 7.00% | 5.35% | 7.12% | 10.04% | 8.97% | |
| Difference | -0.32% | -0.11% | -1.05% | -0.56% | -1.83% | 1.89% | 3.01% | -0.86% | |
| | | | | | | | | | |
| Reserves 96 | 4,172,324 | 4,687,202 | 4,002,631 | 4,137,997 | 4,757,682 | 6,608,611 | 11,253,789 | 16,637,396 | 59,305,477 |
| Reserves 97 | 5,120,886 | 3,735,419 | 3,003,792 | 3,189,867 | 2,743,257 | 8,561,289 | 20,202,749 | 23,608,978 | 72,276,204 |
| Difference | 948,562 | (851,862) | (998,839) | (948,130) | (2,014,425) | 1,954,672 | 8,948,961 | 7,971,582 | 13,012,727 |
| | | | | | | | | | |
| % of A/R 96 | 4.54% | 8.99% | 12.27% | 18.27% | 22.12% | 42.23% | 53.43% | 53.13% | 19.81% |
| % of A/R 97 | 5.23% | 6.84% | 9.45% | 14.12% | 15.89% | 37.23% | 62.35% | 81.54% | 22.43% |
| Difference | 0.69% | -2.15% | -2.82% | -4.15% | -6.23% | -4.95% | 8.92% | 28.41% | 2.62% |

CL 138552

CL 138553

AMERF
Summary of A/R Agings - 6/30/97
06/30/97

6/30/97 Gross Error Method vs. 6/30/96 Gross Error Method

| | Aging Methodolog | 6-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | 6/30/97 Final Bill | 7,692,144 | 5,647,127 | 2,883,173 | 724,328 | 963,397 | 744,937 | 846,438 | 996,429 | 1,108,010 | 22,243,002 |
| | | 35.92% | 26.29% | 13.41% | 3.26% | 4.33% | 3.35% | 3.99% | 4.48% | 4.97% | |
| Beda | 6/30/97 Final Bill | 2,554,995 | 1,155,017 | 442,202 | 424,996 | 366,567 | 307,284 | 317,632 | 353,064 | 214,881 | 6,196,651 |
| | | 41.23% | 18.64% | 7.14% | 6.86% | 5.92% | 4.96% | 5.09% | 5.70% | 3.47% | |
| Elena | 6/30/97 Final Bill | 2,816,547 | 1,251,029 | 759,610 | 357,602 | 366,532 | 318,840 | 651,676 | 342,096 | 532,274 | 7,316,314 |
| | | 38.50% | 17.10% | 10.38% | 4.89% | 5.23% | 4.36% | 7.54% | 4.68% | 7.27% | |

| | Aging Methodolog | 6-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HJH | 6/30/97 Final Bill | 15,475,345 | 8,451,689 | 6,133,704 | 4,127,910 | 2,736,978 | 2,066,455 | 4,247,262 | 2,733,026 | 5,338,313 | 31,333,802 |
| | | 30.12% | 16.46% | 8.64% | 6.44% | 5.05% | 4.02% | 8.27% | 5.32% | 10.38% | |
| | 6/30/96 Final Bill | 19,601,104 | 11,974,012 | 6,644,475 | 4,322,445 | 6,470,034 | 3,388,060 | 6,072,757 | 2,308,311 | 12,200,771 | 72,517,190 |
| | | 27.1% | 16.52% | 7.02% | 5.90% | 7.54% | 4.08% | 8.37% | 3.18% | 16.83% | |
| | Difference | 4,325,759 | 3,524,123 | | 791,171 | 144,532 | 2,733,056 | 1,305,550 | (424,815) | 6,952,458 | |

| | Aging Methodology | 6-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EPN | 6/30/97 Final Bill | 2,735,368 | 2,906,849 | 1,392,964 | 810,314 | 1,334,985 | 915,155 | 896,837 | 2,037,349 | 1,115,106 | 12,794,737 |
| | | 19.83% | 21.07% | 8.91% | 5.97% | 9.51% | 6.63% | 4.28% | 14.77% | 8.06% | |
| | 6/30/96 Final Bill | 3,111,312 | 5,891,763 | 1,322,622 | 1,115,848 | 3,485,717 | 5,446,560 | 364,514 | 1,264,287 | 3,761,652 | 13,294,947 |
| | | 23.49% | 17.10% | 9.97% | 8.41% | 10.02% | 4.17% | 2.70% | 9.06% | 28.11% | |
| | Difference | 340,725 | (1,979,735) | | (90,042) | 306,102 | (446,770) | (348,478) | (228,010) | (833,082) | 2,686,434 |
| MCP | 6/30/97 Final Bill | 11,832,928 | 5,174,846 | 2,875,633 | 1,696,072 | 1,791,280 | 1,334,405 | 1,136,219 | 3,116,661 | (91,509) | 30,168,808 |
| | | 39.55% | 17.16% | 17.16% | 6.26% | 5.93% | 4.42% | 3.84% | 10.32% | (0.30%) | |
| | 6/30/96 Final Bill | 11,326,519 | 5,951,763 | 3,053,733 | 2,430,383 | 3,485,717 | 1,197,145 | 760,092 | 2,502,862 | 3,842,251 | 34,412,568 |
| | | 32.73% | 17.10% | 10.21% | 6.15% | 10.02% | 3.41% | 1.90% | 7.196 | 11.63% | |
| | Difference | (537,229) | 776,917 | (321,600) | 244,312 | 1,688,427 | (137,369) | (411,927) | (914,659) | 3,932,280 | |

| | Aging Methodology | 0-90 | 91-180 | 181-210 | 211-240 | 241-270 | 271+ | Total |
|---|---|---|---|---|---|---|---|---|
| AOH | 6/30/97 Discharge | 21,143,133 | 9,450,279 | 2,410,857 | 2,033,841 | 1,676,441 | 1,209,464 | 629,034 | 714,441 | 3,694,170 | 47,566,956 |
| | | 44.45% | 19.87% | 5.07% | 4.28% | 3.53% | 2.73% | 1.74% | 1.50% | 7.56% | |
| | 6/30/96 Discharge | 17,260,718 | 8,763,194 | 4,454,597 | 3,540,704 | 2,517,112 | 1,444,741 | 1,176,544 | 1,298,419 | 6,183,263 | 49,573,610 |
| | | 34.81% | 17.68% | 8.99% | 5.81% | 5.08% | 2.80% | 2.37% | 2.56% | 12.47% | |
| | Difference | (3,537,255) | (688,545) | 54,122 | 1,140,847 | 843,576 | 838,571 | 115,279 | 347,010 | 554,993 | |

