| Old AHERF | | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMC | 6/30/96 | Inpatient | 7,134,695 | 4,939,492 | 3,472,880 | 2,803,986 | 2,041,694 | 1,317,735 | 316,019 | 0 | 0 | 22,026,901 |
| | | Outpatient | 2,792,010 | 2,069,792 | 1,500,346 | 1,113,506 | 774,309 | 514,351 | 573,993 | 0 | 1,357 | 9,139,664 |
| | | Total I/P & O/P | 9,926,704 | 7,009,284 | 4,973,226 | 3,917,492 | 2,816,003 | 1,832,086 | 890,012 | 0 | 1,357 | 31,366,166 |
| | | % of Total A/R | 31.65% | 22.35% | 15.86% | 12.49% | 8.98% | 5.84% | 2.84% | 0.00% | 0.00% | |
| | | Reserves | 256,521 | 500,526 | 609,510 | 576,307 | 525,024 | 603,758 | 412,028 | 0 | 969 | 3,484,643 |
| | | % of A/R | 2.59% | 7.14% | 12.26% | 14.71% | 18.64% | 32.95% | 46.29% | 0.00% | 71.40% | 11.11% |
| Bucks | 6/30/96 | Inpatient | 2,419,931 | 1,126,326 | 1,046,498 | 774,310 | 455,959 | 402,910 | 231,859 | 0 | 0 | 6,458,701 |
| | | Outpatient | 2,422,717 | 1,561,127 | 1,116,774 | 703,432 | 446,803 | 342,754 | 264,935 | 204 | 284 | 6,857,677 |
| | | Total I/P & O/P | 4,842,648 | 2,687,454 | 2,163,273 | 1,477,742 | 902,762 | 745,664 | 496,794 | 204 | 284 | 13,316,620 |
| | | % of Total A/R | 36.37% | 20.18% | 16.24% | 11.10% | 6.78% | 5.60% | 3.73% | 0.00% | 0.00% | |
| | | Reserves | 198,696 | 279,530 | 244,450 | 367,873 | 215,654 | 281,941 | 257,237 | 0 | 260 | 1,845,632 |
| | | % of A/R | 4.10% | 10.40% | 11.30% | 24.89% | 23.89% | 37.81% | 51.78% | 0.00% | 91.76% | 13.86% |
| Elkins | 6/30/96 | Inpatient | 3,350,019 | 1,235,108 | 850,299 | 446,854 | 530,045 | 492,657 | 181,222 | 0 | 0 | 7,076,214 |
| | | Outpatient | 2,885,856 | 1,739,579 | 1,360,921 | 942,073 | 863,886 | 552,097 | 412,744 | 0 | 1,013 | 8,758,169 |
| | | Total I/P & O/P | 6,235,875 | 2,974,687 | 2,211,220 | 1,388,927 | 1,393,931 | 1,044,764 | 593,967 | 0 | 1,013 | 15,834,383 |
| | | % of Total A/R | 39.38% | 18.79% | 13.96% | 8.77% | 8.80% | 6.55% | 3.75% | 0.00% | 0.01% | |
| | | Reserves | 104,938 | 231,613 | 260,272 | 270,622 | 304,447 | 353,920 | 290,599 | 0 | 905 | 1,827,256 |
| | | % of A/R | 1.68% | 7.79% | 11.77% | 19.48% | 21.84% | 33.87% | 48.93% | 0.00% | 89.33% | 11.54% |
| HUH | 6/30/96 | Inpatient | 19,801,104 | 11,978,012 | 6,884,875 | 4,372,445 | 5,470,934 | 3,398,080 | 6,072,756 | 2,308,211 | 12,280,772 | 72,517,189 |
| | | Outpatient | 4,238,878 | 3,995,141 | 3,440,929 | 2,526,195 | 2,011,580 | 1,521,777 | 3,889,598 | 2,498,027 | 7,040,925 | 31,165,051 |
| | | Total I/P & O/P | 24,039,983 | 15,973,153 | 10,326,804 | 6,898,639 | 7,482,514 | 4,919,857 | 9,962,365 | 4,806,237 | 19,321,697 | 103,682,240 |
| | | % of Total A/R | 23.19% | 15.41% | 9.96% | 6.61% | 7.22% | 4.75% | 9.61% | 4.64% | 18.64% | |
| | | Reserves | 1,392,469 | 1,558,721 | 1,420,898 | 1,449,813 | 1,835,616 | 1,380,576 | 4,055,122 | 1,716,230 | 10,016,157 | 24,825,602 |
| | | % of A/R | 5.79% | 9.76% | 13.76% | 21.16% | 24.53% | 28.05% | 40.70% | 35.71% | 51.84% | 23.94% |
| MCP | 6/30/96 | Inpatient | 11,395,679 | 5,951,763 | 3,553,733 | 2,140,385 | 3,489,717 | 1,197,146 | 740,592 | 2,502,802 | 3,840,751 | 34,812,569 |
| | | Outpatient | 5,011,267 | 3,864,077 | 2,732,074 | 2,084,349 | 1,697,655 | 1,076,311 | 1,007,458 | 4,207,726 | 6,268,051 | 27,949,969 |
| | | Total I/P & O/P | 16,406,947 | 9,815,840 | 6,285,807 | 4,224,733 | 5,187,372 | 2,273,457 | 1,748,050 | 6,710,530 | 10,109,802 | 62,762,318 |
| | | % of Total A/R | 26.14% | 15.64% | 10.02% | 6.73% | 8.27% | 3.62% | 2.79% | 10.69% | 16.11% | |
| | | Reserves | 1,945,616 | 1,476,074 | 924,866 | 557,767 | 1,194,360 | 558,343 | 625,973 | 2,576,532 | 5,619,105 | 15,780,657 |
| | | % of A/R | 11.85% | 15.04% | 14.71% | 13.20% | 23.02% | 24.55% | 35.81% | 38.43% | 55.58% | 25.14% |
| AGH | 6/30/96 | Inpatient | 17,305,778 | 8,763,734 | 4,454,957 | 3,560,704 | 2,870,417 | 2,517,102 | 1,484,743 | 8,609,366 | N/A | 49,575,801 |
| | | Outpatient | 13,047,795 | 3,784,854 | 2,199,116 | 1,219,947 | 844,646 | 379,688 | 466,886 | 935,325 | N/A | 22,879,258 |
| | | Total I/P & O/P | 30,353,573 | 12,548,588 | 6,654,073 | 4,780,651 | 3,724,063 | 2,896,800 | 1,951,629 | 9,645,691 | N/A | 72,455,069 |
| | | % of Total A/R | 41.88% | 17.32% | 9.18% | 6.60% | 5.14% | 4.00% | 2.69% | 13.17% | N/A | |
| | | Reserves | 274,095 | 540,635 | 542,893 | 614,715 | 692,561 | 962,101 | 965,657 | 6,959,028 | N/A | 11,541,685 |
| | | % of A/R | 0.90% | 4.31% | 8.16% | 12.86% | 18.33% | 33.21% | 49.48% | 72.90% | N/A | 15.93% |
| Total Old AHERF | 6/30/96 | Inpatient | 61,407,207 | 33,994,435 | 20,283,242 | 14,048,683 | 14,968,765 | 9,315,650 | 9,027,191 | 13,420,379 | 16,121,523 | 192,497,077 |
| | | Outpatient | 30,398,522 | 17,014,571 | 12,350,162 | 8,591,503 | 6,638,079 | 4,306,976 | 6,615,615 | 7,642,060 | 13,312,429 | 106,949,938 |
| | | Total I/P & O/P | 91,805,729 | 51,009,007 | 32,613,404 | 22,640,185 | 21,506,845 | 13,702,628 | 15,642,807 | 21,062,458 | 29,433,952 | 299,417,015 |
| | | % of Total A/R | 30.65% | 17.04% | 10.89% | 7.56% | 7.18% | 4.58% | 5.22% | 7.03% | 9.83% | |
| | | Reserves | 4,172,384 | 4,587,302 | 4,002,631 | 4,137,097 | 4,757,682 | 4,150,640 | 6,606,617 | 11,263,789 | 15,637,396 | 59,305,477 |
| | | % of A/R | 4.54% | 8.99% | 12.27% | 18.27% | 22.12% | 30.29% | 42.23% | 53.43% | 53.13% | 19.81% |