CL 138554

AHERF
Summary of Agings - 6/30/97
6/30/97

6/30/97 Gross Snow Method vs. 6/30/96 Gross Snow Method

| | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | 6/30/97 | Last Pmt | 5,059,722 | 3,879,813 | 2,802,024 | 2,059,107 | 1,518,453 | 1,061,717 | 2,220,410 | 1,573,029 | 1,931,619 | 22,105,894 |
| | | | 22.89% | 17.55% | 12.68% | 9.31% | 6.87% | 4.80% | 10.04% | 7.12% | 8.74% | |
| Bucks | 6/30/97 | Last Pmt | 4,565,568 | 2,212,160 | 1,490,339 | 921,900 | 764,508 | 449,256 | 1,191,274 | 1,117,477 | 1,256,738 | 13,986,120 |
| | | | 32.76% | 15.81% | 10.65% | 6.59% | 5.47% | 3.21% | 8.52% | 7.99% | 8.98% | |
| Elkns | 6/30/97 | Last Pmt | 4,660,791 | 2,215,395 | 1,423,392 | 1,042,811 | 931,755 | 666,408 | 1,214,435 | 1,483,271 | 2,020,155 | 15,538,434 |
| | | | 30.12% | 14.26% | 9.16% | 6.71% | 6.00% | 3.90% | 8.20% | 9.55% | 13.00% | |

| | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUH | 6/30/97 | Registration | 5,122,820 | 4,847,267 | 4,601,399 | 3,434,022 | 2,799,473 | 2,928,298 | 4,460,530 | 3,456,674 | 12,045,342 | 43,695,815 |
| | 6/30/96 | Registration | 5,182,017 | 4,830,258 | 4,618,337 | 2,929,613 | 2,338,982 | 1,802,504 | 5,258,848 | 2,884,364 | 8,624,040 | 37,873,563 |
| | | | 11.17% | 10.57% | 10.03% | 7.49% | 6.10% | 6.38% | 9.72% | 7.53% | 26.26% | |
| | | | 13.68% | 12.75% | 12.19% | 7.73% | 6.17% | 4.76% | 13.88% | 7.62% | 22.77% | |
| | | Difference | (1,080,131) | 59,197 | (17,009) | (823,002) | (504,409) | (472,491) | (1,127,784) | 768,318 | (572,310) | (3,360,702) |

| | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 241-270 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCP | 6/30/97 | Last Pmt | 8,350,766 | 4,625,077 | 3,562,660 | 2,451,687 | 1,808,228 | 1,023,385 | 738,323 | 3,637,568 | 4,811,796 | 28,636,430 |
| | | | 22.05% | 16.04% | 12.42% | 8.50% | 6.41% | 3.55% | 2.56% | 12.61% | 15.99% | |
| | 6/30/96 | Last Pmt | 5,277,635 | 4,113,566 | 2,933,860 | 2,228,395 | 1,654,352 | 1,198,216 | 1,005,019 | 4,481,951 | 6,567,452 | 28,270,466 |
| | | | 17.76% | 13.84% | 9.87% | 7.50% | 6.27% | 3.93% | 3.65% | 15.08% | 22.10% | |
| | | Difference | (1,080,131) | (511,511) | (648,760) | (223,272) | (472,691) | 144,831 | 348,696 | 844,383 | 1,955,656 | |

| | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 241-270 | 271+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGH | 6/30/97 | Visit / Reg | 10,194,617 | 5,512,912 | 2,734,855 | 2,708,555 | 1,155,912 | 1,908,459 | 1,411,684 | 954,608 | 638,186 | 10,000,124 | 33,692,111 |
| | | | 30.26% | 16.36% | 8.12% | 8.01% | 3.43% | 5.37% | 4.19% | 2.83% | 1.89% | 29.68% | |
| | 6/30/96 | Visit / Reg | 8,423,134 | 5,049,028 | 3,560,244 | 1,749,364 | 3,160,271 | 781,159 | 844,532 | 612,248 | 3,619,116 | 30,527,540 |
| | | | 27.59% | 16.54% | 11.13% | 5.73% | 10.35% | 2.56% | 2.77% | 2.01% | 11.86% | |
| | | Difference | (1,771,483) | (463,884) | (4,300,550) | (20,300) | 593,382 | 1,300,612 | (630,525) | (110,076) | (25,938) | (6,381,008) | |