CL 138566

CL 138567

| Old AHERF | Aging Methodology | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-160 | 161-270 | 271-365 | 365+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHC | 6/30/96 Last Pmt | 7,792,010 | 2,069,702 | 1,500,348 | 1,113,506 | 774,309 | 514,351 | 573,993 | 0 | 1,357 | 9,139,197 |
| | % of Total A/R | 29.89% | 22.16% | 16.06% | 11.92% | 8.29% | 5.51% | 6.15% | 0.00% | 0.01% | |
| | Reserves | 63,421 | 165,795 | 169,312 | 216,759 | 157,300 | 162,427 | 258,020 | 0 | 969 | |
| | % of A/R | 2.27% | 8.01% | 11.28% | 19.47% | 20.31% | 31.58% | 45.04% | 0.00% | 71.46% | |
| Bucks | 6/30/96 Last Pmt | 2,422,717 | 1,561,127 | 1,116,774 | 703,432 | 445,803 | 342,754 | 264,935 | 0 | 284 | 6,857,817 |
| | % of Total A/R | 35.33% | 22.76% | 16.28% | 10.26% | 6.50% | 5.00% | 3.86% | 0.00% | 0.00% | |
| | Reserves | 71,605 | 131,680 | 110,389 | 127,998 | 90,953 | 119,004 | 126,145 | 0 | 260 | |
| | % of A/R | 2.96% | 8.43% | 9.88% | 18.20% | 20.40% | 34.72% | 47.09% | 0.00% | 91.76% | |
| Elkins | 6/30/96 Last Pmt | 2,885,856 | 1,739,579 | 1,360,921 | 942,073 | 863,886 | 552,097 | 412,744 | 0 | 1,013 | 8,758,169 |
| | % of Total A/R | 32.95% | 19.86% | 15.54% | 10.76% | 9.85% | 6.30% | 4.71% | 0.00% | 0.01% | |
| | Reserves | 60,894 | 134,055 | 165,776 | 161,358 | 161,566 | 174,754 | 193,486 | 0 | 905 | |
| | % of A/R | 2.11% | 7.71% | 12.18% | 17.13% | 18.70% | 31.65% | 46.88% | 0.00% | 89.33% | |
| HUH | 6/30/96 Registration | 4,238,878 | 3,995,141 | 3,440,929 | 2,528,195 | 2,011,580 | 1,521,777 | 3,889,998 | 2,498,027 | 7,040,925 | 31,165,051 |
| | % of Total A/R | 13.60% | 12.82% | 11.04% | 8.11% | 6.45% | 4.88% | 12.48% | 8.02% | 22.59% | |
| | Reserves | 402,473 | 471,466 | 547,356 | 572,404 | 555,758 | 492,342 | 1,891,237 | 1,781,239 | 4,012,980 | |
| | % of A/R | 9.49% | 11.80% | 15.91% | 22.64% | 27.63% | 32.35% | 48.62% | 51.29% | 57.00% | |
| MCP | 6/30/96 Last Pmt | 5,011,267 | 3,664,077 | 2,732,074 | 2,084,349 | 1,697,855 | 1,076,311 | 1,007,458 | 4,207,726 | 6,268,851 | 27,949,969 |
| | % of Total A/R | 17.93% | 13.82% | 9.77% | 7.46% | 6.07% | 3.85% | 3.60% | 15.05% | 22.43% | |
| | Reserves | 1,093,210 | 805,251 | 483,276 | 445,843 | 437,955 | 283,673 | 377,784 | 1,686,731 | 3,350,280 | |
| | % of A/R | 21.82% | 20.84% | 17.69% | 21.39% | 25.79% | 26.37% | 37.45% | 40.09% | 53.44% | |
| AGH* | 6/30/96 Visit / Reg | 13,047,795 | 3,784,854 | 2,199,116 | 1,219,947 | 844,646 | 379,688 | 466,986 | 936,325 | N/A | 22,879,258 |
| | % of Total A/R | 57.03% | 16.54% | 9.61% | 5.33% | 3.69% | 1.66% | 2.04% | 4.09% | N/A | |
| | Reserves | 91,228 | 137,973 | 171,709 | 162,055 | 164,434 | 117,573 | 247,717 | 821,019 | N/A | |
| | % of A/R | 0.70% | 3.65% | 7.81% | 13.28% | 19.47% | 30.97% | 53.16% | 87.69% | N/A | |
| Total Outpatient | 6/30/96 Last Pmt/Reg /Visit | 30,398,522 | 17,014,571 | 12,350,162 | 8,591,503 | 6,638,079 | 4,386,978 | 6,615,615 | 7,642,080 | 13,312,429 | 106,949,930 |
| | % of Total A/R | 28.42% | 15.91% | 11.55% | 8.03% | 6.21% | 4.10% | 6.19% | 7.15% | 12.45% | |
| | Reserves | 1,782,830 | 1,846,241 | 1,647,819 | 1,686,417 | 1,567,966 | 1,349,974 | 3,094,989 | 3,788,989 | 7,365,414 | 24,130,238 |
| | % of A/R | 5.86% | 10.85% | 13.34% | 19.63% | 23.62% | 30.77% | 46.78% | 49.95% | 55.33% | 22.56% |

* The AGH agings do not show the reader A/R greater than 365 days



AHERF
AIR 6313 @ 10/31/96
6/3/97

6/24/98
SM
GC

CL 138568

**A/R Report Reconciliation**
6/30/97

| Entity | Net A/R (excluding b/d) | Allow for Uncoll | Profee A/R | Allow for Uncoll | CRA | PIP | Other | Total |
|---|---|---|---|---|---|---|---|---|
| AGH | 81,665 | (9,567) | | | (17,940) | | | 54,158 cf |
| MCP | 58,745 | (14,936) | 565 | | (4,081) | 4,920 | (12) | 45,201 |
| Elkins | 18,800 | (5,277) | 196 | | (1,355) | | | 12,364 |
| Bucks | 16,356 | (4,286) | | | (1,917) | 5 | | 10,158 |
| Hahnemann | 91,200 | (29,297) | 845 | | 245 | (6,542) | | 56,451 |
| AHERF ops | 1,342 | | | | | | | 1,342 |
| Mngmnt Supp | 1,511 | | | | | | | 1,511 |
| SCHC | 43,874 | (9,707) | 584 | | (35) | 545 | | 35,261 |
| | | | | | | | | |
| Total Hospital a/r | 313,493 | (73,070) | 2,190 | 0 | (25,083) | (1,072) | (12) | 216,446 |
| | | | | | | | | |
| AUHS | | | 50,398 | (9,499) | | | 69 | 40,968 |
| AIHG | | | 27,700 | (3,701) | | | | 23,999 |
| | | | | | | | | |
| Total profee a/r | 0 | 0 | 78,098 | (13,200) | 0 | 0 | 69 | 64,967 |
| | | | | | | | | |
| Acquired facilities | | | | | | | | |
| | | | | | | | | |
| Forbes | 32,885 | (2,825) | | | (13,439) | | | 16,621 |
| AVH | 12,529 | (1,061) | | | (602) | | (484) | 10,382 |
| Parkview | 15,171 | (3,513) | | | | 749 | (5,570) | 6,837 |
| City Avenue | 16,258 | (4,735) | | | | (1,056) | (3,820) | 6,647 |
| Rancocas | 26,395 | (10,123) | | | (7,547) | 297 | | 9,022 |
| Graduate | 55,958 | (15,977) | | | (9,736) | (889) | | 29,356 |
| Mt. Sinai | 11,845 | (2,867) | 574 | | (1,540) | (1,233) | | 6,779 |
| | | | | | | | | |
| Total acquired facilities | 171,041 | (41,101) | 574 | 0 | (32,864) | (2,132) | (9,874) | 85,644 |
| | | | | | | | | |
| Total AHERF | 484,534 | (114,171) | 80,862 | (13,200) | (57,947) | (3,204) | (9,817) | 367,057 |

367,061 R
4 I

2 ① · 127,371
127,424 R
53 I

CL 138569



CONTENTS:

AIR WIP's

ENGAGEMENT NO.

BINDER _____ OF _____

FILE CODE NO.

**Review Completed**

| By _____ | By _____ |
| General practice manager | ITAS manager if applicable |
| Date _____ | Date _____ |

# COOPERS & LYBRAND L.L.P.
## CERTIFIED PUBLIC ACCOUNTANTS

## WORKING PAPERS

AHERF
**(NAME OF CLIENT)**

**(DIVISION OR SUBSIDARY)**

**(LOCATION)**

**NATURE OF WORK**

☒ AUDIT OF FINANCIAL STATEMENTS
(CHECK BOX IF APPLICABLE)

OR

OTHER (DESCRIBE):

**C&L PERSONNEL**

PARTNER _____

MANAGER _____

IN-CHARGE _____

ASSISTANTS _____

**PERIOD COVERED**

YEAR ENDED 6/30/98

OR

PERIOD FROM _____ TO _____

\* *PURSUANT TO THE FIRM'S DOCUMENT RETENTION POLICY, THIS DOCUMENT OR FILE SHOULD BE DESTROYED AFTER*

MONTH _____ YEAR _____

SEE INSIDE OF FRONT AND BACK COVERS FOR INDEX AND INSTRUCTIONS

CL 138570

# UNIFORM WORKING PAPER INDEX

| | B I N D E R NO.* | P A G E NOS.† | | | B I N D E R NO.* | P A G E NOS.† |
|---|---|---|---|---|---|---|

## CURRENT FILES

**General and Administrative Data:**

1 Matters for attention of partner .............
2 Engagement control sheet .................
3 List of required reports and related timing ....
4 List of key client personnel ................
5 Management comments and suggestions ....
6 Management representation letter .........
7 Copies of audit related correspondence ...
8 Confirmation copies for use in following year..
9 Minutes ........................
10 Review of related-party transactions .........
11 Review of subsequent events .............
12 Attorney's letters responses ...............
13 Review for illegal acts ..................
14 Engagement time management ............
15 ...........................
16 ...........................
17 ...........................
18 ...........................

**Reports, Financials, Footnotes and Trial Balances:**

19 Financial statements ...................
20 Consolidating working papers (including consolidating grouping sheets) .........
21 Trial balance and adjusting journal entries ...
22 10-K draft and supporting data...........
23 Tax return data .....................
24 Earnings per share calculations .........
25 Final analytics ......................
26 ...........................
27 ...........................
28 ...........................
29 ...........................
30 ...........................