| Old AHERF | Aging Methodology | | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | 6/30/97 | Final Bill | 7,992,144 | 5,847,127 | 2,983,173 | 724,328 | 963,397 | 744,937 | 886,458 | 996,428 | 1,105,010 | 22,243,002 |
| | | % of Total A/R | 35.93% | 26.29% | 13.41% | 3.26% | 4.33% | 3.35% | 3.99% | 4.48% | 4.97% | |
| | | Reserves | 697,579 | 428,136 | 265,918 | 301,057 | 165,277 | 119,767 | 467,754 | 868,676 | 1,106,330 | |
| | | % of A/R | 8.73% | 7.32% | 8.91% | 41.56% | 17.16% | 16.08% | 52.77% | 87.18% | 100.12% | |
| Bucks | 6/30/97 | Final Bill | 2,554,995 | 1,155,017 | 442,212 | 424,999 | 366,567 | 307,284 | 377,632 | 353,084 | 214,861 | 6,196,651 |
| | | % of Total A/R | 41.23% | 18.64% | 7.14% | 6.86% | 5.92% | 4.96% | 6.09% | 5.70% | 3.47% | |
| | | Reserves | 240,559 | 136,196 | 40,618 | 120,495 | 73,531 | 52,850 | 224,135 | 307,888 | 207,721 | |
| | | % of A/R | 9.42% | 11.79% | 9.19% | 28.35% | 20.05% | 17.20% | 59.35% | 87.20% | 96.68% | |
| Elkins | 6/30/97 | Final Bill | 2,816,547 | 1,251,029 | 759,819 | 357,802 | 386,532 | 318,840 | 551,576 | 342,095 | 532,274 | 7,316,514 |
| | | % of Total A/R | 38.50% | 17.10% | 10.38% | 4.89% | 5.28% | 4.36% | 7.54% | 4.68% | 7.27% | |
| | | Reserves | 206,600 | 119,383 | 108,900 | 75,337 | 71,672 | 43,446 | 273,245 | 270,847 | 531,840 | |
| | | % of A/R | 7.34% | 9.54% | 14.33% | 21.06% | 18.54% | 13.63% | 49.54% | 79.17% | 99.92% | |
| HUH | 6/30/97 | Final Bill | 15,475,345 | 8,451,889 | 6,133,704 | 4,127,910 | 2,736,978 | 2,099,455 | 4,247,202 | 2,733,026 | 5,328,313 | 51,333,822 |
| | | % of Total A/R | 30.15% | 16.46% | 11.95% | 8.04% | 5.33% | 4.09% | 8.27% | 5.32% | 10.38% | |
| | | Reserves | 1,429,472 | 764,750 | 632,119 | 582,457 | 476,611 | 321,787 | 2,375,261 | 2,335,477 | 5,297,988 | |
| | | % of A/R | 9.24% | 9.05% | 10.31% | 14.11% | 17.41% | 15.33% | 55.93% | 85.45% | 99.43% | |
| MCP* | 6/30/97 | Final Bill | 11,932,938 | 5,174,846 | 3,875,633 | 1,896,073 | 1,791,290 | 1,334,455 | 1,156,219 | 3,116,861 | (91,509) | 30,188,806 |
| | | % of Total A/R | 39.53% | 17.14% | 12.84% | 6.28% | 5.93% | 4.42% | 3.84% | 10.32% | -0.30% | |
| | | Reserves | 720,639 | 468,359 | 321,503 | 308,059 | 395,260 | 335,156 | 964,085 | 4,605,588 | 1,040,562 | |
| | | % of A/R | 6.04% | 9.05% | 8.30% | 16.25% | 22.07% | 25.12% | 83.24% | 147.76% | -1137.11% | |
| AGH** | 6/30/97 | Discharge | 21,143,133 | 9,450,279 | 4,400,835 | 2,410,857 | 2,035,841 | 1,678,441 | 2,653,443 | 3,594,129 | N/A | 47,566,958 |
| | | % of Total A/R | 44.45% | 19.87% | 9.25% | 5.07% | 4.28% | 3.53% | 6.00% | 7.56% | N/A | |
| | | Reserves | 240,493 | 334,252 | 310,677 | 405,386 | 324,418 | 569,797 | 535,953 | 3,338,997 | N/A | |
| | | % of A/R | 1.14% | 3.54% | 7.06% | 16.82% | 15.94% | 33.95% | 18.78% | 92.90% | N/A | |
| Total Inpatient | 6/30/97 | Discharge/Final Bill | 61,915,102 | 31,330,187 | 18,595,376 | 9,941,968 | 8,280,605 | 6,483,412 | 10,074,530 | 11,135,623 | 8,098,949 | 164,845,753 |
| | | % of Total A/R | 37.56% | 19.01% | 11.28% | 6.03% | 5.02% | 3.93% | 6.11% | 6.76% | 4.30% | |
| | | Reserves | 3,535,343 | 2,251,076 | 1,678,735 | 1,702,781 | 1,306,769 | 1,442,902 | 4,840,433 | 11,727,473 | 9,198,441 | 30,866,861 |
| | | % of A/R | 5.71% | 7.19% | 9.03% | 18.03% | 18.20% | 22.26% | 48.05% | 105.31% | 115.45% | 22.42% |

* MCP final bill aging periods are the same as above except for 181-210 and 211-365.
** The AGH agings do not show the reader A/R greater than 365 days.

CL 138555

CL 138556

| Old AHERF | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | 6/30/97 Last Pmt | 5,059,722 | 3,879,813 | 2,802,024 | 2,059,107 | 1,518,453 | 1,061,717 | 2,220,410 | 1,573,029 | 1,931,619 | 22,105,894 |
| | % of Total A/R | 22.89% | 17.55% | 12.68% | 9.31% | 6.87% | 4.80% | 10.04% | 7.12% | 8.74% | |
| | Reserves | 334,569 | 271,360 | 216,383 | 278,636 | 232,136 | 139,759 | 1,116,079 | 1,041,317 | 1,503,992 | |
| | % of A/R | 6.61% | 6.99% | 7.72% | 13.58% | 15.29% | 13.16% | 50.26% | 66.20% | 80.97% | |
| Bucks | 6/30/97 Last Pmt | 4,585,568 | 2,212,160 | 1,490,339 | 921,800 | 764,508 | 449,256 | 1,191,274 | 1,117,477 | 1,256,738 | 13,989,120 |
| | % of Total A/R | 32.78% | 15.81% | 10.65% | 6.59% | 5.47% | 3.21% | 8.52% | 7.99% | 8.98% | |
| | Reserves | 206,090 | 121,472 | 99,231 | 103,694 | 109,561 | 66,334 | 375,818 | 739,469 | 1,055,039 | |
| | % of A/R | 4.49% | 5.49% | 6.66% | 11.25% | 14.33% | 14.77% | 31.55% | 66.17% | 83.95% | |
| Elkins | 6/30/97 Last Pmt | 4,680,791 | 2,215,386 | 1,423,392 | 1,042,811 | 931,755 | 466,438 | 1,274,435 | 1,483,271 | 2,020,155 | 15,538,434 |
| | % of Total A/R | 30.12% | 14.26% | 9.16% | 6.71% | 6.00% | 3.00% | 8.20% | 9.55% | 13.00% | |
| | Reserves | 192,893 | 131,631 | 80,244 | 96,170 | 103,530 | 50,755 | 332,863 | 936,335 | 1,641,115 | |
| | % of A/R | 4.12% | 5.94% | 5.64% | 9.22% | 11.11% | 10.88% | 26.12% | 63.13% | 81.24% | |
| HUH | 6/30/97 Registration | 5,122,820 | 4,847,267 | 4,601,389 | 3,434,022 | 2,799,473 | 2,928,288 | 4,460,530 | 3,456,674 | 12,045,342 | 43,695,815 |
| | % of Total A/R | 11.72% | 11.09% | 10.53% | 7.86% | 6.41% | 6.70% | 10.21% | 7.91% | 27.57% | |
| | Reserves | 340,074 | 390,714 | 453,372 | 475,812 | 368,982 | 280,363 | 1,541,181 | 2,269,560 | 8,932,955 | |
| | % of A/R | 6.64% | 8.06% | 9.85% | 13.86% | 13.18% | 9.57% | 34.55% | 65.66% | 74.16% | |
| MCP* | 6/30/97 Last Pmt | 6,357,766 | 4,625,077 | 3,582,660 | 2,451,667 | 1,808,228 | 1,023,385 | 738,323 | 3,637,568 | 4,611,766 | 28,836,430 |
| | % of Total A/R | 22.05% | 16.04% | 12.42% | 8.50% | 6.27% | 3.55% | 2.56% | 12.61% | 15.99% | |
| | Reserves | 463,145 | 442,516 | 310,636 | 264,877 | 256,076 | 110,402 | 218,204 | 2,030,632 | 2,231,437 | |
| | % of A/R | 7.28% | 9.57% | 8.67% | 10.80% | 14.16% | 10.79% | 29.55% | 55.82% | 48.39% | |
| AGH** | 6/30/97 Visit / Reg. | 10,194,617 | 5,512,912 | (720,306) | 2,734,655 | 1,155,972 | 1,809,459 | 3,004,478 | 10,000,124 | N/A | 33,692,111 |
| | % of Total A/R | 30.26% | 16.36% | -2.14% | 8.12% | 3.43% | 5.37% | 8.92% | 29.68% | N/A | |
| | Reserves | 48,972 | 126,650 | 164,192 | 175,988 | 166,203 | 120,450 | 136,711 | 1,467,864 | N/A | |
| | % of A/R | 0.48% | 2.30% | -22.79% | 6.43% | 14.38% | 6.66% | 4.55% | 14.59% | N/A | |
| Total Outpatient | 6/30/97: Last Pmt/Reg/Vst | 36,001,284 | 23,292,615 | 13,179,508 | 12,644,262 | 8,978,389 | 7,738,543 | 12,889,450 | 21,288,143 | 21,865,610 | 157,857,804 |
| | % of Total A/R | 22.81% | 14.76% | 8.35% | 8.01% | 5.69% | 4.90% | 8.17% | 13.47% | 13.85% | |
| | Reserves | 1,585,543 | 1,484,344 | 1,324,068 | 1,396,176 | 1,236,488 | 768,054 | 3,720,856 | 8,976,277 | 15,424,539 | 35,415,343 |
| | % of A/R | 4.40% | 6.37% | 10.05% | 11.04% | 13.77% | 9.93% | 28.87% | 39.85% | 70.64% | 22.43% |