**Assets:**

50 Cash and cash items ..................
51 Marketable securities ................
52 Notes and other receivables .............
53 Trade accounts receivable ...............
54 ...........................
55 Inventories .......................
56 ...........................
57 ...........................
58 Prepaid expenses ..............
59 Other current assets .................
60 ...........................
61 ...........................
62 ...........................
63 Investments .......................
64 Property, plant and equipment .........
65 Allow for deprec, depletion and amortization..
66 Intang. assets, def. charges and amortizations.
67 Other assets.......................
68 ...........................
69 ...........................

**Liabilities and Capital:**

70 Notes payable.......................
71 Trade accounts payable and search for unrecorded liabilities .........
72 Accrued liabilities (except income taxes) ......................
73 Federal income tax accruals, current tax provisions, and deferred taxes .
74 State and local income tax accruals, current tax provisions, and deferred taxes.......
75 Other current liabilities ...............
76 ...........................
77 ...........................
78 ...........................
79 Deferred income .....................
80 Long-term liabilities (including current maturities) ............
81 Contingencies and commitments ........
82 ...........................
83 ...........................
84 Minority interest ....................
85 Capital stock, capital surplus and treasury stock .................
86 Retained earnings ...................
87 ...........................
88 ...........................
89 ...........................

**Income and Expenses:**

90 Sales and cost of sales ...............
91 Operating revenues and expenses ....
92 Selling, general and administrative .....
93 Other income ......................
94 Other expenses ....................
95 Extraordinary items ..................
96 ...........................
97 ...........................
98 ...........................
99 ...........................
100 ...........................

**Other:**

101 ...........................
102 ...........................
103 ...........................
104 ...........................
105 ...........................
106 ...........................
107 ...........................
108 ...........................
109 ...........................
110 ...........................
111 ...........................
112 ...........................
113 ...........................
114 ...........................

## PERMANENT FILES

**Understanding/Recording the Client's System:**

201 Chart of accounts and organizational chart ...
202 Client's industry data ................
203 Client's operations and business .........
204 Client's accounting policies and procedures ...
205 Certificate of incorporation and by-laws ...
206 Current contracts and union agreements ...
207 Assessment of control environment (ACE) ....
208 Documentation of significant accounting systems, including overview flowcharts and computer environment from (CEF) ....
209 Documentation of controls..............
210 Other – record of discussions with client, etc. ...

**Other:**

211 Audit strategy documentation .........
212 ...........................
213 ...........................
214 ...........................
215 ...........................
216 ...........................
217 ...........................
218 ...........................
219 ...........................
220 ...........................
221 ...........................
222 ...........................

\* This column should be completed only when preparing the master index.
† This column should be completed only for material filed in this binder. Supplemental indexes should be prepared, where appropriate.

PUB 602 REVISED 12/89

CL 138571

CL 138572

AHERF
Aging Analysis @ 5/31/98
6/3/98

**Stocks**

| | Total A/R | In House Insur. | Final Billed | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient A/R | 7,097,877 | 977,682 | | 1,914,753 | 975,070 | 795,919 | 503,594 | 555,060 | 788,545 | 469,035 | 250,288 | 379,910 | 7,097,877 |
| Outpatient A/R | 9,444,480 | | | 2,131,738 | 1,131,927 | 794,266 | 673,010 | 556,277 | 497,000 | 1,153,117 | 722,840 | 1,780,611 | 9,444,480 |
| Total A/R | 16,542,357 | 977,682 | | 2,106,807 | 2,106,997 | 1,176,604 | 1,100,352 | 786,445 | 1,621,152 | 972,928 | 2,173,521 | 16,542,357 |
| % of Total A/R | 100% | 0% | 0% | | | 6% | | | | 10% | 6% | 13% | 100% |
| I/P Reserves | 1,939,539 | 136,441 | | 174,533 | 141,778 | 148,873 | 125,974 | 262,116 | 88,550 | 248,886 | 213,997 | 379,985 | 1,939,539 |
| O/P Reserves | 4,158,744 | | | 217,689 | 153,880 | 133,860 | 183,197 | 175,922 | 183,444 | 998,485 | 618,911 | 1,703,611 | 4,158,744 |
| Total Reserves | 6,098,284 | 136,441 | | 382,232 | 294,662 | 282,733 | 309,171 | 457,838 | 272,323 | 943,461 | 833,508 | 2,173,596 | 6,098,284 |
| Reserve % of A/R | 37% | 1% | 0% | | | 2% | | | | 5% | 5% | 13% | 37% |

**Elkins Park**

| | Total A/R | In House Insur. | Final Billed | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient A/R | 9,056,521 | 1,848,779 | | 2,039,539 | 1,001,391 | 753,867 | 587,111 | 277,131 | 228,969 | 521,475 | 518,053 | 574,076 | 9,056,521 |
| Outpatient A/R | 10,865,863 | | | 2,800,318 | 1,435,678 | 725,177 | 855,280 | 478,725 | 458,647 | 1,109,902 | 928,228 | 2,467,709 | 10,865,863 |
| Total A/R | 19,922,384 | 1,848,779 | | 5,545,857 | 2,437,269 | 1,479,144 | 1,252,380 | 760,656 | 887,646 | 1,631,377 | 1,447,281 | 3,041,766 | 19,922,384 |
| % of Total A/R | 100% | 9% | | | | 6% | | | 3% | 7% | 7% | 15% | 100% |
| I/P Reserves | 2,105,237 | 152,335 | | 241,583 | 114,163 | 64,311 | 145,564 | 65,116 | 58,222 | 252,731 | 414,840 | 574,501 | 2,105,237 |
| O/P Reserves | 4,926,602 | | | 219,690 | 165,229 | 123,407 | 188,676 | 150,154 | 165,076 | 653,312 | 796,370 | 2,467,709 | 4,926,602 |
| Total Reserves | 7,031,839 | 152,335 | | 481,262 | 299,393 | 207,778 | 312,240 | 215,270 | 223,298 | 909,043 | 1,211,210 | 3,042,010 | 7,031,839 |
| Reserve % of A/R | 35% | 1% | 0% | | | 2% | | | | 5% | 6% | 15% | 35% |

**HUH**

| | Total A/R | In House Insur. | Final Billed | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient A/R | 62,553,417 | 14,034,748 | | 17,857,022 | 7,920,442 | 5,401,734 | 3,878,323 | 2,320,835 | 1,251,902 | 4,620,086 | 2,568,431 | 2,360,784 | 62,553,417 |
| Outpatient A/R | 37,883,238 | | | 3,620,674 | 3,774,443 | 3,464,437 | 1,838,371 | 1,957,855 | 2,205,485 | 5,207,623 | 4,029,248 | 11,797,897 | 37,883,238 |
| Total A/R | 100,436,655 | 14,034,748 | | 21,477,896 | 11,694,884 | 8,949,171 | 5,717,694 | 4,778,590 | 3,457,795 | 10,135,719 | 6,537,677 | 14,155,681 | 100,436,655 |
| % of Total A/R | 100% | 14% | | 21% | 12% | 9% | | | 3% | 10% | 6% | 14% | 100% |
| I/P Reserves | 13,440,550 | 2,887,508 | | 1,902,720 | 494,241 | 394,413 | 569,778 | 342,141 | 231,556 | 2,347,991 | 2,105,397 | 2,334,603 | 13,440,550 |
| O/P Reserves | 20,197,665 | | | 384,834 | 439,121 | 398,686 | 392,403 | 438,481 | 512,081 | 2,393,846 | 2,497,306 | 11,794,927 | 20,197,665 |
| Total Reserves | 33,638,215 | 2,887,508 | | 2,287,554 | 933,362 | 791,059 | 962,182 | 778,632 | 743,637 | 4,741,837 | 5,572,704 | 14,149,700 | 33,638,215 |
| Reserve % of A/R | 33% | 3% | 0% | | 3% | | | | 1% | 5% | 6% | 14% | 33% |

**MCP**

| | Total A/R | In House Insur. | Final Billed | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient A/R | 42,076,674 | 13,743,568 | | 8,559,204 | 4,700,530 | 2,687,650 | 2,112,060 | 1,361,694 | 1,248,556 | 782,970 | 5,066,840 | 1,813,207 | 42,076,674 |
| Outpatient A/R | 21,045,096 | | | 3,334,537 | 2,587,304 | 1,763,025 | 1,508,729 | 1,289,017 | 1,127,311 | 1,101,873 | 4,645,243 | 3,717,989 | 21,045,096 |
| Total A/R | 63,121,770 | 13,743,568 | | 11,893,741 | 7,287,833 | 4,650,675 | 3,615,600 | 2,670,771 | 2,375,865 | 1,884,445 | 9,707,146 | 5,331,276 | 63,121,770 |
| % of Total A/R | 100% | 22% | | | | 7% | | | 4% | 3% | 15% | 8% | 100% |
| I/P Reserves | 12,928,588 | 4,357,403 | | 624,676 | 558,038 | 244,851 | 251,705 | 182,642 | 205,405 | 369,727 | 4,342,002 | 1,603,660 | 12,928,588 |
| O/P Reserves | 11,224,782 | | | 494,671 | 467,035 | 353,797 | 424,000 | 457,130 | 399,629 | 734,322 | 4,205,254 | 3,717,963 | 11,224,782 |
| Total Reserves | 24,183,370 | 4,357,403 | | 1,319,849 | 1,028,871 | 598,728 | 655,785 | 819,772 | 605,029 | 1,084,029 | 6,547,255 | 6,336,849 | 24,183,370 |
| Reserve % of A/R | 38% | 32% | | | | 2% | | | 4% | 2% | 14% | 8% | 38% |