* MCP categories are the same as above except for 181-210 and 211-365

** The AGH agings do not show the reader A/R greater than 365 days.

CL 138557

| Old AHERF | Medication | Aging | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-360 | 360 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | | 6/30/97 | | | | | | | | | | |
| | Inpatient | | 7,992,144 | 5,847,127 | 2,983,173 | 724,328 | 963,397 | 744,937 | 886,456 | 996,426 | 1,105,010 | 22,243,002 |
| | Outpatient | | 5,059,722 | 3,879,813 | 2,802,024 | 2,059,107 | 1,518,453 | 1,061,717 | 2,220,410 | 1,573,029 | 1,931,619 | 22,105,694 |
| | Total I/P & O/P | | 13,051,866 | 8,726,940 | 5,786,197 | 2,783,435 | 2,481,850 | 1,806,664 | 3,106,866 | 2,569,467 | 3,036,629 | 44,348,696 |
| | % of Total A/R | | 29.43% | 21.93% | 13.04% | 6.25% | 5.60% | 4.07% | 7.01% | 5.80% | 6.85% | |
| | Reserves | | 1,032,148 | 699,496 | 482,301 | 580,693 | 397,413 | 259,526 | 1,583,033 | 1,563,033 | 2,670,322 | 9,615,725 |
| | % of A/R | | 7.91% | 7.19% | 8.34% | 20.86% | 16.01% | 14.37% | 50.96% | 74.33% | 87.94% | 21.68% |
| Bucks | | 6/30/97 | | | | | | | | | | |
| | Inpatient | | 2,554,995 | 1,155,017 | 442,212 | 424,999 | 366,567 | 307,284 | 377,632 | 353,084 | 214,861 | 6,196,651 |
| | Outpatient | | 4,585,568 | 2,212,160 | 1,490,339 | 921,800 | 764,500 | 449,256 | 1,191,274 | 1,117,427 | 1,256,738 | 13,989,120 |
| | Total I/P & O/P | | 7,140,563 | 3,387,177 | 1,932,551 | 1,346,789 | 1,131,078 | 766,540 | 1,568,906 | 1,470,661 | 1,471,599 | 20,186,771 |
| | % of Total A/R | | 35.37% | 16.68% | 9.57% | 6.67% | 5.60% | 3.77% | 7.77% | 7.29% | 7.29% | |
| | Reserves | | 446,649 | 257,668 | 139,849 | 224,189 | 183,092 | 119,184 | 599,953 | 1,047,357 | 1,262,760 | 4,280,701 |
| | % of A/R | | 6.26% | 7.65% | 7.24% | 16.65% | 16.19% | 15.75% | 38.24% | 71.22% | 85.81% | 21.21% |
| Elkins | | 6/30/97 | | | | | | | | | | |
| | Inpatient | | 2,816,547 | 1,251,029 | 759,819 | 357,902 | 386,532 | 318,840 | 551,576 | 342,095 | 532,274 | 7,316,514 |
| | Outpatient | | 4,660,791 | 2,215,388 | 1,423,392 | 1,042,811 | 931,755 | 466,438 | 1,274,435 | 1,483,271 | 2,020,155 | 15,538,934 |
| | Total I/P & O/P | | 7,487,338 | 3,466,416 | 2,183,211 | 1,400,613 | 1,318,287 | 785,278 | 1,826,011 | 1,822,366 | 2,552,430 | 22,864,448 |
| | % of Total A/R | | 32.69% | 16.17% | 8.61% | 6.13% | 5.77% | 3.44% | 7.89% | 7.89% | 11.17% | |
| | Reserves | | 399,293 | 251,014 | 169,144 | 171,507 | 175,202 | 94,201 | 606,108 | 1,207,182 | 2,172,955 | 5,566,606 |
| | % of A/R | | 5.33% | 7.24% | 7.74% | 12.25% | 13.29% | 12.00% | 33.19% | 66.13% | 85.13% | 23.04% |
| HUH | | 6/30/97 | | | | | | | | | | |
| | Inpatient | | 15,475,345 | 8,451,889 | 6,133,704 | 4,127,910 | 2,736,978 | 2,099,455 | 4,247,202 | 2,733,026 | 5,328,313 | 51,333,822 |
| | Outpatient | | 5,122,820 | 4,847,267 | 4,601,399 | 3,434,022 | 2,799,473 | 2,928,280 | 4,460,530 | 3,456,674 | 12,045,342 | 43,695,815 |
| | Total I/P & O/P | | 20,598,166 | 13,299,156 | 10,735,103 | 7,561,932 | 5,536,451 | 5,027,743 | 8,707,732 | 6,189,700 | 17,373,665 | 95,029,637 |
| | % of Total A/R | | 21.69% | 13.99% | 11.30% | 7.96% | 5.83% | 6.29% | 9.16% | 6.51% | 18.28% | |
| | Reserves | | 1,769,546 | 1,155,464 | 1,085,491 | 1,058,269 | 845,553 | 602,150 | 3,916,442 | 4,605,037 | 14,230,943 | 29,268,935 |
| | % of A/R | | 8.59% | 8.69% | 10.11% | 13.99% | 15.27% | 11.98% | 44.98% | 74.40% | 81.91% | 30.80% |
| MCP | | 6/30/97 | | | | | | | | | | |
| | Inpatient | | 11,932,938 | 5,174,846 | 3,875,633 | 1,896,073 | 1,791,290 | 1,334,455 | 1,158,219 | 3,116,861 | (81,509) | 30,198,806 |
| | Outpatient | | 6,357,766 | 4,625,077 | 3,582,660 | 2,451,667 | 1,808,228 | 1,023,365 | 730,323 | 3,637,568 | 4,511,754 | 28,036,430 |
| | Total I/P & O/P | | 18,290,704 | 9,799,923 | 7,468,293 | 4,347,740 | 3,599,518 | 2,357,840 | 1,888,642 | 6,754,429 | 4,620,247 | 58,933,236 |
| | % of Total A/R | | 30.91% | 16.60% | 12.64% | 7.37% | 6.10% | 3.99% | 3.21% | 11.44% | 7.66% | |
| | Reserves | | 1,183,784 | 910,876 | 632,138 | 572,936 | 651,336 | 445,558 | 1,182,289 | 6,636,219 | 3,271,998 | 15,497,135 |
| | % of A/R | | 6.47% | 9.29% | 8.49% | 13.18% | 18.10% | 18.90% | 62.34% | 98.25% | 72.39% | 26.24% |
| AGH | | 6/30/97 | | | | | | | | | | |
| | Inpatient | | 21,143,133 | 9,450,279 | 4,400,635 | 2,410,857 | 2,035,941 | 1,678,441 | 2,853,443 | 3,594,129 | N/A | 47,566,958 |
| | Outpatient | | 10,194,617 | 5,512,912 | (720,306) | 2,734,855 | 1,155,972 | 1,809,459 | 3,004,476 | 10,000,124 | N/A | 33,692,111 |
| | Total I/P & O/P | | 31,337,760 | 14,963,191 | 3,680,619 | 5,145,712 | 3,191,813 | 3,487,900 | 6,857,821 | 13,694,253 | N/A | 81,259,069 |
| | % of Total A/R | | 38.57% | 18.41% | 4.53% | 6.33% | 3.83% | 4.29% | 8.44% | 16.73% | | |
| | Reserves | | 289,465 | 460,982 | 474,669 | 581,374 | 490,621 | 690,247 | 672,864 | 4,796,961 | N/A | 8,457,103 |
| | % of A/R | | 0.92% | 3.08% | 12.90% | 11.30% | 15.37% | 19.79% | 9.81% | 35.29% | N/A | 10.41% |
| **Total Old AHERF** | | **6/30/97** | | | | | | | | | | |
| | Inpatient | | 81,915,102 | 31,330,187 | 18,595,378 | 9,941,969 | 8,286,905 | 6,483,412 | 10,074,530 | 111,135,023 | 7,086,946 | 164,945,753 |
| | Outpatient | | 36,001,264 | 23,292,615 | 13,179,505 | 12,844,262 | 6,978,399 | 7,738,543 | 12,869,450 | 21,268,453 | 21,065,610 | 57,857,804 |
| | Total I/P & O/P | | 97,916,366 | 54,622,802 | 31,774,984 | 22,586,231 | 17,256,694 | 14,221,963 | 22,963,980 | 32,403,766 | 28,954,559 | 322,703,557 |
| | % of Total A/R | | 30.34% | 16.93% | 9.85% | 7.00% | 5.35% | 4.41% | 7.12% | 10.04% | 8.07% | |
| | Reserves | | 5,120,886 | 3,735,410 | 3,003,792 | 3,188,997 | 2,743,287 | 2,310,668 | 6,691,289 | 20,202,749 | 23,606,078 | 72,679,204 |
| | % of A/R | | 5.23% | 6.84% | 9.45% | 14.12% | 15.98% | 16.57% | 37.20% | 82.35% | 81.54% | 22.43% |