**SCHC**

| | Total A/R | In House Insur. | Final Billed | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inpatient A/R | 27,351,517 | 5,592,187 | | 6,496,523 | 4,861,392 | 2,532,504 | 2,194,808 | 942,719 | 983,534 | 2,083,320 | 628,417 | 832,132 | 27,351,517 |
| Outpatient A/R | 22,186,505 | | | 4,464,348 | 4,221,019 | 2,456,381 | 1,431,742 | 1,024,595 | 1,051,215 | 2,214,933 | 1,705,214 | 3,614,555 | 22,186,505 |
| Total A/R | 49,538,022 | 5,592,187 | | 10,960,871 | 9,083,011 | 4,980,885 | 3,630,550 | 1,967,314 | 2,034,750 | 4,298,134 | 2,533,531 | 4,446,686 | 49,538,022 |
| % of Total A/R | 100% | 11% | | | 18% | 10% | | | 4% | 9% | 5% | 9% | 100% |
| I/P Reserves | 5,145,141 | 292,684 | | 375,207 | 491,179 | 208,020 | 435,880 | 196,123 | 172,200 | 1,412,874 | 730,096 | 832,946 | 5,145,141 |
| O/P Reserves | 8,459,476 | | | 395,873 | 422,662 | 296,709 | 317,331 | 292,040 | 302,501 | 1,341,466 | 1,708,214 | 3,614,558 | 8,459,476 |
| Total Reserves | 13,642,617 | 292,684 | | 771,080 | 918,631 | 484,729 | 753,330 | 488,873 | 474,701 | 2,754,339 | 2,258,366 | 4,447,503 | 13,642,617 |

CL 138573

|  | 28% | 1% | 0% | 2% | 1% | 2% | 1% | 1% | 6% | 5% | 9% | 28% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reserve % of A/R |  |  |  |  |  |  |  |  |  |  |  |  |
| **AOH** |  |  |  |  |  |  |  |  |  |  |  |  |
| Inpatient A/R | 63,390,779 | 16,197,839 |  | 9,366,482 | 5,520,884 | 4,755,333 | 1,890,464 | 1,317,533 | 1,021,471 | 3,670,019 | 5,780,189 | 63,390,779 |
| Outpatient A/R | 42,418,757 |  |  | 7,651,940 | 3,991,466 | 2,453,891 | 1,237,067 | 1,140,104 | 1,479,414 | 3,561,835 | 42,418,757 |
| Total A/R | 105,809,536 | 16,197,839 |  | 17,050,402 | 8,512,660 | 7,208,254 | 3,217,531 | 2,457,847 | 2,500,885 | 7,232,654 | 29,148,063 | 105,809,536 |
| % of Total A/R | 100% | 15% | 0% | 16% | 8% | 7% | 3% | 2% | 2% | 7% | 100% |
| I/P Reserves | 5,878,909 |  |  | 392,153 | 426,350 | 501,029 | 374,257 | 413,380 | 488,878 | 2,643,720 | 5,782,764 | 5,878,909 |
| O/P Reserves | 4,747,188 | 339,408 |  | 223,728 | 240,378 | 240,957 | 228,159 | 342,669 | 795,723 | 2,576,993 | 23,368,764 | 4,747,188 |
| Total Reserves | 10,624,095 | 339,408 |  | 616,881 | 666,738 | 831,986 | 602,416 | 756,059 | 1,254,599 | 5,220,713 | 28,151,558 | 10,624,095 |
| Reserve % of A/R | 10% | 0% | 0% | 1% | 1% | 1% | 1% | 1% | 1% | 5% | 8% | 10% |
| **Total I/P A/R** | 211,526,765 | 52,194,823 |  | 28,627,287 | 17,673,368 | 14,046,219 | 7,451,023 | 5,319,087 | 9,785,346 | 13,043,912 | 5,780,189 | 211,526,765 |
| **Total O/P A/R** | 143,843,939 |  |  | 20,913,110 | 13,170,772 | 8,566,083 | 6,543,390 | 6,481,081 | 12,286,763 | 15,387,408 | 23,368,764 | 143,843,939 |
| **Total A/R** | 355,370,725 | 52,194,823 |  | 49,840,397 | 31,150,740 | 22,622,302 | 13,994,413 | 11,800,168 | 22,052,112 | 28,431,317 | 29,148,963 | 355,370,725 |
| **% of Total A/R** | 100% | 15% | 0% | 14% | 9% | 6% | 4% | 3% | 6% | 8% | 100% |
| **Total I/P Reserve** | 41,433,864 | 7,965,987 |  | 2,198,449 | 1,508,889 | 2,120,049 | 1,424,080 | 1,170,633 | 5,009,165 | 10,450,054 | 5,782,764 | 41,433,864 |
| **Total O/P Reserve** | 53,762,456 |  |  | 1,691,750 | 1,534,909 | 1,704,644 | 1,738,003 | 1,804,414 | 6,605,314 | 13,191,702 | 23,368,764 | 53,762,456 |
| **Total Reserve** | 95,196,420 | 7,965,987 |  | 4,090,199 | 3,041,375 | 3,824,694 | 3,163,060 | 3,075,047 | 11,684,328 | 23,641,756 | 28,151,558 | 95,196,420 |
| **Reserve % of A/R** | 27% | 2% | 0% | 1% | 1% | 1% | 1% | 1% | 3% | 7% | 8% | 27% |

AHERF
Inpatient Aging Comparison
3/31/98

| | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-360 | 360+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Bucks 3/31/98 | 1,814,753 31% | 975,070 16% | 786,919 13% | 503,594 8% | 553,080 9% | 288,545 5% | 468,035 8% | 250,288 4% | 379,910 6% | 6,120,195 100% |
| Bucks 6/30/97 | 2,554,895 41% | 1,155,017 19% | 442,212 7% | 424,999 7% | 366,567 6% | 307,284 5% | 377,632 6% | 353,084 6% | 214,861 3% | 6,196,651 |
| % Difference | -10% | -3% | 6% | 1% | 3% | 0% | 2% | -2% | 3% | |
| Elkins 3/31/98 | 2,838,539 40% | 1,001,391 14% | 753,967 10% | 597,111 8% | 272,131 4% | 228,999 3% | 521,475 7% | 519,053 7% | 574,076 8% | 7,407,742 100% |
| Elkins 6/30/97 | 2,816,547 38% | 1,251,029 17% | 759,819 10% | 357,802 5% | 386,532 5% | 318,840 4% | 561,576 8% | 342,095 5% | 532,274 7% | 7,316,514 |
| % Difference | 1% | -4% | 0% | 3% | -2% | -1% | 0% | 2% | 0% | |
| HUH 3/31/98 | 17,857,022 37% | 7,920,442 16% | 5,491,734 11% | 3,879,323 8% | 2,320,935 5% | 1,251,902 3% | 4,928,096 10% | 2,508,431 5% | 2,360,784 5% | 48,518,669 100% |
| HUH 6/30/97 | 15,475,345 30% | 8,451,889 16% | 6,133,704 12% | 4,127,910 8% | 2,736,978 5% | 2,099,455 4% | 4,247,202 8% | 2,733,026 5% | 5,328,313 10% | 51,333,822 |
| % Difference | 7% | 0% | -1% | 0% | -1% | -2% | 2% | 0% | -6% | |
| MCP 3/31/98 | 8,559,204 30% | 4,700,530 17% | 2,887,850 10% | 2,112,080 7% | 1,381,694 5% | 1,248,568 4% | 762,970 3% | 5,066,903 18% | 1,613,287 6% | 28,333,086 100% |
| MCP 6/30/97 | 11,932,593 40% | 5,174,846 17% | 3,875,633 13% | 1,896,073 6% | 1,791,290 6% | 1,334,455 4% | 1,159,219 4% | 3,116,861 10% | (91,509) 0% | 30,188,806 |
| % Difference | -9% | -1% | -3% | 1% | -1% | 0% | -1% | 6% | 6% | |

CL 138574

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHC 3/31/98 | 6,496,523 30% | 4,851,392 22% | 2,532,504 12% | 2,198,808 10% | 942,718 4% | 983,534 5% | 2,083,300 10% | 828,417 4% | 832,132 4% | 21,759,330 100% |
| SCHC 6/30/97 | 7,992,144 38% | 5,847,127 26% | 2,983,173 13% | 724,326 3% | 983,397 4% | 744,937 3% | 868,458 4% | 996,428 4% | 1,105,010 5% | 22,243,002 100% |
| % Difference | -6% | -4% | -2% | 7% | 0% | 1% | 6% | -1% | -1% | |
| AGH 3/31/98 | 19,367,888 31% | 9,368,462 15% | 5,520,994 9% | 4,755,303 8% | 1,980,464 3% | 1,317,539 2% | 1,021,471 2% | 3,870,819 6% | 0 0% | 63,390,779 100% |
| AGH 6/30/97 | 21,143,133 44.45% | 9,450,279 20% | 4,400,835 9% | 2,410,857 5% | 2,035,841 4% | 1,678,441 4% | 2,853,443 6% | 3,594,129 6% | 0 0% | 47,566,858 100% |
| % Difference | -14% | -5% | -1% | 2% | -1% | -1% | -4% | -1% | 0% | |
| Total @ 3/31/98 % of A/R | 57,134,929 33% | 28,627,267 16% | 17,973,988 10% | 14,048,219 8% | 7,451,023 4% | 5,319,087 3% | 9,785,348 6% | 13,043,912 7% | 5,760,189 3% | 175,529,801 100% |
| Total @ 6/30/97 % of A/R | 61,915,102 38% | 31,330,187 19% | 16,595,376 11% | 9,841,989 6% | 8,280,605 5% | 6,483,412 4% | 10,074,530 6% | 11,135,623 7% | 7,088,949 4% | 164,845,753 100% |
| % Difference | -5% | -3% | -1% | 2% | -1% | -1% | -1% | 1% | -1% | |