CL 138558

AHERF
Summary of A/R Agings - 6/30/97
06/30/97

6/30/97 Gross Space Method vs. 6/30/96 Gross Space Method

| | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | 6/30/97 | Final Bill | 7,992,144 35.93% | 5,647,127 25.39% | 2,583,173 13.61% | 724,328 3.26% | 863,397 4.33% | 744,937 3.33% | 846,458 3.80% | 996,426 4.48% | 1,109,010 4.97% | 22,243,002 |
| | 6/30/96 | Final Bill | | | | | | | | | | |
| | | Difference | | | | | | | | | | |
| Bucks | 6/30/97 | Final Bill | 2,654,993 41.23% | 1,155,017 18.64% | 442,212 7.14% | 424,999 6.86% | 346,567 5.92% | 307,284 4.96% | 377,632 6.09% | 333,984 5.70% | 216,661 3.47% | 6,198,651 |
| Elkins | 6/30/97 | Final Bill | 2,816,547 38.50% | 1,251,029 17.10% | 769,818 10.30% | 307,602 4.09% | 346,532 5.20% | 316,940 4.35% | 551,976 7.54% | 342,095 4.66% | 532,274 7.27% | 7,316,514 |
| MJH | 6/30/97 | Final Bill | 15,475,345 30.15% | 8,651,589 16.46% | 6,133,704 11.96% | 4,127,810 8.04% | 2,746,978 5.33% | 2,099,453 4.09% | 4,247,292 8.27% | 2,037,248 14.77% | 5,328,313 10.35% | 51,333,522 |
| | 6/30/96 | Final Bill | 19,001,104 26.32% | 11,913,012 16.52% | 6,804,875 9.45% | 4,322,343 5.98% | 5,479,086 7.64% | 3,398,060 4.69% | 6,072,741 8.37% | 2,306,271 3.18% | 12,260,772 16.97% | 72,517,190 |
| | | Difference | 4,322,759 | 3,526,123 | 751,171 | 194,533 | 2,733,966 | 1,298,922 | 1,925,565 | (314,810) | 8,992,459 | |
| EPH | 6/30/97 | Final Bill | 2,733,366 19.83% | 2,905,849 21.07% | 1,352,664 9.81% | 810,314 5.87% | 1,324,965 8.61% | 915,155 6.63% | 1,050,937 7.27% | 2,037,249 14.77% | 1,115,194 8.03% | 13,794,737 |
| | 6/30/96 | Final Bill | 3,119,113 23.43% | 931,114 7.07% | 1,322,922 9.72% | 1,115,166 8.03% | 876,215 6.47% | 548,680 4.01% | 365,613 2.71% | 1,204,267 8.90% | 3,781,663 28.11% | 13,264,047 |
| | | Difference | 390,725 | (1,975,735) | (30,042) | 306,152 | (446,770) | (366,475) | (235,019) | (833,082) | 2,666,456 | |
| MCP | 6/30/97 | Final Bill | 11,932,354 39.35% | 5,961,763 17.14% | 3,075,633 12.64% | 1,689,071 6.23% | 1,781,290 5.93% | 1,334,455 4.42% | 1,150,210 3.84% | 3,116,661 10.32% | (91,809) -0.30% | 30,184,606 |
| | 6/30/96 | Final Bill | 11,395,679 32.72% | 5,961,763 17.10% | 2,353,733 6.15% | 2,140,365 6.15% | 3,468,717 10.02% | 1,197,146 3.44% | 742,562 2.13% | 2,502,602 7.16% | 3,440,751 11.02% | 34,812,566 |
| | | Difference | (537,299) | 776,917 | (321,900) | 244,312 | 1,686,427 | (137,309) | (417,827) | (514,059) | 3,632,260 | |
| AGH | 6/30/97 | Discharge | 21,143,133 44.45% | 9,450,278 19.87% | 4,480,035 9.35% | 2,410,857 5.07% | 2,035,841 4.28% | 1,878,441 3.95% | 1,308,464 2.76% | 839,534 1.76% | 714,445 1.50% | 1,594,129 7.56% | 47,366,654 |
| | 04/00/96 | Discharge | 17,305,778 34.91% | 8,793,724 17.96% | 4,494,557 8.99% | 2,580,704 5.17% | 2,076,817 4.10% | 2,517,112 5.13% | 1,464,743 2.99% | 1,176,544 2.40% | 1,269,438 2.59% | 6,193,263 12.42% | 48,975,810 |
| | | Difference | (3,837,355) | (656,545) | 14,127 | (169,847) | 643,376 | 836,671 | 175,278 | 347,010 | 554,993 | |