CL 138575

**AHERF**
**Outpatient Aging Comparison**
**3/31/98**

| | | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 300+ | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bucks | 3/31/98 | 2,131,738 / 23% | 1,131,927 / 12% | 784,266 / 8% | 673,010 / 7% | 556,272 / 6% | 497,900 / 5% | 1,153,117 / 12% | 722,640 / 8% | 1,793,611 / 19% | 9,444,480 / 100% |
| Bucks | 6/30/97 | 2,564,006 [4,565,546] / 41% | 1,466,017 [2,312,160] / 19% | 442,242 [1,140,344] / 7% | 434,999 [431,840] / 7% | 380,907 [744,608] / 6% | 297,294 [444,252] / 5% | 877,532 [1,144,734] / 6% | 363,894 [1,117,477] / 6% | 214,961 [1,156,738] / 3% | 6,196,451 [15,181,151] / 100% |
| % Difference | | -19% | -7% | 1% | 0% | 0% | 0% | 6% | 2% | 16% | |
| Elkins | 3/31/98 | 2,930,539 / 32% | 1,001,391 / 11% | 753,987 / 8% | 597,111 / 7% | 272,131 / 3% | 228,999 / 3% | 521,475 / 6% | 519,053 / 6% | 574,076 / 6% | 9,056,521 / 100% |
| Elkins | 6/30/97 | 2,910,347 [4,960,741] / 33% | 1,354,929 [2,215,786] / 17% | 769,940 [1,415,342] / 10% | 887,602 [1,014,811] / 5% | 380,592 [591,715] / 5% | 248,640 [460,418] / 4% | 665,576 [1,274,491] / 8% | 242,695 [1,493,381] / 5% | 532,224 [2,070,405] / 7% | 7,346,612 [15,158,489] / 100% |
| % Difference | | -6% | -6% | -2% | 2% | -2% | -2% | -2% | 1% | -1% | |
| HUH | 3/31/98 | 3,620,674 / 10% | 3,774,443 / 10% | 3,454,437 / 9% | 1,838,371 / 5% | 1,967,666 / 5% | 2,205,893 / 6% | 5,207,623 / 14% | 4,029,246 / 11% | 11,794,897 / 31% | 37,883,238 / 100% |
| HUH | 6/30/97 | 16,475,346 [5,127,820] / 30% | 6,461,689 [4,649,707] / 16% | 6,450,706 [4,150,394] / 12% | 4,487,910 [3,474,007] / 8% | 2,738,978 [2,044,473] / 5% | 2,099,492 [2,428,183] / 4% | 4,247,202 [4,146,533] / 8% | 2,733,026 [3,490,674] / 5% | 6,328,343 [12,045,332] / 10% | 51,833,522 [45,045,815] / 100% |
| % Difference | | -21% | -7% | -3% | -3% | 0% | 2% | 5% | 5% | 21% | |
| MCP | 3/31/98 | 3,334,537 / 16% | 2,567,304 / 12% | 1,763,025 / 8% | 1,503,729 / 7% | 1,289,077 / 6% | 1,127,317 / 5% | 1,101,875 / 5% | 4,640,243 / 22% | 3,717,989 / 18% | 21,045,096 / 100% |
| MCP | 6/30/97 | 11,952,938 [6,651,744] / 40% | 5,474,646 [4,405,077] / 17% | 2,075,683 [3,582,160] / 13% | 1,695,873 [2,161,947] / 6% | 1,191,236 [1,808,708] / 6% | 1,984,465 [1,233,905] / 4% | 1,459,299 [714,919] / 4% | 3,446,661 [3,941,568] / 10% | 911,766 [(31,509)] / 0% | 30,786,906 [18,656,493] / 100% |
| % Difference | | -24% | -5% | -4% | 1% | 0% | 1% | 1% | 12% | 18% | |
| SCHC | 3/31/98 | 4,464,348 / 20% | 4,221,619 / 19% | 2,458,331 / 11% | 1,431,742 / 6% | 1,024,595 / 5% | 1,051,215 / 5% | 2,214,833 / 10% | 1,705,214 / 8% | 3,614,556 / 16% | 22,186,505 / 100% |

CL 138576

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHC 6/30/97 | 5,069,722 (7,692,144) | 5,074,813 (5,047,127) | 2,804,024 (2,963,473) | 2,059,147 (724,928) | 1,518,455 (953,397) | 1,061,717 (744,397) | 2,220,440 (885,450) | 571,824 (595,428) | 181,649 (1,186,910) | 22,105,894 (22,343,082) |
| % Difference | -16% (36%) | -7% (26%) | -2% (-13%) | 3% (3%) | 0% (4%) | 1% (3%) | 6% (6%) | 3% (4%) | 11% (5%) | 5% (5%) |
| AGH 3/31/98 | 21,072,956 — 50% | 7,681,940 — 18% | 3,991,486 — 9% | 2,453,951 — 6% | 1,237,067 — 3% | 1,140,108 — 3% | 1,479,414 — 3% | 3,361,835 — 8% | — 0% | 42,418,757 — 100% |
| AGH 6/30/97 | 10,194,617 — 30% | 5,512,912 — 16% | (720,306) — -2% | 2,734,855 — 8% | 1,155,972 — 3% | 1,809,459 — 5% | 3,004,478 — 9% | 10,000,124 — 30% | 0 — 0% | 33,692,111 — 100% |
| % Difference | 19% | 2% | 12% | -2% | -1% | -3% | -5% | -22% | 0% | 0% |
| Total @ 3/31/98 / % of A/R | 37,563,791 — 27% | 20,378,623 — 15% | 13,205,562 — 9% | 8,497,914 — 6% | 6,336,796 — 5% | 6,251,433 — 4% | 11,678,337 — 8% | 14,978,231 — 11% | 21,495,131 — 15% | 140,385,818 — 100% |
| Total @ 6/30/97 / % of A/R | 50,966,596 — 34% | 27,392,820 — 18% | 13,474,235 — 9% | 10,265,967 — 7% | 7,400,735 — 5% | 6,614,430 — 4% | 10,225,565 — 7% | 17,541,618 — 12% | 7,088,949 — 5% | 150,970,906 — 100% |
| % Difference | -7% | -4% | 0% | -1% | 0% | 0% | 2% | -1% | 11% | 11% |

CL 138577



AHERF

A/R Aging Analysis @ 3/31/98
6/30/98

CL 138578

3150-2

SUMMARY

| CLASS | TOTAL | IH & DNFB (NET) | FINAL BILLED | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INPATIENT** | | | | | | | | | | | | |
| TOTAL BLUE CROSS | 11,048,312 | 2,792,461 | 0 | 2,897,033 | 1,249,153 | 977,697 | 742,568 | 533,239 | 414,473 | 539,834 | 680,133 | 122,681 |
| TOTAL HMO | 39,525,464 | 5,609,808 | 0 | 11,423,220 | 8,129,045 | 4,546,394 | 2,741,346 | 1,522,494 | 1,106,612 | 2,298,409 | 1,096,698 | 1,053,437 |
| TOTAL INPATIENT | 50,573,775 | 8,402,269 | 0 | 14,320,253 | 9,378,199 | 5,524,090 | 3,483,634 | 2,055,734 | 1,521,084 | 2,935,243 | 1,776,831 | 1,176,118 |

| CLASS | TOTAL | | | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OUTPATIENT** | | | | | | | | | | | | |
| TOTAL BLUE CROSS | 5,404,110 | | | 1,261,115 | 673,342 | 399,533 | 238,316 | 117,380 | 188,165 | 503,360 | 388,281 | 1,816,619 |
| TOTAL HMO | 33,552,264 | | | 5,534,492 | 4,679,426 | 3,405,144 | 2,070,224 | 1,845,037 | 1,842,282 | 3,702,760 | 2,677,878 | 7,785,020 |
| TOTAL OUTPATIENT | 38,956,375 | | | 6,815,607 | 5,352,769 | 3,804,677 | 2,308,540 | 1,962,417 | 2,028,447 | 4,206,119 | 3,066,159 | 9,411,640 |
| | | | | | | | | | | | | |
| TOTAL I/P & O/P BC | 16,452,422 | 2,792,481 | 0 | 4,178,148 | 1,922,495 | 1,377,229 | 980,903 | 650,619 | 600,638 | 1,142,193 | 1,066,414 | 1,739,300 |
| TOTAL I/P & O/P HMO | 73,077,728 | 5,609,808 | 0 | 16,957,712 | 12,808,472 | 7,951,538 | 4,811,570 | 3,367,532 | 2,948,894 | 5,999,169 | 3,774,576 | 8,848,458 |
| | | | | | | | | | | | | |
| TOTAL I/P & O/P BC & HM | 89,530,150 | 8,402,289 | 0 | 21,135,860 | 14,730,968 | 9,328,767 | 5,792,474 | 4,018,151 | 3,549,532 | 7,141,362 | 4,842,990 | 10,587,757 |