CL 138559

AHERF
Summary of Agings - 6/3097
6/3097

6/3097 Grau Snow Method vs. 6/3096 Grau Snow Method

| | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SDHC** | 6/3097 Last Pmt | 5,059,722 22.99% | 3,879,813 17.55% | 2,802,024 12.68% | 2,059,107 9.31% | 1,516,453 6.87% | 1,061,717 4.80% | 2,220,410 10.04% | 1,573,029 7.12% | 1,931,919 8.74% | 22,105,694 |
| | 6/3096 Last Pmt | | | | | | | | | | |
| | Difference | | | | | | | | | | |
| **Bucks** | 6/3097 Last Pmt | 4,565,568 32.78% | 2,212,160 15.81% | 1,490,333 10.65% | 921,800 6.59% | 764,508 5.47% | 449,256 3.21% | 1,191,274 8.52% | 1,117,477 7.99% | 1,256,738 8.98% | 13,989,120 |
| | 6/3096 Last Pmt | | | | | | | | | | |
| | Difference | | | | | | | | | | |
| **Elkins** | 6/3097 Last Pmt | 4,680,791 30.12% | 2,215,386 14.26% | 1,423,392 9.16% | 1,042,611 6.71% | 931,755 6.00% | 466,438 3.00% | 1,274,435 8.20% | 1,483,271 9.55% | 2,020,155 13.00% | 15,538,434 |
| | 6/3096 Last Pmt | | | | | | | | | | |
| | Difference | | | | | | | | | | |
| **HUH** | 670097 Registration | 5,122,820 11.77% | 4,847,267 11.03% | 4,601,399 10.53% | 3,484,022 7.93% | 2,709,473 6.61% | 2,628,286 6.41% | 4,460,530 10.21% | 3,455,674 8.41% | 12,045,342 27.57% | 43,695,615 |
| | 65/30/96 Registration | 5,182,017 13.94% | 4,530,256 12.75% | 3,978,537 10.50% | 2,929,013 7.74% | 2,326,662 6.14% | 1,800,504 4.75% | 5,256,848 13.88% | 2,894,354 7.62% | 8,684,640 22.93% | 37,673,563 |
| | Difference | 59,197 | (17,009) | (623,062) | (504,429) | (472,691) | (1,127,784) | 796,316 | (572,310) | (3,360,702) | |
| **MCP** | 6/3097 Last Pmt | 6,357,766 22.05% | 4,625,077 16.04% | 3,592,660 12.47% | 2,451,967 8.50% | 1,808,228 6.27% | 1,023,385 3.55% | 738,323 2.56% | 3,637,568 12.61% | 4,611,756 15.99% | 28,836,430 |
| | 6/3096 Last Pmt | 5,277,635 17.76% | 4,113,566 13.84% | 2,933,860 9.87% | 2,228,385 7.50% | 1,364,352 4.59% | 1,168,216 3.93% | 1,065,019 3.58% | 4,481,951 15.08% | 5,567,452 22.10% | 29,720,466 |
| | Difference | (1,080,131) | (511,511) | (648,780) | (223,272) | 56,124 | (144,831) | 346,696 | 844,383 | 1,955,696 | |
| **AGH** | 6/3097 Visit/Reg | 10,194,617 30.20% | 5,512,912 16.36% | 2,734,655 8.12% | 1,155,972 3.43% | 1,609,459 5.37% | 1,411,664 4.19% | 894,608 2.65% | 636,185 1.89% | 10,000,124 29.65% | 33,692,111 |
| | 6/3096 Visit/Reg | 8,423,134 27.59% | 5,049,023 16.54% | 2,708,055 8.87% | 1,749,354 5.73% | 3,360,214 | 3,271 10.35% | 781,158 2.56% | 844,532 2.77% | 512,240 2.01% | 3,418,116 11.86% | 30,527,640 |
| | Difference | (1,771,483) | (463,884) | (26,300) | | 593,382 | 1,350,812 | (630,526) | (110,076) | (25,938) | |