CL 138579

CL 138580

INPATIENT
3/31/98

### IV. HOSPITALS, BUCKS COUNTY

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 153,758 | 19,144 | | 49,101 | 21,450 | 18,501 | 3,900 | 11,000 | 1,210 | 16,116 | 335 | 13,001 | 134,614 |
| H HMO (USHC/KHPE | 1,981,093 | 124,080 | | 612,019 | 413,095 | 283,453 | 156,637 | 52,738 | 53,414 | 106,584 | 76,018 | 123,057 | 1,857,013 |
| TOTAL | 2,134,850 | 143,224 | | 661,120 | 434,545 | 281,954 | 160,537 | 63,736 | 54,624 | 122,699 | 76,353 | 136,058 | 1,991,626 |

### NIV. HOSPITALS, ELKINS PARK

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 482,110 | 206,138 | | 96,430 | 11,846 | 20,546 | 36,604 | 14,742 | 7,722 | 37,494 | 27,035 | 23,552 | 275,972 |
| H HMO (USHC/KHPE | 3,000,364 | 236,084 | | 1,193,641 | 519,733 | 340,600 | 167,471 | 81,524 | 33,054 | 120,127 | 153,068 | 155,063 | 2,764,280 |
| TOTAL | 3,482,474 | 442,222 | 0 | 1,290,071 | 531,579 | 361,146 | 204,075 | 96,266 | 40,776 | 157,621 | 180,103 | 178,615 | 3,040,252 |

ALLEGHENY UNIVERSITY - HAHNEMANN AGED FROM FINAL BILL DATE
ACCOUNTS RECEIVABLE AGING - INPATIENT

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO CONTR | 12,484,393 | 1,662,192 | | 3,712,046 | 2,353,063 | 1,565,995 | 565,313 | 476,772 | 376,470 | 730,464 | 469,398 | 552,679 | 10,822,201 |
| A PHILA BLUE CROS | 5,580,533 | 1,671,488 | | 1,543,563 | 733,205 | 340,886 | 155,101 | 182,406 | 78,689 | 368,454 | 321,815 | 104,926 | 3,909,045 |
| B BL CROSS- BANK | 879,261 | | | 144,444 | 177,417 | 156,320 | 218,928 | 133,865 | 5,110 | 823 | 49,930 | (7,073) | 879,261 |
| C HMO(PANJ | 8,415,807 | 857,223 | | 2,249,957 | 1,977,895 | 977,771 | 762,383 | 316,305 | (14,698) | 1,088,416 | 137,325 | 63,828 | 7,558,584 |
| TOTAL | 27,359,994 | 4,190,903 | 0 | 7,849,609 | 5,241,380 | 3,040,972 | 1,701,423 | 1,109,148 | 445,571 | 2,198,158 | 998,468 | 794,362 | 23,169,091 |

ALLEGHENY UNIVERSITY - MCC & MCP AGED FROM FINAL BILL DATE
ACCOUNTS RECEIVABLE AGING - INPATIENT

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 OTHER HMO | 898,505 | 740,512 | | 64,560 | 52,540 | | 57,416 | | 5,301 | 12,042 | 30,757 | (64,623) | 157,993 |
| B&2 BLUE CROSS | 2,586,249 | 616,287 | | 789,552 | 228,760 | 298,183 | 277,720 | 110,759 | 69,742 | 28,940 | 246,230 | (77,924) | 1,969,962 |
| D HMO CAP | 18,561 | | | | | | | | | | | | | 18,561 |
| E KEYSTONE | 2,178,730 | 360,762 | | 918,177 | 241,939 | 245,770 | 60,190 | 90,958 | 24,331 | 83,399 | 85,056 | 48,148 | 1,817,968 |
| H HMO REGULAR | 5,591,478 | 625,389 | | 1,300,236 | 1,255,702 | 634,397 | 614,629 | 394,839 | 344,300 | 41,458 | 84,099 | 296,428 | 4,966,089 |

**ST CHRISTOPHERS HOSPITAL**
**ACCOUNTS RECEIVABLE AGING - INPATIENT**

AGED FROM FINAL BILL DATE

| | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 11,273,523 | 2,342,950 | 0 | 3,072,527 | 1,776,941 | 1,178,351 | 1,029,955 | 596,556 | 443,674 | 165,840 | 446,142 | 220,588 | 8,930,573 |

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 1,366,401 | 279,424 | 0 | 273,944 | 78,475 | 143,261 | 50,637 | 80,667 | 252,000 | 187,007 | 34,789 | (13,802) | 1,086,977 |
| H HMO (USHC, KHP | 4,956,533 | 1,003,566 | 0 | 1,372,982 | 1,315,279 | 518,406 | 337,308 | 109,361 | 284,440 | 113,919 | 40,977 | (139,704) | 3,952,967 |
| OTHER BLUE CROS | | | 0 | | | | | | | | | | |
| TOTAL | 6,322,934 | 1,282,990 | 0 | 1,646,926 | 1,393,754 | 661,667 | 387,944 | 190,028 | 538,440 | 300,926 | 75,766 | (153,506) | 5,039,944 |

| CLASS | TOTAL | IH & DNFB (NET) | FINAL ILLE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ | | Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 2,002,269 | 504,706 | 0 | 419,475 | 111,771 | 182,308 | 91,141 | 106,409 | 260,932 | 240,817 | 62,159 | 22,752 | 1,497,563 | (504,706) |
| A PHILA BLUE CROS | 5,580,533 | 1,671,488 | 0 | 1,543,563 | 733,205 | 340,886 | 155,101 | 182,406 | 78,689 | 368,454 | 321,815 | 184,928 | 5,580,533 | 0 |
| B&2 BLUE CROSS | 3,465,510 | 616,287 | 0 | 933,996 | 404,177 | 454,503 | 496,346 | 244,424 | 74,852 | 28,763 | 298,159 | (84,997) | 3,465,510 | 0 |
| NJ BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OTHER BLUE CROS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL BLUE CROSS | 11,048,312 | 2,792,481 | 0 | 2,897,033 | 1,249,153 | 977,697 | 742,588 | 533,239 | 414,473 | 638,834 | 680,133 | 122,681 | 11,048,312 | 0 |
| 6 OTHER HMO | 898,505 | 740,512 | 0 | 64,560 | 52,540 | 0 | 57,416 | 0 | 5,301 | 12,042 | 30,757 | (64,623) | 898,505 | 0 |
| D HMO CAP | 18,561 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,561 | 18,561 | 0 |
| E KEYSTONE | 2,178,730 | 350,762 | 0 | 918,177 | 241,939 | 245,770 | 80,190 | 90,958 | 24,331 | 83,399 | 85,056 | 48,148 | 2,178,730 | 0 |
| H HMO REGULAR | 5,591,478 | 625,389 | 0 | 1,300,238 | 1,255,702 | 634,397 | 614,629 | 394,839 | 344,300 | 41,458 | 84,099 | 296,426 | 5,591,478 | 0 |
| C HMO PA/NJ | 8,415,807 | 857,223 | 0 | 2,249,557 | 1,977,695 | 977,771 | 762,383 | 316,305 | (14,698) | 1,088,416 | 137,325 | 63,629 | 8,415,807 | 0 |
| H HMO (USHC/KHP | 9,937,990 | 1,363,730 | 0 | 3,178,642 | 2,248,107 | 1,122,460 | 661,416 | 243,621 | 370,907 | 340,629 | 270,062 | 138,416 | 9,937,990 | 0 |
| 3 MISC HMO CONTR | 12,484,393 | 1,662,192 | 0 | 3,712,046 | 2,353,063 | 1,565,995 | 565,313 | 476,772 | 376,470 | 730,464 | 489,398 | 552,679 | 12,484,393 | 0 |
| TOTAL HMO | 39,525,464 | 5,609,808 | 0 | 11,423,220 | 8,129,045 | 4,546,394 | 2,741,346 | 1,522,494 | 1,106,612 | 2,296,409 | 1,096,698 | 1,053,437 | 39,525,464 | 0 |
| TOTAL I/P | 50,573,775 | 8,402,289 | 0 | 14,320,253 | 9,378,199 | 5,524,090 | 3,483,934 | 2,055,734 | 1,521,084 | 2,935,243 | 1,776,831 | 1,176,118 | 50,573,775 | 0 |
| check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

CL 138581

CL 138582

OUTPATIENT
3/31/98

## ALLEGHENY UNIV. HOSPITALS, BUCKS COUNTY

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 149,357 | 72,494 | 21,186 | 8,835 | 7,847 | 2,976 | 5,072 | 3,045 | 4,117 | 23,783 |
| H HMO | 2,988,787 | 882,244 | 426,469 | 300,556 | 165,699 | 167,529 | 128,552 | 264,871 | 234,570 | 400,197 |
| H30 - BC | 2,556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,556 |
| H39.42 - KHP | 779,131 | 148,966 | 93,179 | 48,043 | 47,927 | 39,604 | 34,628 | 49,309 | 36,298 | 283,179 |
| TOTAL | 3,919,831 | 1,103,703 | 540,834 | 355,434 | 241,474 | 210,109 | 166,252 | 317,325 | 274,983 | 709,716 |