CL 138560

**AHERF - INPATIENT**
**Comparison of A/R Agings**

| Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SY1/6 | 6/30/96 Final Bill | 7,134,695 37.19% | 4,939,492 22.43% | 3,472,880 15.71% | 2,803,986 12.73% | 2,041,684 9.27% | 1,317,735 5.98% | 316,019 1.43% | 0 0.00% | 0 0.00% | 22,026,501 |
| Hsecs | 6/30/96 Final Bill | 2,419,931 37.47% | 1,126,326 17.44% | 1,046,498 16.20% | 774,310 11.99% | 456,959 7.07% | 402,910 6.24% | 231,659 3.59% | 0 0.00% | 0 0.00% | 6,458,793 |
| I/hom | 6/30/96 Final Bill | 3,350,018 47.30% | 1,235,108 17.45% | 850,799 12.02% | 446,854 6.31% | 530,045 7.49% | 482,667 6.82% | 181,222 2.56% | 0 0.00% | 0 0.00% | 7,076,714 |
| H&H | 6/30/96 Final Bill | 19,801,104 27.31% | 11,978,017 16.52% | 6,884,875 9.49% | 4,322,445 5.96% | 3,470,934 7.54% | 3,398,080 4.69% | 6,072,756 8.37% | 2,708,211 3.18% | 12,780,712 16.93% | 72,511,199 |

| Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| All | 6/30/96 Final Bill | 11,395,699 32.73% | 5,951,763 17.08% | 3,353,233 9.21% | 2,140,385 6.15% | 1,489,717 10.02% | 1,197,146 3.44% | 740,597 2.13% | 2,502,802 7.19% | 3,840,751 11.03% | 34,812,568 |

| Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| All | 6/30/96 Discharge | 17,105,718 34.91% | 8,763,734 17.88% | 4,454,957 8.99% | 3,560,704 7.19% | 2,879,617 5.81% | 2,517,112 5.08% | 1,484,743 2.99% | 8,609,966 17.37% | 49,575,811 |

*------- All entries had thru UI and Off3 aging are combined into one aging*
**NOTE:** The A/R agings do not show the ready A/R greater than 365 days.

| Old AHERF | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sy1/6 | 6/30/96 Final Bill | 7,134,695 37.19% | 4,939,492 22.43% | 3,472,880 15.71% | 2,803,986 12.73% | 2,041,684 9.27% | 1,317,735 5.98% | 316,019 1.43% | 0 0.00% | 0 0.00% | 22,026,501 |
| | % of Incl A/R | 37.33% | 22.43% | 15.71% | 12.73% | 9.27% | 5.98% | 1.43% | 0.00% | 0.00% | |
| | Hsecs | 183,100 7.71% | 314,733 6.38% | 460,188 17.68% | 359,548 12.82% | 367,724 18.01% | 441,331 33.49% | 153,508 49.58% | 0 0.00% | 0 0.00% | |
| | % of A/R | | | | | | | | | | |
| Hsecs | 6/30/96 Final Bill | 2,419,931 37.47% | 1,126,326 17.44% | 1,046,498 16.20% | 774,310 11.99% | 456,959 7.07% | 402,910 6.24% | 231,659 3.59% | 0 0.00% | 0 0.00% | 6,458,793 |
| | % of Incl A/R | 37.47% | 17.44% | 16.20% | 11.99% | 7.07% | 6.24% | 3.59% | 0.00% | 0.00% | |
| | Hsecs | 137,062 2.74% | 147,851 7.45% | 128,081 12.81% | 238,875 20.99% | 124,701 27.79% | 157,937 33.89% | 120,893 56.45% | 0 0.00% | 0 0.00% | |
| | % of A/R | 5.20% | 11.13% | 12.81% | 20.99% | 27.79% | | | | | |
| I/hom | 6/30/96 Final Bill | 3,350,018 47.30% | 1,235,108 17.45% | 890,799 12.02% | 446,854 6.31% | 530,045 7.49% | 482,667 6.82% | 181,222 2.56% | 0 0.00% | 0 0.00% | 7,076,714 |
| | % of Incl A/R | 47.30% | 17.45% | 12.02% | 6.31% | 7.49% | 6.82% | 2.56% | 0.00% | 0.00% | |
| | Hsecs | 44,041 1.11% | 92,552 7.40% | 94,435 11.11% | 109,754 24.45% | 142,881 75.88% | 188,165 39.19% | 97,111 53.59% | 0 0.00% | 0 0.00% | |
| | % of A/R | 1.11% | | | | | | | | | |

CL 138561

CL 138562

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HUH | 6/30/96 | Final Bill | 19,801,104 | 11,978,012 | 6,884,875 | 4,322,445 | 5,470,934 | 3,398,060 | 5,072,756 | 2,354,211 | 17,780,777 | 7,757,771 |
| | | % of Total A/R | 27.31% | 16.52% | 9.49% | 5.95% | 7.54% | 4.65% | 8.37% | 3.18% | 16.91% | |
| | | Reserves | 989,996 | 1,087,735 | 873,542 | 817,409 | 1,779,658 | 888,204 | 2,163,885 | 474,991 | 6,003,162 | 34,612,503 |
| | | % of A/R | 5.00% | 9.08% | 12.69% | 20.30% | 23.39% | 26.14% | 35.63% | 18.85% | 48.86% | |
| MCP** | 6/30/96 | Final Bill | 11,355,679 | 5,951,163 | 3,553,733 | 2,140,385 | 3,489,717 | 1,197,146 | 740,592 | 2,502,802 | 3,840,751 | |
| | | % of Total A/R | 32.73% | 17.10% | 10.21% | 6.15% | 10.02% | 3.44% | 2.13% | 7.19% | 11.03% | |
| | | Reserves | 852,405 | 670,632 | 441,592 | 411,924 | 756,425 | 274,410 | 248,689 | 891,801 | 7,768,816 | |
| | | % of A/R | 7.48% | 11.27% | 12.43% | 19.25% | 21.68% | 22.93% | 33.58% | 35.63% | 59.07% | |
| AGH** | 6/30/96 | Discharge | 17,305,778 | 8,763,734 | 4,454,957 | 3,560,701 | 2,679,417 | 2,517,172 | 1,464,743 | 8,669,366 | N/A | 49,915,811 |
| | | % of Total A/R | 24.91% | 17.68% | 9.99% | 7.10% | 5.81% | 5.03% | 2.29% | 17.27% | N/A | |
| | | Reserves | 182,867 | 402,862 | 370,984 | 452,660 | 518,127 | 644,528 | 717,940 | 6,138,008 | N/A | |
| | | % of A/R | 1.06% | 4.60% | 8.33% | 12.71% | 17.99% | 33.55% | 48.35% | 71.25% | N/A | |
| Total Inpatient | 6/30/96 | Discharge/Final Bill | 81,407,207 | 33,994,435 | 20,293,242 | 14,048,683 | 14,666,768 | 9,315,860 | 9,027,191 | 13,420,370 | #VALUE! | #VALUE! |
| | | % of Total A/R | #VALUE! | | | | | | | | | |
| | | Reserves | 2,380,684 | 2,741,081 | 2,358,812 | 2,450,680 | 3,180,116 | 2,800,566 | 3,512,028 | 7,454,800 | #VALUE! | #VALUE! |
| | | % of A/R | 3.89% | 6.08% | 11.82% | 17.44% | 21.45% | 30.06% | 38.80% | 50.92% | #VALUE! | #VALUE! |

\* MCP final bill aging periods are the same as above except for 181-210 and 211-365

\*\* The A/R aging periods do not show the reserve A/R greater than 365 days

AHERF - OUTPATIENT
Comparison of A/R Agings

| Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | | | | | | | | | | |
| Rxth | | | | | | | | | | |
| Ebere | | | | | | | | | | |
| HUH | | | | | | | | | | |
| MCP | | | | | | | | | | |
| AGH | | | | | | | | | | |

| Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 241+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | | | | | | | | | | |
| Rxth | | | | | | | | | | |
| Ebere | | | | | | | | | | |
| HUH | | | | | | | | | | |
| MCP | | | | | | | | | | |
| AGH | | | | | | | | | | |
| Total Outpatient | | | | | | | | | | |

* The AGH signals do not show the reserve A/R greater than 365 days.