## ALLEGHENY UNIV. HOSPITALS, ELKINS PARK

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 217,969 | 100,198 | 41,776 | 21,251 | 6,869 | 1,389 | 6,877 | 8,119 | 950 | 32,534 |
| H HMO | 3,912,634 | 1,223,797 | 689,729 | 288,250 | 254,764 | 131,902 | 123,288 | 204,235 | 218,116 | 768,942 |
| H30 - BC | 407 | 0 | 0 | 0 | 0 | 14 | 14 | 231 | 0 | 148 |
| H39.42 - KHP | 12,702 | 2,970 | 1,498 | 238 | 0 | 2,449 | 31 | 2,219 | 1,514 | 1,783 |
| | | | | | | | | | | 0 |
| TOTAL | 4,143,712 | 1,326,965 | 732,603 | 319,739 | 261,633 | 135,755 | 130,220 | 212,804 | 220,586 | 803,406 |

## ALLEGHENY UNIVERSITY - HAHNEMANN

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 MISC HMO | 13,133,674 | 1,284,042 | 1,680,609 | 1,256,683 | 752,783 | 851,??? | 1,025,686 | 1,922,092 | 1,172,352 | 3,108,197 |
| A PHIL BC | 2,552,296 | 509,800 | 244,113 | 204,913 | 60,395 | 56,2?? | 73,839 | 325,671 | 169,489 | 887,889 |
| B BC- BANK & FED | 424,740 | 56,584 | 88,563 | 44,469 | 23,355 | 9,510 | 23,672 | 85,378 | 36,780 | 56,419 |
| C HMO PA/NJ | 5,922,719 | 605,310 | 437,400 | 668,647 | 257,733 | 172,000 | 220,886 | 794,402 | 537,568 | 2,228,673 |
| TOTAL | 22,033,429 | 2,435,736 | 2,450,684 | 2,174,713 | 1,114,266 | 1,188,949 | 1,344,182 | 3,127,543 | 1,916,178 | 6,281,176 |

## ALLEGHENY UNIVERSITY - MCC

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 BC - OUT OF STAT | 993 | 0 | | | | | (55) | | 79 | 671 |
| 6 OTHER HMO | 52,628 | 5,967 | 6,541 | 2,114 | 1,103 | 847 | 1,221 | 1,730 | 15,230 | 17,872 |
| B BLUE CROSS ** | 1,505,409 | 401,240 | 212,390 | 64,035 | 82,680 | 34,119 | 49,073 | 38,167 | 147,101 | 476,604 |

CL 138583

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-160 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| D HMO CAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E KEYSTONE ** | 1,615,968 | 297,260 | 230,470 | 205,528 | 184,840 | 113,760 | 89,761 | 62,462 | 235,062 | 196,824 |
| TOTAL | 3,174,996 | 704,465 | 449,401 | 271,870 | 268,729 | 148,726 | 140,000 | 102,359 | 397,473 | 691,972 |

## ST CHRISTOPHERS HOSPITAL

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-160 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 553,346 | 140,799 | 65,315 | 55,837 | 37,064 | 13,177 | 27,687 | 44,981 | 28,767 | 138,719 |
| H HMO | 3,126,106 | 697,558 | 693,400 | 407,290 | 220,383 | 128,416 | 79,842 | 246,064 | 128,858 | 524,154 |
| H30 (BC) | 16,522 | 8,847 | 2,159 | 2,077 | 578 | 688 | 254 | 834 | 367 | 720 |
| K39,K42 (KHPE) | 1,988,433 | 397,530 | 418,372 | 217,718 | 164,415 | 136,598 | 139,810 | 154,210 | 97,906 | 261,774 |
| TOTAL | 5,684,407 | 1,244,735 | 1,179,246 | 682,921 | 422,430 | 278,879 | 247,793 | 448,089 | 256,939 | 925,367 |

| CLASS | TOTAL | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-160 | 181-270 | 271-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| B BLUE CROSS | 2,426,081 | 714,732 | 340,667 | 149,958 | 134,460 | 51,661 | 88,710 | 92,311 | 181,942 | 671,640 |
| A PHIL BC | 2,552,296 | 509,800 | 244,113 | 204,913 | 60,395 | 56,209 | 73,639 | 325,671 | 169,469 | 887,689 |
| B BC-BANK & FED | 424,740 | 56,584 | 88,563 | 44,469 | 23,355 | 9,510 | 23,672 | 65,378 | 36,790 | 56,419 |
| OTHER BLUE CROSS | 993 | 0 | 0 | 193 | 105 | 0 | (56) | 693 | 67 | 0 |
| N BLUE CROSS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL BLUE CROSS | 5,404,110 | 1,281,115 | 673,342 | 399,533 | 238,316 | 117,380 | 186,165 | 503,360 | 388,281 | 1,616,619 |
| 6 OTHER HMO | 13,186,299 | 1,270,009 | 1,687,150 | 1,258,797 | 753,886 | 862,077 | 1,026,907 | 1,823,822 | 1,187,563 | 3,128,069 |
| D HMO CAP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E KEYSTONE ** | 1,615,968 | 297,260 | 230,470 | 205,528 | 184,840 | 113,760 | 89,761 | 62,462 | 235,062 | 196,824 |
| H HMO | 10,027,526 | 2,803,599 | 1,809,199 | 1,006,095 | 660,846 | 427,847 | 328,782 | 715,270 | 581,585 | 1,683,283 |
| H30 - BC | 19,486 | 8,847 | 2,159 | 2,077 | 578 | 702 | 288 | 1,065 | 367 | 3,424 |
| H39,42 - KHP | 2,780,266 | 548,466 | 513,049 | 263,989 | 212,542 | 178,651 | 174,568 | 205,738 | 135,716 | 548,736 |
| C HMO PANJ | 5,922,719 | 605,310 | 437,400 | 668,847 | 257,733 | 172,000 | 220,886 | 784,402 | 537,566 | 2,228,613 |
| TOTAL HMO | 33,552,264 | 5,534,492 | 4,679,428 | 3,405,144 | 2,070,224 | 1,845,037 | 1,842,282 | 3,702,760 | 2,677,878 | 7,795,020 |
| TOTAL O/P | 38,956,375 | 6,815,607 | 5,352,769 | 3,804,677 | 2,308,540 | 1,962,417 | 2,028,447 | 4,206,119 | 3,066,159 | 9,411,640 |
| check | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



AHERF
FUND & BC ANALYSIS @ 3/3/05
6/30/98

CL 138584

3150-3

01-Jul-98
12:37 PM

**ALLEGHENY UNIVERSITY HOSPITALS**
**HAHNEMANN  - out**
**SUMMARY OF RESERVES FOR BAD DEBTS**
**#1304496-85000282**
3/31/98

| MONTH | BEGINNING BALANCE | WRITE-OFFS | RECOVERIES (b) | BAD DEBT (PROV) BEN | SNR-GL ADJUST | REACTIVATED A/R | OTHER | ENDING BALANCE | A/R BALANCE | RESERVE % | RESERVE A/R | VARIANCE (OVER)/UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPARATIVE DATA: | | | | | | | | | | | | |
| FYE 6/30/97 BAL | (15,053,013) | | | | | | | (15,053,013) | 32,807,575 | 46.2% | (15,053,013) | 0 |
| JULY | (15,053,013) | 185,095 | (133) | (654,432) | | (870,199) | | (15,562,683) | 32,915,257 | 47.3% | (15,587,410) | 4,727 |
| AUGUST | (15,562,683) | | (118) | (1,043,253) | | (55,077) | | (16,661,232) | 35,481,292 | 46.9% | (16,607,952) | 6,720 |
| SEPTEMBER | (16,661,232) | 25,968 | (220) | (193,502) | | (32,827) | | (16,861,794) | 33,232,378 | 50.7% | (16,840,176) | 87,382 |
| OCTOBER | (16,861,794) | 152,127 | (79) | (1,800,209) | | (14,867) | | (18,524,942) | 35,399,997 | 52.3% | (18,524,943) | - |
| NOVEMBER | (18,524,942) | 18,391 | (230) | (1,820,452) | | 0 | | (20,329,333) | 37,592,515 | 54.1% | (20,329,334) | - |
| DECEMBER | (20,329,333) | 681,000 | (71) | (180,756) | | (16,568) | | (19,830,748) | 36,402,822 | 54.5% | (19,939,749) | - |
| JANUARY | (19,830,748) | 0 | (17) | (727,874) | | (12,751) | | (20,405,554) | 38,323,308 | 56.9% | (20,405,550) | - |
| FEBRUARY | (20,405,554) | 42,743 | (56) | (47,835) | | (20,099) | | (20,425,602) | 37,657,881 | 54.2% | (20,425,603) | - |
| MARCH | (20,425,602) | 27,865 | (365) | 217,110 | | (16,473) | 176,836 (a) | (20,197,665) | | | (20,197,665) | |
| APRIL | | | | | | | | | | | | |
| MAY | | | | | | | | | | | | |
| JUNE | | | | | | | | | | | | |
| YTD ADJ TO CALC. | | | | | | | | | | | | |
| TOTAL | (15,053,013) | $1,151,808 | $1,370 | (6,250,807) | $0 | ($220,000) | $176,836 | ($20,197,665) | 0 | | ($20,425,603) | $227,938 |

NOTES:
(a) Result of adjustments to OP reimbursement rates for several payors, which directly impacts required bad debt reserve derived from ATB.
(b) Recoveries are associated with MAP revenue. All other patient bad debt recoveries are recorded directly to income statement a/c 8412000.