CL 138563

| Old AHERF | Old Methodology | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | 6/30/96 | Final Bill | 7,134,695 | 4,939,492 | 3,472,880 | 2,803,966 | 2,041,694 | 1,317,735 | 316,019 | 0 | 0 | 22,026,501 |
| | | % of Total A/R | 32.39% | 22.43% | 15.77% | 12.73% | 9.27% | 5.98% | 1.43% | 0.00% | 0.00% | |
| | | Reserves | 193,100 | 334,733 | 440,198 | 359,548 | 367,724 | 441,331 | 153,508 | 0 | 0 | |
| | | % of A/R | 2.71% | 6.78% | 12.68% | 12.82% | 18.01% | 33.49% | 48.58% | 0.00% | 0.00% | |
| Bucks | 6/30/96 | Final Bill | 2,419,931 | 1,126,326 | 1,046,498 | 774,310 | 456,959 | 402,910 | 231,859 | 0 | 0 | 6,458,793 |
| | | % of Total A/R | 37.47% | 17.44% | 16.20% | 11.99% | 7.07% | 6.24% | 3.59% | 0.00% | 0.00% | |
| | | Reserves | 127,082 | 147,851 | 134,061 | 239,875 | 124,701 | 162,937 | 130,893 | 0 | 0 | |
| | | % of A/R | 5.25% | 13.13% | 12.81% | 30.98% | 27.29% | 40.44% | 56.45% | 0.00% | 0.00% | |
| Elkins | 6/30/96 | Final Bill | 3,350,019 | 1,235,108 | 850,299 | 446,854 | 530,045 | 482,667 | 181,222 | 0 | 0 | 7,076,214 |
| | | % of Total A/R | 47.34% | 17.45% | 12.02% | 6.31% | 7.49% | 6.82% | 2.56% | 0.00% | 0.00% | |
| | | Reserves | 44,043 | 97,558 | 94,436 | 109,264 | 142,881 | 189,165 | 97,114 | 0 | 0 | |
| | | % of A/R | 1.31% | 7.90% | 11.11% | 24.45% | 26.96% | 39.19% | 53.59% | 0.00% | 0.00% | |
| HUH | 5/30/96 | Final Bill | 19,801,104 | 11,978,012 | 6,884,875 | 4,322,445 | 5,470,934 | 3,398,080 | 6,072,756 | 2,308,211 | 12,280,772 | 72,517,189 |
| | | % of Total A/R | 27.31% | 16.52% | 9.49% | 5.96% | 7.54% | 4.69% | 8.37% | 3.18% | 16.93% | |
| | | Reserves | 989,996 | 1,087,235 | 873,542 | 877,409 | 1,279,858 | 888,234 | 2,163,885 | 434,991 | 6,003,167 | |
| | | % of A/R | 5.00% | 9.08% | 12.69% | 20.30% | 23.39% | 26.14% | 35.63% | 18.85% | 48.88% | |
| MCP* | 6/30/96 | Final Bill | 11,395,679 | 5,951,763 | 3,553,733 | 2,140,385 | 3,489,717 | 1,197,146 | 740,592 | 2,502,802 | 3,840,751 | 34,812,569 |
| | | % of Total A/R | 32.73% | 17.10% | 10.21% | 6.15% | 10.02% | 3.44% | 2.13% | 7.19% | 11.03% | |
| | | Reserves | 852,405 | 670,822 | 441,592 | 411,924 | 756,425 | 274,470 | 248,689 | 891,801 | 2,268,816 | |
| | | % of A/R | 7.48% | 11.27% | 12.43% | 19.25% | 21.68% | 22.93% | 33.58% | 35.63% | 59.07% | |
| AGH** | 6/30/96 | Discharge | 17,305,778 | 8,763,734 | 4,454,657 | 3,560,704 | 2,879,417 | 2,517,112 | 1,484,743 | 8,699,366 | N/A | 49,575,811 |
| | | % of Total A/R | 34.91% | 17.68% | 8.99% | 7.18% | 5.81% | 5.08% | 2.99% | 17.37% | N/A | |
| | | Reserves | 182,867 | 402,662 | 370,984 | 452,560 | 518,127 | 844,528 | 717,940 | 6,138,008 | N/A | |
| | | % of A/R | 1.06% | 4.60% | 8.33% | 12.71% | 17.99% | 33.55% | 48.35% | 71.29% | N/A | |
| Total Inpatient | 6/30/96 | Discharge/Final Bill | 61,407,207 | 33,994,435 | 20,263,242 | 14,048,683 | 14,888,766 | 9,315,650 | 9,027,191 | 13,420,379 | 16,121,523 | 192,467,077 |
| | | % of Total A/R | 31.91% | 17.66% | 10.53% | 7.30% | 7.73% | 4.84% | 4.69% | 6.97% | 8.38% | |
| | | Reserves | 2,389,494 | 2,741,061 | 2,354,812 | 2,450,680 | 3,189,716 | 2,800,666 | 3,512,028 | 7,464,800 | 8,271,983 | 35,175,239 |
| | | % of A/R | 3.89% | 8.06% | 11.62% | 17.44% | 21.45% | 30.06% | 38.90% | 55.62% | 51.31% | 18.28% |

* MCP final bill aging periods are the same as above except for 181-210 and 211-365
** The AGH agings do not show the reader A/R greater than 365 days.

CL 138564

CL 138565

Total

Inpatient 96
Inpatient 97
Difference

Outpatient 96
Outpatient 97
Difference

Total I/P & O/P 96
Total I/P & O/P 97
Difference

% of Total A/R 96
% of Total A/R 97
Difference

Reserves 96
Reserves 97
Difference

% of A/R 96
% of A/R 97
Difference