A:HUHSUMBD.WK4

CL 138585

01-Jul-98
12:37 PM

ALLEGHENY UNIVERSITY HOSPITALS
HAHNEMANN – 14
SUMMARY OF RESERVES FOR BAD DEBT
#1204160-8900230
3/31/98

| MONTH | BEGINNING BALANCE | WRITE-OFFS | RECOVERIES (c) | BAD DEBT (PROV)/BEN | SMS-GL ADJUST | REACTIVATED A/R | OTHER | ENDING BALANCE | A/R BALANCE | RESERVE % | RESERVE A/R | VARIANCE (OVER)/UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPARATIVE DATA: FYE 6/30/97 BAL. | ($14,243,590) | | | | | | | ($14,243,590) | $51,333,923 | 27.7% | (14,243,590) | 0 |
| JULY | (14,243,590) | $1,402,441 | $109,018 | ($1,497,647) | | ($253,687) | | ($14,453,286) | $52,106,122 | 27.7% | (14,453,286) | 0 |
| AUGUST | (14,453,286) | 1,603,844 | (109,018) | (170,634) | | (57,054) | | (13,096,127) | 51,355,716 | 25.4% | (13,096,127) | 0 |
| SEPTEMBER | (13,096,127) | 3,230,917 | 0 | (1,059,360) | | (98,695) | 43,546 (x) | (10,976,939) | 49,252,359 | 22.3% | (10,976,939) | 2,732 |
| OCTOBER | (10,976,939) | 1,462,144 | 0 | (1,391,242) | | (543,925) | | (11,251,962) | 48,751,600 | 22.6% | (11,251,962) | 0 |
| NOVEMBER | (11,251,962) | 1,783,220 | 0 | (4,287,328) | | 0 | (18,885)(x) | (13,782,266) | 48,427,164 | 28.4% | (13,782,266) | 0 |
| DECEMBER | (13,782,266) | 1,136,623 | 0 | 456,480 | | (100,089) | (172,039)(x) | (12,441,290) | 45,195,275 | 27.5% | (12,641,853) | (175,312) |
| JANUARY | (12,441,290) | 1,170,402 | 0 | (1,674,087) | | (89,415) | (2,775)(x) | (13,017,165) | 44,301,428 | 28.4% | (13,004,968) | (175,312) |
| FEBRUARY | (13,017,165) | 685,484 | 0 | (821,976) | | (28,631) | | (13,180,280) | 43,612,179 | 30.2% | (13,440,556) | (175,312) |
| MARCH | (13,180,280) | 706,316 | 0 | (891,908) | | (149,960) | | (13,615,962) | | | | (175,312) |
| APRIL | | | | | | | | | | | | |
| MAY | | | | | | | | | | | | |
| JUNE | | | | | | | | | | | | |
| YTD ADJ TO CALC. | | | | | | | | | | | | |
| TOTAL | ($14,243,590) | $13,280,101 | $0 | ($11,404,534) | $0 | ($1,099,085) | ($149,153) | ($13,615,962) | $0 | | ($13,004,968) | ($610,694) |

NOTES:

(a) Represents unreconciled A/R.

(b) Represents net of $175,312 credit for reserve on inventory and $3,273.38 debit for unreconciled A/R. The variance, which equals the inventory reserve, exists because it is not included in determining the adjustment to the bad debt reserve. (The monthly required reserve is calculated based on the ATB.).

(c) Recorded directly to income statement a/c #402060.

A:\HUHSURBD.WK4

CL 135586



CL 138587

3150-4

01-Jul-98
12:37 PM

**ALLEGHENY UNIVERSITY HOSPITALS**
**MCP- INPATIENT (incl EPP)**
**SUMMARY OF RESERVES FOR BAD DEBTS**
**#1304100-95040210**
**3/31/98**

| MONTH | BEGINNING BALANCE | WRITE-OFFS | RECOVERIES | BAD DEBT PROVISIONS | REACTIVATED A/R | OTHER | ENDING BALANCE | A/R BALANCE | RESERVE % | RESERVE A/R | VARIANCE (OVER)/UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPARATIVE DATA: | | | | | | | | | | | |
| FYE 6/30/96 BAL: | | | | | | | (3,119,364) | | | | |
| FYE 6/30/96 BAL: | | | | | | | (6,758,115) | | | | |
| FYE 6/30/97 BAL: | | | | | | | (9,553,364) | 30,188,807 | -31.65% | (9,553,364) | 0 |
| JULY | (9,553,364) | $959,162 | (74,766) | ($2,016,902) | ($43,619) | | ($10,657,724) | | | ($10,683,380) | $25,656 |
| AUGUST | (10,657,724) | 1,232,761 | (50,499) | (837,416) | (14,161) | | (10,331,284) | | | (10,331,284) | 0 |
| SEPTEMBER | (10,331,284) | 1,086,139 | (73,308) | (908,785) | (234,416) | (4,135) | (9,862,981) | | | (9,862,981) | (0) |
| OCTOBER | (9,862,981) | 982,498 | (13,664) | (1,125,983) | (8,668) | | (10,067,442) | | | (10,067,442) | (0) |
| NOVEMBER | (10,067,442) | 1,143,072 | (25,988) | (1,013,773) | 0 | (5,180) | (12,977,187) | | | (12,977,187) | 0 |
| DECEMBER | (12,977,197) | 1,072,464 | (152,097) | (1,423,474) | (149,498) | (174,476) | (13,678,130) | | | (13,503,130) | (175,000) |
| JANUARY | (13,678,130) | 2,077,460 | (19,001) | (1,972,280) | (40,931) | 600 | (13,666,165) | | | (13,491,165) | (175,000) |
| FEBRUARY | (13,666,165) | 802,508 | (49,328) | (824,678) | (716) | | (13,620,952) | | | (13,445,952) | (175,000) |
| MARCH | (13,620,952) | 772,539 | | (184,504) | (21,344) | | (13,103,589) | | | (12,928,589) | (175,000) |
| APRIL | (13,103,589) | | | | | | | | | | 0 |
| MAY | 0 | | | | | | | | | | 0 |
| JUNE | 0 | | | | | | | | | | 0 |
| TOTAL | (9,553,364) | $10,814,623 | (460,530) | ($13,207,903) | ($513,324) | (3,183,191) | (13,103,589) | $0 | | (12,928,589) | ($175,000) |

Difference is the result of the inventory reserve adjustment

A:\HUHSUMBD.WK4

CL 138588

ALLEGHENY UNIVERSITY HOSPITALS
MCP- OUTPATIENT
SUMMARY OF RESERVES FOR BAD DEBTS
#1204200-96000210
3/31/98

01-Jul-98
12:37 PM

| MONTH | BEGINNING BALANCE | WRITE-OFFS | RECOVERIES | BAD DEBT PROVISIONS | REACTIVATED A/R | OTHER | ENDING BALANCE | A/R BALANCE | RESERVE % | RESERVE A/R | VARIANCE (OVER)/UNDER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COMPARATIVE DATA: | | | | | | | | | | | |
| FYE 3/30/95 BAL: | | | | | | | (2,192,760) | | | | |
| FYE 3/30/96 BAL: | | | | | | | (4,166,731) | | | | |
| FYE 3/30/97 BAL: | (5,382,547) | | | | | | (5,382,547) | 18,410,398 | -32.80% | (5,382,547) | 0 |
| JULY | (6,627,189) | $307,244 | ($3,287) | ($1,496,640) | ($51,959) | | (6,627,189) | | | (6,627,189) | 0 |
| AUGUST | (6,898,359) | 147,359 | (86,373) | (309,090) | (23,075) | | (6,898,359) | | | (6,898,359) | 0 |
| SEPTEMBER | (6,898,359) | 48,971 | (28,603) | (369,242) | (15,004) | 32,609 (a) | (7,228,427) | | | (7,197,430) | (30,997) |
| OCTOBER | (7,228,427) | 26,330 | (41,269) | (515,490) | (7,263) | 8,579 (b) | (7,757,524) | | | (7,757,524) | 0 |
| NOVEMBER | (7,757,524) | 28,260 | (24,179) | (1,519,737) | 0 | 19,931 (c) | (9,251,249) | | | (9,251,249) | 0 |
| DECEMBER | (9,251,249) | 74,035 | (20,886) | (18,236) | (15,709) | 2,086 (d) | (9,228,159) | | | (9,228,159) | 0 |
| JANUARY | (9,228,159) | 0 | (1,199) | (527,212) | (1,809) | (14,378)(e) | (9,773,751) | | | (9,773,751) | 0 |
| FEBRUARY | (9,773,751) | 17,764 | (6,451) | (505,270) | (20,255) | | (10,287,943) | | | (10,287,943) | 0 |
| MARCH | (10,287,943) | 66,984 | (7,758) | (1,002,120) | (3,945) | | (11,234,782) | | | (11,234,782) | 0 |
| APRIL | (11,234,782) | | | | | | | | | | 0 |
| MAY | 0 | | | | | | | | | | 0 |
| JUNE | 0 | | | | | | | | | | 0 |
| TOTAL | (5,382,547) | $717,947 | ($219,775) | ($6,281,017) | ($139,016) | $49,627 | ($11,234,782) | $0 | | ($11,234,782) | $0 |

(a) Unreconciled August A/R.
(b) Unreconciled September A/R.
(c) Unreconciled October A/R.
(d) Unreconciled November A/R.
(e) Unreconciled December A/R $43; Adjust Bad Debt for new OP Rates ($14,428).

A:\MUHSUMBD.WK4

CL 138589

Date Prepared  8/30/98
Prepared by
   in C.A. by
   in Claim and
   Expense by   SLH

AWCR#
I.x Dist Expense Billforward - MCP
8/30/98

CL 138590

3150-5