DVOG
Exhibit VII - AHERF Calculation of Bad Debt
Elkins Park

Accounts Receivable Aging - PatCom Bad Debt Inpatient Reserve Percentages

**PATCOM Accounts**

| Financial Class | IN & DNFB (Res) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 365 | >365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Other HMO | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 30.00% |
| Blue Cross | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 20.00% | 20.00% |
| Contract Payor | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| Citation Tradrp | 10% | 2.00% | 2.00% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| HMO Maternity | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 30.00% |
| HMO S/C | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 30.00% |
| No Fault | 15% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% | 50.00% |
| Medicare Rehab | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | 30.00% |
| Blue Cross F/C | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 30.00% |
| Medicare SNF | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | 30.00% |
| Pending MA | 70% | 70.00% | 70.00% | 70.00% | 60.00% | 60.00% | 70.00% | 70.00% | 70.00% | 70.00% |
| Medicare | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | 30.00% |
| Commercial | 10% | 10.00% | 10.00% | 10.00% | 10.00% | 60.00% | 40.00% | 10.00% | 20.00% | 25.00% |
| Self Pay | 40% | 20.00% | 20.00% | 30.00% | 30.00% | 20.00% | 70.00% | 70.00% | 70.00% | 85.00% |
| Blue Cross Cash | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 1.00% | 30.00% | 30.00% |
| Police & Fire | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% | 30.00% |
| DelVal HMO | 5% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% | 85.00% |
| Medical Asst | 6% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 6.00% | 50.00% | 30.00% | 30.00% |
| HMO | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 30.00% |
| MCP Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Workmen's Comp | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 20.00% | 20.00% |
| Managed Medicaid | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 30.00% | 30.00% |
| Keystone East | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% | 30.00% |
| Charity Care | 100% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

Obtained from Medical College Hospitals Elkins Park Lumpus Provision for Bad Debt for the Month of June 1998 Based # DLC-6352 Page 14 - 14 of 27

Accounts Receivable Aging - PatCom Bad Debt Rehab Reserve Percentages

24-Jun-98

**PATCOM Accounts**

| Financial Class | IN & DNFB (Res) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 365 | >365 |
|---|---|---|---|---|---|---|---|---|---|
| Other HMO | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% |
| Blue Cross | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 20.00% |
| Contract Payor | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% | 20% |
| Citation Tradrp | 10% | 10.00% | 10% | 10% | 10% | 10% | 10% | 10% | 10% |
| HMO Maternity | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% |
| HMO S/C | 15% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 20.00% | 50.00% |
| No Fault | 15% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 15.00% | 5.00% | 30.00% |
| Medicare Rehab | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% |
| Blue Cross F/C | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% |
| Medicare SNF | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% |
| Pending MA | 70% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 100.00% |
| Medicare | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 5.00% | 30.00% |
| Commercial | 10% | 10.00% | 10.00% | 10.00% | 10.00% | 60.00% | 40.00% | 70.00% | 85.00% |
| Self Pay | 40% | 40% | 40% | 40% | 40% | 40% | 40% | 70.00% | 30.00% |
| Blue Cross Cash | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% |
| Police & Fire | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% |
| DelVal HMO | 5% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 5.00% | 50.00% | 85.00% |
| Medical Asst | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% |
| HMO | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| MCP Care | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 20.00% |
| Workmen's Comp | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 5.00% | 30.00% |
| Managed Medicaid | 2% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 10.00% | 30.00% |
| Charity Care | 100% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

Obtained from Medical College Hospitals Elkins Park Campus Provision for Bad Debt for the month of June 1998 Based DLC-HR-62224 - 2228

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
Elkins Park

Accounts Receivable Aging - PatCom Bad Debt Outpatient Reserve Per

**PATCOM Accounts**

| Financial Class | BR & DWFR (Pvt) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 240 | >240 |
|---|---|---|---|---|---|---|---|---|---|
| Other HMO | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% | 0.90% |
| Blue Cross | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% | 1.10% |
| Contract Payor | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% | 20.00% |
| Chelten Twnshp | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| HMO Maternity | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| HMO MC | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| No Fault | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% | 8.40% |
| Medicare Rehab | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Blue Cross P/C | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% | 1.12% |
| Medicare SNF | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Pending MA | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% | 70.00% |
| Medicare | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% | 0.70% |
| Commercial | 8.70% | 8.70% | 8.70% | 8.70% | 8.70% | 8.70% | 8.70% | 8.70% | 8.70% |
| Self Pay | 33.60% | 10.00% | 10.00% | 10.00% | 20.00% | 20.00% | 20.00% | 30.00% | 50.00% |
| Blue Cross Cash | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| PaBlue & Fire | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% | 1.14% |
| DelVal HMO | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |
| Medical Asst | 0.73% | 0.73% | 0.73% | 0.73% | 0.73% | 0.73% | 0.73% | 0.73% | 0.73% |
| HMO | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% |
| MCP Care | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Workmen's Comp | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% | 5.60% |
| Managed Medicaid | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% | 0.68% |
| Keystone East | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% | 0.80% |
| Charity Care | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

Obtained from Medical College Hospitals Elkins Park Compass Provision for Bad Debt, Deposition Exhibit 117.8.G, SC4332 pp 19 through 31 of 37
These Reserve Percentages were applied to the Gross Receivable Balances

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
Elkins Park

**Accounts Receivable Aging - PatCom Inpatient Reserve**

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-240 | 361+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Other HMO | 2,946 | | 27 | | | | | | 3,361 | (442) |
| Blue Cross | 139,560 | | 80 | | | | | | 20,159 | 119,341 |
| Contract Payor | 2,196 | | | | | | | | | 2,186 |
| Challen Twshp | | | | | | | | | | |
| HMO Maternity | | | | | | | | | | |
| HMO MC | | | | | | | | | | (90) |
| No FInA | 500 | | 60 | | | | | | 500 | |
| Medicare Rehab | 6,744 | | | | | | | | | 6,744 |
| Blue Cross P/C | 60,506 | | 44 | | | | | | 16,566 | 43,696 |
| Medicare BNF | | | | | | | | | | |
| Pending MA | 16,961 | | | | | | | | 16,961 | |
| Medicare | 79,133 | | 104 | | | | | | 26,000 | 52,959 |
| Commercial | 13,658 | | (7,785) | | | | | | 11,995 | 9,626 |
| Self Pay | 314,023 | | 803 | | | | | | 270,969 | 43,051 |
| Blue Cross Cash | | | | | | | | | | |
| Police & Fire | 25,661 | | 104 | | | | | | | 25,567 |
| DeVal HMO | | | | | | | | | | |
| Medical Asst | 109,366 | | 29 | | | | | | 79,744 | 29,527 |
| HMO | 57,445 | | 83 | | | | | | 19,657 | 37,725 |
| MCF Care | 129,282 | | | | | | | | 10,657 | 118,625 |
| Workmen's Comp | 3,927 | | 8 | | | | | | 2,403 | 1,524 |
| Managed Medicaid | 1,022 | | 5 | | | | | | 3,201 | (2,179) |
| Keystone East | | | | | | | | | | |
| Charity Care | 19,316 | | | | | | | | 17,358 | 1,953 |
| **Grand Total** | **883,312** | | **(6,343)** | | | | | | **499,831** | **490,024** |

Obtained from Medical College Hospitals Elkins Park Campus Provision for Bad Debt for the Month of June 1998 Bates # DC4532 Page 18 - 18 of 27

**Accounts Receivable Aging - PatCom Rehab Reserve**
30-Jun-98

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-240 | 361+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Other HMO | 218 | | | | | | | | 218 | |
| Blue Cross | 21,508 | | | | | | | | 5,414 | 16,094 |
| Contract Payor | | | | | | | | | | |
| Challen Twshp | | | | | | | | | | |
| HMO Maternity | | | | | | | | | | |
| HMO MC | | | | | | | | | | |
| No FInA | 10,489 | | | | | | | | 10,489 | |
| Medicare Rehab | 19,955 | | | | | | | | 13,787 | 6,171 |
| Blue Cross P/C | 6,144 | | | | | | | | 1,287 | 3,857 |
| Medicare BNF | | | | | | | | | | |
| Pending MA | 8,634 | | | | | | | | 23 | 8,611 |
| Medicare | 10,278 | | | | | | | | 10,112 | 164 |
| Commercial | 30,117 | | 245 | | | | | | 59,560 | (29,687) |
| Self Pay | | | | | | | | | | |
| Blue Cross Cash | 1,098 | | | | | | | | | 1,098 |
| Police & Fire | | | | | | | | | | |
| DeVal HMO | | | | | | | | | | |
| Medical Asst | 35,771 | | | | | | | | 23,407 | 12,364 |
| HMO | 11,913 | | | | | | | | 6,107 | 5,806 |
| MCF Care | 164,300 | | | | | | | | | 164,300 |
| Workmen's Comp | 1,310 | | | | | | | | | 1,310 |
| Managed Medicaid | 1,866 | | | | | | | | 686 | 1,179 |
| Keystone East | 1,851 | | | | | | | | 1,792 | 48 |
| Charity Care | | | | | | | | | | |
| **Grand Total** | **322,050** | | **245** | | | | | | **132,869** | **189,367** |

Obtained from Medical College Hospitals Elkins Park Campus Provision for Bad Debt for the month of June 1998 Bates# DC4532 Pages 11-21 of 27

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
Elkins Park

## PATCOM Accounts

| Financial Class | Total | M & DWFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other HMO | 1,982 | | | | | | | | 960 | 1,011 | A |
| Blue Cross | 15,983 | | 164 | | | | | | 11,251 | 4,577 | B |
| Contract Payor | 1,016 | | | | | | | | 614 | 401 | C |
| Chester Twnhp | 114 | | | | | | | | 31 | 84 | D |
| HMO Maternity | | | | | | | | | | | E |
| HMO MC | | | | | | | | | | | F |
| No Fault | 23,042 | | 124 | | | | | | 15,844 | 7,074 | G |
| Medicare Rehab | 26 | | 8 | | | | | | | 20 | H |
| Blue Cross P/C | 7,863 | | 134 | | | | | | 8,688 | 1,053 | J |
| Medicare SNF | 46 | | | | | | | | | 32 | K |
| Penna MA | 452 | | | | | | | | 10 | 452 | L |
| Medicare | 15,680 | | 292 | | | | | | 9,762 | 5,618 | M |
| Commercial | 254,044 | | 98 | | | | | | 178,011 | 74,688 | N |
| Self Pay | 17 | | | | | | | | 13 | 4 | P |
| Blue Cross Cash | 8,277 | | | | | | | | 3 | 6,274 | Q |
| Police & Fire | | | | | | | | | | | R |
| DaVM HMO | 4,781 | | 77 | | | | | | 3,995 | 759 | S |
| Medical Asst | 12,395 | | 143 | | | | | | 8,874 | 3,538 | T |
| HMO | 44,232 | | | | | | | | (1,057) | 45,288 | U |
| MCP Care | 57,678 | | 63 | | | | | | 28,929 | 30,985 | V |
| Workmen's Comp | 2,247 | | 20 | | | | | | 1,018 | 1,206 | W |
| Mangd Medicaid | 5,533 | | 139 | | | | | | 4,592 | 623 | X |
| Keystone East | | | | | | | | | | | Y |
| Charity Care | | | | | | | | | | | Z |
| Grand Total | 513,973 | | 2,061 | | | | | | 309,764 | 203,048 | |

Bad Debt Reserve Percentages were applied to the Gross Receivables
Obtained from Medical College Hospitals Elkins Park Campus Provision for Bad Debt, Deposition Exhibit 111 R.h. DC4437 pp 22 through 24 of 27

Accounts Receivable Aging = Total PatCom Reserve
24-Jun-##

## PATCOM Accounts

| Financial Class | Total | M & DWFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Other HMO | 5,043 | | 37 | | | | | | 4,437 | 568 | A |
| Blue Cross | 177,071 | | 234 | | | | | | 36,824 | 140,013 | B |
| Contract Payor | 3,181 | | 31 | | | | | | 614 | 2,567 | C |
| Chester Twnhp | 114 | | | | | | | | 31 | 84 | D |
| HMO Maternity | | | | | | | | | | | E |
| HMO MC | | | | | | | | | | | F |
| No Fault | 34,010 | | 190 | | | | | | 26,612 | 7,008 | G |
| Medicare Rehab | 26,730 | | 8 | | | | | | 13,787 | 12,935 | H |
| Blue Cross P/C | 73,504 | | 177 | | | | | | 24,519 | 48,808 | J |
| Medicare SNF | 46 | | | | | | | | 13 | 32 | K |
| Penna MA | 17,413 | | | | | | | | 16,961 | 452 | L |
| Medicare | 101,437 | | 366 | | | | | | 35,895 | 65,186 | M |
| Commercial | 84,515 | | (7,194) | | | | | | 62,782 | 28,948 | N |
| Self Pay | 586,368 | | 1,466 | | | | | | 509,540 | 88,553 | P |
| Blue Cross Cash | 17 | | | | | | | | 13 | 4 | Q |
| Police & Fire | 33,026 | | 104 | | | | | | 3 | 32,919 | R |
| DaVM HMO | | | | | | | | | | | S |
| Medical Asst | 149,851 | | 85 | | | | | | 107,148 | 42,860 | T |
| HMO | 81,963 | | 296 | | | | | | 34,838 | 47,079 | U |
| MCP Care | 337,984 | | | | | | | | 9,610 | 328,274 | V |
| Workmen's Comp | 62,915 | | 63 | | | | | | 29,032 | 33,820 | W |
| Mangd Medicaid | 5,144 | | 26 | | | | | | 4,905 | 213 | X |
| Keystone East | 28,622 | | 144 | | | | | | 23,853 | 2,825 | Y |
| Charity Care | | | | | | | | | | | Z |
| Grand Total | 1,818,795 | | (4,038) | | | | | | 841,364 | 862,439 | |

Bad Debt Reserve Percentages were applied to the Gross Receivables
30-Jun-##

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
Elkins Park

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 240 | >240 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 149,851 | | | | | | | | 107,146 | 42,850 | T |
| Blue Cross | 250,502 | | 412 | | | | | | 61,506 | 188,575 | B+O+J |
| Commercial | 84,509 | | (7,184) | | | | | | 62,762 | 28,032 | D+N |
| Direct Contracting | 3,181 | | | | | | | | 614 | 2,967 | C |
| HMO | 120,022 | | 377 | | | | | | | 2 | Z |
| Charity Care | | | | | | | | | 28,078 | 80,587 | A+R+S+U+E |
| Patient Contracts | 466,607 | | 365 | | | | | | 98,275 | 406,427 | H+I+M+V |
| Medicare | 31,966 | | 198 | | | | | | 28,756 | 3,038 | X+Y |
| Managed MA | | | | | | | | | | | |
| PPO - Preferred Provider | 618,932 | | 1,496 | | | | | | 529,561 | 86,506 | L+P |
| Self Pay | 96,925 | | 253 | | | | | | 55,544 | 45,579 | G+W |
| Workers Compensation Fault | | | | | | | | | | | |
| GRAND TOTAL | 1,819,795 | | (4,038) | | | | | | 841,364 | 882,439 | |

Accounts Receivable Aging - Total Reserve
30-Jun-98

Total PATCOM and Invision Account

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 271 - 348 | 349+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 193,621 | | 55 | 8,144 | 4,741 | 6,185 | 7,967 | 8,643 | 112,478 | (442) | 42,850 |
| Blue Cross | 416,959 | | 412 | 4,079 | 5,310 | 3,522 | 8,212 | 11,321 | 79,508 | 119,341 | 186,825 |
| Commercial | 154,303 | 30 | (3,787) | 6,045 | 8,438 | 5,668 | 10,060 | 13,298 | 83,262 | 2,166 | 28,032 |
| Direct Contracting | 41,864 | | 898 | 4,614 | 7,725 | 6,891 | 6,857 | 7,674 | 4,056 | | 2,967 |
| Charity Care | | | | | | | | | 125,227 | | 80,587 |
| HMO | 465,324 | | 377 | 82,648 | 44,678 | 38,951 | 44,924 | 70,058 | | | |
| Patient Contracts | 12,529 | | 1,138 | 151 | 438 | 385 | 7,108 | 1,786 | 1,803 | (99) | |
| Medicare | 665,756 | | 365 | 8,210 | 10,615 | 13,958 | 13,772 | 25,575 | 62,259 | 8,744 | 406,427 |
| Managed MA | 130,967 | | 198 | 5,441 | 5,964 | 5,457 | 6,297 | 18,424 | 42,270 | 43,888 | 3,038 |
| PPO - Preferred Provider | 143,707 | | | 14,335 | 18,844 | 26,964 | 29,058 | 36,513 | 18,153 | | |
| Self Pay | 1,586,406 | 7,047 | 98,296 | 116,400 | 148,025 | 156,654 | 187,308 | 160,900 | 631,020 | 52,596 | 86,505 |
| Workers Compensation Fault | 162,720 | 109 | 1,963 | 3,680 | 3,436 | 3,115 | 7,256 | 7,315 | 62,657 | 224,061 | 45,579 |
| GRAND TOTAL | 3,877,700 | 7,166 | 100,900 | 253,614 | 260,213 | 278,923 | 304,448 | 363,921 | 1,231,962 | 224,001 | 882,439 |
| Plan Year End Adjustment | 542,000 | | | | | | | | | | |
| Total Reserve | 4,419,005 | | | | | | | | | | |

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
Elkins Park

**Invision Account**

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 345+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 700,430 | 58,927 | 303,407 | 149,626 | 87,945 | 54,405 | 54,131 | 13,860 | 739 | - |
| Blue Cross | 412,471 | 101,400 | 186,114 | 56,651 | 52,994 | 20,436 | 8,800 | 2,596 | 2,510 | - |
| Commercial | 401,663 | 3,960 | 252,485 | 77,330 | 91,011 | - | 664 | 12,196 | 4,342 | - |
| Direct Contracting | 106,103 | | 35,121 | 27,549 | 18,843 | 26,590 | - | - | - | - |
| Charity Care | 1,651,989 | 115,588 | 696,498 | 411,679 | 299,554 | (36,814) | 106,157 | 75,788 | 32,027 | - |
| HMO | 3,845 | | | 292 | 174 | 2,012 | 786 | 401 | | |
| Patient Contracts | 2,565,632 | 484,856 | 1,498,856 | 184,680 | 131,204 | 115,783 | 80,805 | 81,135 | 27,883 | - |
| Medicare | 296,785 | 80,628 | 70,102 | 42,278 | 45,664 | 13,505 | 6,956 | 26,163 | 4,698 | - |
| Managed MA | 503,764 | 41,400 | 218,290 | 68,518 | 58,175 | 98,745 | 23,841 | 35,133 | 585 | - |
| PPO - Preferred Provider | 388,983 | 7,047 | 41,003 | 52,049 | 52,398 | 78,078 | 101,139 | 47,114 | 11,135 | - |
| Self Pay | 168,381 | 10,811 | 64,306 | 76,095 | 17,781 | (823) | 2,479 | | | |
| Workers Comp/No Fault | | | | | | | | | | |
| **GRAND TOTAL** | **7,224,998** | **872,205** | **3,305,975** | **1,137,050** | **760,561** | **337,569** | **367,168** | **293,351** | **84,109** | **-** |

Calculated from Accounts Receivable Aging - Inpatient Aged from Discharge Date, 6/03-351 (CL/M1272)

Accounts Receivable Aging Net of Reserve - Outpatient
30-Jun-98

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 345+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 124,046 | | 27,362 | 24,109 | 22,441 | 19,280 | 16,677 | 13,149 | 1,048 | - |
| Blue Cross | 684,906 | | 360,627 | 141,205 | 47,904 | 48,471 | 47,102 | 31,424 | 8,631 | 14 |
| Commercial | 506,908 | | 134,776 | 101,464 | 81,810 | 53,067 | 61,700 | 30,780 | 34,880 | - |
| Direct Contracting | 237,206 | | 83,504 | 60,114 | 50,675 | 13,028 | 27,829 | 18,816 | 3,442 | - |
| Charity Care | 3,447,953 | | 1,191,964 | 774,799 | 593,064 | 269,187 | 297,259 | 134,365 | 87,197 | 87 |
| HMO | 2,369 | | 1,136 | 151 | | 80 | 1,033 | | | |
| Patient Contracts | 878,995 | | 273,866 | 118,616 | 70,473 | 44,785 | 42,894 | 20,363 | 8,794 | 7 |
| Medicare | 346,920 | | 80,169 | 81,910 | 67,932 | 35,104 | 49,712 | 30,107 | 15,508 | - |
| Managed MA | 1,158,320 | | 548,956 | 212,930 | 118,817 | 86,318 | 54,293 | 54,732 | 29,847 | - |
| PPO - Preferred Provider | 398,109 | | 58,799 | 64,402 | 84,626 | 80,775 | 88,170 | 21,842 | 12,494 | - |
| Self Pay | 278,523 | | 84,885 | 44,844 | 38,103 | 31,759 | 37,541 | 21,844 | 11,556 | - |
| Workers Comp/No Fault | | | | | | | | | | |
| **GRAND TOTAL** | **7,728,375** | | **2,824,963** | **1,656,524** | **1,195,146** | **780,714** | **722,320** | **377,343** | **218,256** | **108** |

Calculated from Accounts Receivable Aging - Outpatient A/R Aging - Receivables at Gross Aged from Registration Date, 6/03-352 (CL 041276)
DNFB Obtained from Elkins Park Campus Reserve for Unbilled Outpatient Cases DL-CHR-63 3392

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
Elkins Park

**PATCOM Accounts**

| Financial Class | Total | IH & DWFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical | 201,919 | | 1,050 | | | | | | 179,057 | 21,812 |
| Blue Cross | 2,989,215 | | 18,613 | | | | | | 1,172,233 | 808,568 |
| Commercial | 847,250 | | (65,477) | | | | | | 655,985 | 254,775 |
| Direct Contracting | 11,455 | | | | | | | | 1,688 | 9,767 |
| Charity Care | | | | | | | | | | |
| HMO | 1,378,561 | | 17,972 | | | | | | 726,764 | 631,835 |
| Patient Contracts | | | | | | | | | | |
| Medicare | 1,499,960 | | 18,395 | | | | | | 1,139,649 | 343,949 |
| Managed MA | 644,478 | | 6,308 | | | | | | 498,176 | 140,494 |
| PPO - Preferred Provider | | | | | | | | | | |
| Self Pay | 604,007 | | 9,518 | | | | | | 463,561 | 133,926 |
| Workers Comp/No Fault | 633,660 | | 1,437 | | | | | | 350,371 | 285,852 |
| GRAND TOTAL | 7,931,172 | | 6,916 | | | | | | 5,183,304 | 2,721,010 |

**Accounts Receivable Aging Net of Reserve - Total**
**30-Jun-98**

**Total Invision and PATCOM Accounts**

| Financial Class | Total | IH & DWFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical | 1,026,385 | 58,507 | 531,918 | 173,725 | 80,096 | 73,685 | 70,806 | 26,829 | 180,634 | 21,812 |
| Blue Cross | 3,186,075 | 101,400 | 544,384 | 198,857 | 100,996 | 66,906 | 65,902 | 33,860 | 1,184,174 | 808,562 |
| Commercial | 1,757,743 | 3,680 | 523,784 | 178,990 | 142,921 | 53,087 | 62,373 | 42,896 | 605,506 | 254,775 |
| Direct Contracting | 356,798 | | 88,625 | 87,565 | 68,518 | 38,618 | 27,629 | 18,016 | 5,130 | 9,767 |
| Charity Care | | | | | | | | | | |
| HMO | 8,478,213 | 118,549 | 1,868,455 | 1,186,476 | 632,618 | 332,553 | 403,416 | 210,173 | 858,006 | 831,972 |
| Patient Contracts | 6,924 | | 1,136 | 131 | 262 | 263 | 3,045 | 786 | 491 | |
| Medicare | 4,994,993 | 494,556 | 1,780,007 | 304,295 | 201,677 | 180,528 | 123,949 | 101,496 | 1,174,127 | 543,956 |
| Managed MA | 1,284,638 | 90,628 | 156,370 | 104,138 | 113,316 | 49,109 | 56,670 | 55,370 | 518,443 | 140,494 |
| PPO - Preferred Provider | 1,607,057 | 41,409 | 766,349 | 272,344 | 176,792 | 152,983 | 78,204 | 69,865 | 77,250 | |
| Self Pay | 1,363,079 | 7,047 | 154,220 | 115,451 | 148,024 | 154,833 | 167,309 | 68,956 | 487,180 | 133,926 |
| Workers Comp/No Fault | 1,060,574 | 10,811 | 160,429 | 118,679 | 53,894 | 30,757 | 38,960 | 21,944 | 357,827 | 285,862 |
| GRAND TOTAL | 22,441,493 | 923,205 | 6,137,756 | 2,743,074 | 1,961,007 | 1,118,303 | 1,090,466 | 670,344 | 5,468,671 | 2,721,116 |

Less Year-end Adjustment: 542,030
AR Net at Year-End Adjustment: 22,799,463

Year-End Adjustment was obtained from Deposition Exhibit 127 R. Bates number TH RQ0130/853

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's's

## Invision Accounts

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 345 | 345+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 0% | 0% | 5% | 5% | 5% | 10% | 25% | 75% | 100% | 100% |
| Blue Cross | 0% | 0% | 2% | 5% | 5% | 5% | 25% | 60% | 100% | 70% |
| Commercial | 1% | 1% | 3% | 8% | 10% | 15% | 25% | 35% | 50% | 75% |
| Direct Contracting | 1% | 1% | 5% | 10% | 15% | 20% | 30% | 50% | 75% | 75% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 0% | 0% | 5% | 5% | 5% | 10% | 25% | 40% | 50% | 80% |
| Patient Contracts | 50% | 50% | 50% | 60% | 8% | 70% | 70% | 80% | 80% | 100% |
| Medicare | 0% | 0% | 2% | 5% | 8% | 10% | 20% | 40% | 60% | 60% |
| Managed MA | 0% | 0% | 5% | 5% | 10% | 25% | 25% | 40% | 50% | 80% |
| PPO - Preferred Provider | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 80% |
| Self Pay | 50% | 50% | 50% | 50% | 50% | 50% | 70% | 80% | 90% | 100% |
| Workers Comp/No Fault | 1% | 1% | 3% | 6% | 6% | 10% | 25% | 35% | 50% | 75% |

Obtained from St Christophers Hospital Inpatient Bad Debt Reserve Percentages,CL workpaper 0033-291 Bates # CL 001349

## Accounts Receivable Aging - Outpatient Reserve Percentages
### 30-Jun-98

### Invision Accounts

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 161 - 270 | 271 - 345 | 345+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 0% | 0% | 5% | 5% | 5% | 10% | 25% | 75% | 100% | 100% |
| Blue Cross | 0% | 0% | 2% | 5% | 5% | 10% | 25% | 60% | 70% | 70% |
| Commercial | 0% | 1% | 3% | 6% | 10% | 15% | 30% | 55% | 50% | 75% |
| Direct Contracting | 1% | 1% | 5% | 10% | 15% | 20% | 30% | 55% | 75% | 75% |
| Charity Care | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| Patient Contracts | 0% | 50% | 50% | 60% | 60% | 70% | 70% | 80% | 80% | 100% |
| Medicare | 0% | 0% | 2% | 5% | 5% | 10% | 20% | 40% | 60% | 90% |
| Managed MA | 0% | 0% | 5% | 5% | 10% | 10% | 25% | 40% | 50% | 90% |
| PPO - Preferred Provider | 0% | 0% | 5% | 10% | 15% | 25% | 30% | 40% | 50% | 90% |
| Self Pay | 0% | 50% | 50% | 50% | 50% | 55% | 70% | 80% | 80% | 90% |
| Workers Comp/No Fault | 0% | 1% | 3% | 6% | 10% | 15% | 25% | 35% | 50% | 75% |

Obtained from St Christophers Hospital Outpatient Bad Debt Reserve Percentages, WIP 0033-292 Bates #CL 001354

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's

## PATCOM Accounts

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | | 50% | | | | | | 50% | 50% |
| Blue Cross | | 2% | | | | | | 10% | 20% |
| Contract Payor | | 50% | | | | | | 50% | 50% |
| DPA (OP) | | 5% | | | | | | 85% | 85% |
| Health Fees | | 5% | | | | | | 85% | 85% |
| NJ Medicaid | | 5% | | | | | | 85% | 85% |
| No Fault | | 25% | | | | | | 30% | 30% |
| MCP Care | | 100% | | | | | | 100% | 100% |
| Medicare | | 2% | | | | | | 5% | 30% |
| Insurance | | 10% | | | | | | 20% | 20% |
| Self Pay | | 60% | | | | | | 80% | 80% |
| Health Partner | | 5% | | | | | | 85% | 85% |
| Police & Fire | | 5% | | | | | | 85% | 85% |
| OP State Prog | | 5% | | | | | | 85% | 85% |
| Medical Asst. | | 2% | | | | | | 10% | 30% |
| HMO | | 2% | | | | | | 10% | 30% |
| Other HMO | | 2% | | | | | | 10% | 30% |
| Del Val HMO | | 5% | | | | | | 85% | 85% |
| Delaware Medicaid | | 2% | | | | | | 10% | 30% |
| NJ Blue Cross OP | | 2% | | | | | | 10% | 30% |
| Title V | | 5% | | | | | | 50% | 85% |
| Champus | | 5% | | | | | | 15% | 30% |
| Pending MA | | 70% | | | | | | 75% | 100% |
| Keystone East | | 5% | | | | | | 10% | 30% |
| Charity Care | | 2% | | | | | | 100% | 100% |

Obtained from St Christopher's Hospital for Children Provision for Bad Debt for the Month of June 1996, Deposition Exhibit # 115 R.S., Bates # DC4529 Page 13 - 15 of 24

## Accounts Receivable Aging - PatCom Outpatient Reserve Percentages
30-Jun-96

### PATCOM Accounts

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | | 7.50% | | | | | | 7.50% | 7.50% |
| Blue Cross | | 1.08% | | | | | | 1.08% | 1.08% |
| Contract Payor | | 50.00% | | | | | | 50.00% | 50.00% |
| DPA (OP) | | 1.15% | | | | | | 1.15% | 1.15% |
| Health Fees | | 1.55% | | | | | | 1.55% | 1.55% |
| NJ Medicaid | | 3.95% | | | | | | 3.95% | 3.95% |
| No Fault | | 18.75% | | | | | | 18.75% | 18.75% |
| MCP Care | | 1.42% | | | | | | 1.42% | 1.42% |
| Medicare | | 0.34% | | | | | | 0.34% | 0.34% |
| Insurance | | 0.83% | | | | | | 0.83% | 0.83% |
| Self Pay | | 10.00% | | | | | | 60.00% | 90.00% |
| Health Partner | | 1.90% | | | | | | 1.90% | 1.90% |
| Police & Fire | | 2.00% | | | | | | 2.00% | 2.00% |
| OP State Prog | | 1.42% | | | | | | 1.42% | 1.42% |
| Medical Asst. | | 0.85% | | | | | | 0.85% | 0.85% |
| HMO | | 1.60% | | | | | | 1.60% | 1.60% |
| Other HMO | | 1.68% | | | | | | 1.68% | 1.68% |
| Del Val HMO | | 2.00% | | | | | | 20.00% | 20.00% |
| Delaware Medicaid | | 1.15% | | | | | | 1.15% | 1.15% |
| NJ Blue Cross OP | | 1.94% | | | | | | 1.94% | 1.94% |
| Title V | | 3.40% | | | | | | 3.40% | 3.40% |
| Champus | | 4.60% | | | | | | 4.60% | 4.60% |
| Pending MA | | 17.64% | | | | | | 17.64% | 17.64% |
| Keystone East | | 1.58% | | | | | | 1.58% | 1.58% |
| Charity Care | | 100.00% | | | | | | 100.00% | 100.00% |

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's's

**Invision Accounts**

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 190 | 191 - 210 | 211 - 365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 309,160 | - | - | 44,550 | 22,108 | 79,185 | 48,616 | 97,910 | 17,012 | - | - |
| Blue Cross | 45,050 | - | - | 6,804 | 14,556 | 2,894 | 2,848 | 5,841 | 12,406 | - | - |
| Commercial | 41,803 | 5,761 | - | 15,834 | 8,556 | 393 | 3,196 | 123 | 4,440 | - | - |
| Direct Contracting | 3,231 | - | 3,728 | 2,605 | - | - | - | - | - | - | - |
| Charity Care | 200 | - | 425 | 200 | - | - | - | - | - | - | - |
| HMO | 226,040 | - | - | 49,653 | 34,667 | 48,179 | 68,628 | 20,464 | 9,249 | - | - |
| Patient Contracts | 4,070 | - | - | - | 1,200 | 874 | 2,699 | 217 | 160 | - | - |
| Medicare | 1,224 | - | - | 118 | - | 176 | 643 | - | 266 | - | - |
| Managed MA | 405,637 | - | - | 68,452 | 49,598 | 106,182 | 23,895 | 109,518 | 46,295 | - | - |
| PPO - Preferred Provider | 290,544 | - | - | 18,003 | 31,871 | 31,394 | 73,344 | 44,911 | 29,962 | - | - |
| Self Pay | 1,002,748 | 38,100 | 188,847 | 127,054 | 277,823 | 88,491 | 145,884 | 162,250 | 33,599 | - | - |
| Workers Comp/No Fault | 100 | - | 100 | - | - | - | - | - | - | - | - |
| GRAND TOTAL | 2,334,004 | 43,861 | 193,100 | 334,733 | 440,198 | 359,549 | 367,774 | 441,331 | 153,508 | - | - |

**Accounts Receivable Aging - Outpatient Reserve**
**30-Jun-98**

**Invision Accounts**

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 190 | 191 - 210 | 211 - 365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 24,684 | - | - | 3,123 | 1,802 | 834 | 2,978 | 4,661 | 11,087 | - | - |
| Blue Cross | 34,987 | - | - | 1,561 | 2,653 | 3,051 | 4,934 | 8,499 | 15,891 | - | 389 |
| Commercial | 43,878 | - | 2,055 | 4,792 | 5,112 | 7,584 | 5,386 | 6,419 | 11,815 | - | 703 |
| Direct Contracting | - | - | - | - | - | - | - | - | - | - | - |
| Charity Care | - | - | - | - | - | - | - | - | - | - | 36 |
| HMO | 258,066 | - | - | 34,299 | 20,535 | 26,199 | 17,536 | 53,688 | 108,817 | - | - |
| Patient Contracts | 2,582 | - | 602 | 1,460 | - | 117 | - | 403 | - | - | - |
| Medicare | 3,934 | - | - | 831 | (191) | 26 | 1,718 | 101 | 1,549 | - | - |
| Managed MA | 188,424 | - | - | 38,893 | 30,859 | 33,424 | 21,353 | 24,625 | 49,428 | - | (158) |
| PPO - Preferred Provider | 95,047 | - | - | 6,043 | 10,562 | 17,196 | 23,232 | 18,544 | 21,439 | - | - |
| Self Pay | 530,442 | - | 60,781 | 74,986 | 67,041 | 128,296 | 80,169 | 48,390 | 39,902 | - | - |
| Workers Comp/No Fault | 1,432 | - | - | 18 | - | 22 | - | 1,239 | 90 | - | - |
| GRAND TOTAL | 1,194,505 | 4 | 63,421 | 165,796 | 169,312 | 216,759 | 157,300 | 182,427 | 258,520 | - | 970 |

2,329,564

Obtained from workpaper 0035-3529 bates #OL00151.
Per Deposition Exhibit #115 R.S. the total outpatient reserve required was $1,534,777 while the total per the GL was $3,524,058 . The total balance remained at $3,524,058

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's

## PATCOM Accounts

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 2,440 | | | | | | | | | 2,440 |
| Blue Cross | 824,209 | | | | | | | | 332,188 | 492,301 |
| Contract Payor | 6,182 | | (281) | | | | | | | 6,094 |
| DPA (O/P) | 10,292 | | | | | | | | | 10,288 |
| Health Pass | 123,321 | | 3 | | | | | | 105,559 | 17,762 |
| NJ Medicaid | 885,527 | | | | | | | | 125,534 | 759,993 |
| No Fault | 18,182 | | | | | | | | 3,558 | 14,624 |
| MCP Care | 340,724 | | 8 | | | | | | (646) | 381,454 |
| Medicare | 20,482 | | (15,147) | | | | | | 6,468 | 14,018 |
| Insurance | 43,616 | | 22,824 | | | | | | 36,839 | 22,123 |
| Self Pay | 484,042 | | 15 | | | | | | 426,789 | 34,430 |
| Health Partner | 282,746 | | | | | | | | 332,943 | (50,212) |
| Police & Fire | 7,442 | | 8 | | | | | | | 7,474 |
| OP State Prog | 88,314 | | | | | | | | 88,314 | |
| Medical Asst. | 1,890,938 | | 18 | | | | | | 908,223 | 782,698 |
| HMO | 139,091 | | 11 | | | | | | 105,824 | 33,855 |
| Other HMO | 56,159 | | 2 | | | | | | 30,903 | 25,254 |
| Del Val HMO | - | | | | | | | | | |
| Delaware Medicaid | 118,382 | | | | | | | | 43,616 | 74,766 |
| NJ Blue Cross O/P | - | | | | | | | | | |
| Title V | - | | | | | | | | | |
| Champus | 91,764 | | | | | | | | 84,560 | 7,205 |
| Pending MA | 171,160 | | 25,447 | | | | | | 145,713 | |
| Keystone East | 151,889 | | | | | | | | 64,855 | 87,035 |
| Charity Care | - | | | | | | | | | |
| GRAND TOTAL | 5,577,329 | | 32,908 | | | | | | 2,820,871 | 2,723,550 |

Accounts Receivable Aging - PatCom Reserve Outpatient
30-Jun-98

## PATCOM Accounts

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 29,530 | | | | | | | | | 27,876 |
| Blue Cross | 13,882 | | 39 | | | | | | 9,792 | 4,062 |
| Contract Payor | 3,220 | | | | | | | | 1,372 | 1,859 |
| DPA (O/P) | 13,306 | | 9 | | | | | | 5,854 | 7,963 |
| Health Pass | 12,562 | | 5 | | | | | | 7,988 | 4,589 |
| NJ Medicaid | 6,466 | | (5) | | | | | | 2,862 | 3,868 |
| No Fault | 1,196 | | 12 | | | | | | 2,370 | 304 |
| MCP Care | 800 | | | | | | | | 849 | 810 |
| Medicare | 3,284 | | (2) | | | | | | (10) | 2,696 |
| Insurance | 3,162 | | (20) | | | | | | 570 | 788 |
| Self Pay | (62,390) | | 29 | | | | | | 2,434 | (231,011) |
| Health Partner | 31,254 | | 41 | | | | | | 138,411 | 13,960 |
| Police & Fire | 130 | | 0 | | | | | | 5 | 125 |
| OP State Prog | 378 | | | | | | | | 18 | 360 |
| Medical Asst. | 8,859 | | (60) | | | | | | 8,407 | 1,593 |
| HMO | 18,742 | | (8) | | | | | | 11,622 | 7,129 |
| Other HMO | 3,324 | | 4 | | | | | | 2,370 | 950 |
| Del Val HMO | 29 | | | | | | | | | 29 |
| Delaware Medicaid | 310 | | | | | | | | 196 | 113 |
| NJ Blue Cross O/P | 811 | | | | | | | | 384 | 427 |
| Title V | 44 | | | | | | | | 11 | 33 |
| Champus | 4,146 | | 8 | | | | | | 3,061 | 1,077 |
| Pending MA | 1,089 | | | | | | | | 276 | 813 |
| Keystone East | 13,491 | | 0 | | | | | | 7,449 | 5,993 |
| Charity Care | - | | | | | | | | | |
| GRAND TOTAL | 78,492 | | 43 | | | | | | 222,378 | (143,929) |

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's

**PATCOM Accounts**

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 31,970 | | | | | | | | 1,554 | 30,416 |
| Blue Cross | 838,061 | | (242) | | | | | | 241,940 | 496,363 |
| Contract Payor | 9,412 | | | | | | | | 1,459 | 7,953 |
| DPA (DP) | 23,596 | | 12 | | | | | | 5,634 | 17,952 |
| Health Plans | 135,903 | | 5 | | | | | | 113,547 | 22,351 |
| NJ Medicaid | 891,995 | | (5) | | | | | | 128,196 | 783,801 |
| No Fault | 19,348 | | 12 | | | | | | 4,407 | 14,928 |
| MCP Care | 381,524 | | | | | | | | (990) | 382,514 |
| Medicare | 23,756 | | 5 | | | | | | 7,038 | 16,714 |
| Insurance | 48,798 | | (15,187) | | | | | | 39,073 | 22,892 |
| Self Pay | 391,482 | | 22,844 | | | | | | 565,200 | (196,582) |
| Health Partner | 314,004 | | 57 | | | | | | 350,256 | (36,309) |
| Police & Fire | 7,612 | | 8 | | | | | | 5 | 7,598 |
| OP State Prog | 68,692 | | 0 | | | | | | 68,332 | 360 |
| Medical Asst. | 1,700,877 | | (43) | | | | | | 916,629 | 784,291 |
| HMO | 158,433 | | 2 | | | | | | 117,447 | 40,985 |
| Other HMO | 59,483 | | 8 | | | | | | 33,273 | 26,203 |
| Del Val HMO | 29 | | | | | | | | - | 29 |
| Delaware Medicaid | 118,692 | | | | | | | | 43,612 | 74,879 |
| NJ Blue Cross O/P | 811 | | | | | | | | 384 | 427 |
| Title V | 44 | | | | | | | | 11 | 33 |
| Champus | 95,910 | | 8 | | | | | | 87,621 | 8,282 |
| Pending MA | 172,249 | | 25,447 | | | | | | 145,989 | 813 |
| Keystone East | 165,160 | | 0 | | | | | | 72,133 | 93,027 |
| Charity Care | | | | | | | | | | |
| GRAND TOTAL | 5,655,621 | | 32,951 | | | | | | 3,043,249 | 2,579,620 |

Page 5 of 9

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's

**Accounts Receivable Aging - Total Reserve**
**30-Jun-96**

PATCOM Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 31,970 | | | | | | | | 1,554 | 30,416 |
| Blue Cross | 877,706 | | (242) | 4,306 | 17,219 | 5,745 | 7,592 | 12,441 | 370,237 | 496,363 |
| Contract Payor | 338,233 | | 425 | 27,811 | 42,462 | 48,590 | 96,576 | 81,456 | 52,860 | 7,953 |
| DPA (D/P) | 23,598 | | 12 | | | | | | 5,634 | 17,952 |
| Health Pass | 135,903 | | 5 | | | | | | 113,547 | 22,351 |
| NJ Medicaid | 891,993 | | (5) | | | | | | 128,196 | 763,801 |
| NH East | 20,879 | | 116 | 18 | 22 | | | 1,299 | 4,497 | 14,928 |
| MCP Care | 381,524 | | | | | | | | (860) | 382,214 |
| Medcare | 26,914 | | 5 | 746 | (191) | 204 | 2,360 | 101 | 8,673 | 15,714 |
| Insurance | 131,774 | | (8,383) | 20,427 | 13,668 | 7,888 | 8,552 | 8,542 | 55,328 | 22,492 |
| Self Pay | 1,962,202 | | 273,053 | 204,009 | 378,783 | 217,778 | 226,751 | 210,656 | 826,364 | (198,562) |
| Health Adjacent | 314,004 | | 87 | | | | | | 550,256 | (36,309) |
| Police & Fire | 7,612 | | 8 | | | | | | 5 | 7,599 |
| OP State Prog | 88,892 | | 0 | | | | | | 88,332 | 560 |
| Medical Asst. | 2,639,238 | | (43) | 154,818 | 104,567 | 221,604 | 96,839 | 238,912 | 1,049,450 | 784,291 |
| HMO | 646,538 | | 2 | 83,942 | 53,291 | 74,378 | 64,385 | 74,152 | 233,512 | 40,985 |
| Other HMO | 58,483 | | 6 | | | | | | 33,273 | 26,203 |
| Del W HMO | 29 | | | | | | | | | 29 |
| Delaware Medicaid | 118,892 | | | | | | | | 43,812 | 74,679 |
| NJ Blue Cross OP | 811 | | | | | | | | 384 | 427 |
| Title V | 44 | | | | | | | | 11 | 33 |
| Champus | 95,610 | | 8 | | | | | | 87,621 | 8,282 |
| Pending MA | 172,249 | | 25,447 | | | | | | 145,989 | 813 |
| Keystone East | 165,160 | | 0 | | | | | | 72,133 | 93,027 |
| Charity Care | 200 | | | 200 | | | | | | |
| **GRAND TOTAL** | **8,163,159** | | **43,861** | **286,472** | **500,526** | **609,510** | **578,308** | **525,024** | **603,758** | **3,455,277** | **2,579,620** |
| Year-end Adjustment (Due Exh 122) | 3,235,000 | | | | | | | | | |
| Total Reserve Including Year-end adjustment | 12,416,359 | | | | | | | | | |

**Accounts Receivable Aging - Inpatient AR Net of Reserve**
**30-Jun-96**

Invision Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 161 - 210 | 211 - 355 | 355+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 5,360,873 | 602,862 | 2,045,949 | 842,846 | 420,050 | 712,481 | 437,543 | 293,730 | 5,671 | | |
| Blue Cross | 1,783,998 | 252,290 | 800,597 | 333,409 | 278,571 | 51,160 | 23,836 | 17,824 | 6,270 | | |
| Commercial | 2,021,655 | 714,371 | 462,333 | 635,800 | 169,700 | 4,525 | 23,219 | 491 | 11,418 | | |
| Direct Contracting | 95,423 | | 42,123 | 53,591 | | | | | | | |
| Charity Care | | | | | | | | | | | |
| HMO | 4,840,878 | 883,222 | 1,035,248 | 943,403 | 656,670 | 433,812 | 601,456 | 61,391 | 13,873 | | |
| Patient Contracts | 2,553 | | | | 690 | 583 | 1,157 | 93 | 40 | | |
| Medicare | 16,672 | 2,355 | 3,324 | 5,784 | | 2,030 | 5,790 | | 430 | | |
| Managed MA | 6,608,833 | 1,002,352 | 2,076,778 | 1,500,599 | 842,354 | 873,535 | 215,056 | 328,547 | 69,442 | | |
| PPO & Preferred Provider | 1,872,487 | 346,336 | 277,455 | 362,102 | 296,835 | 177,902 | 220,031 | 104,785 | 44,942 | | |
| Self Pay | 944,757 | 38,100 | 188,847 | 127,654 | 277,823 | 68,491 | 145,884 | 68,538 | 8,425 | | |
| Workers Comp/No Fault | 9,900 | | 9,900 | | | | | | | | |
| **GRAND TOTAL** | **23,640,716** | **3,904,358** | **6,941,995** | **3,632,862** | **3,032,882** | **2,444,437** | **1,673,970** | **876,404** | **162,511** | | |

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's

## Accounts Receivable Aging - Outpatient AR Net of Reserve
### 30-Jun-98

**Invision Accounts**

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 81 - 90 | 91 - 120 | 121 - 150 | 161 - 180 | 181 - 210 | 211 - 365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 316,567 | | 169,397 | 59,344 | 34,240 | 7,507 | 26,780 | 14,594 | 3,606 | | |
| Blue Cross | 502,100 | | 242,278 | 76,511 | 50,588 | 57,965 | 44,402 | 19,488 | 10,584 | | 167 |
| Commercial | 576,786 | | 203,455 | 154,947 | 80,084 | 68,348 | 30,518 | 19,258 | 21,942 | | 234 |
| Direct Contracting | - | | | | | | | | | | 4 |
| Charity Care | - | | | | | | | | | | |
| HMO | 2,591,040 | | 804,491 | 851,487 | 396,158 | 235,788 | 157,825 | 161,063 | 160,225 | | |
| Patient Contracts | 2,240 | | 602 | 1,460 | | 78 | | | 101 | | |
| Medicare | 86,728 | | 20,799 | 30,912 | (3,625) | 317 | 15,446 | 406 | 2,473 | | |
| Managed MA | 2,696,799 | | 830,522 | 738,966 | 569,524 | 300,612 | 192,173 | 73,876 | 74,141 | | (16) |
| PPO - Preferred Provider | 743,871 | | 295,624 | 114,616 | 96,327 | 97,642 | 69,897 | 38,604 | 32,159 | | |
| Self Pay | 472,985 | | 60,781 | 74,498 | 97,641 | 128,296 | 80,169 | 20,738 | 9,975 | | |
| Workers Comp/No Fault | 5,188 | | 363 | 597 | | 184 | | 3,897 | 167 | | |
| GRAND TOTAL | 8,145,162 | | 2,728,569 | 1,903,997 | 1,331,035 | 896,748 | 617,009 | 351,923 | 315,474 | | 387 |

## Accounts Receivable Aging - Inpatient PatCom AR Net of Reserve
### 30-Jun-98

**PATCOM Accounts**

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 2,440 | | | | | | | | | 2,440 |
| Blue Cross | 4,945,141 | (13,755) | | | | | | | 2,980,691 | 1,069,206 |
| Contract Payor | 6,182 | | 82 | | | | | | 88 | 6,094 |
| CPA (OP) | 1,977 | | | | | | | | | 1,816 |
| Health Pass | 109,693 | | | | | | | | 105,559 | 3,134 |
| NJ Medicaid | 256,850 | | | | | | | | 125,534 | 134,118 |
| No Fault | 22,929 | | | | | | | | 8,302 | 14,624 |
| MCP Care | 155,911 | 311 | | | | | | | 122,893 | 32,706 |
| Medcare | 261,924 | (196,518) | | | | | | | 329,750 | 88,694 |
| Insurance | 125,739 | 15,218 | | | | | | | 106,607 | 3,926 |
| Self Pay | 324,375 | 294 | | | | | | | 332,943 | (8,861) |
| Health Partner | 17,854 | 416 | | | | | | | | 17,438 |
| Police & Fire | 88,314 | | | | | | | | 68,314 | |
| OP State Prog | 1,046,678 | 333 | | | | | | | 908,223 | 138,123 |
| Medical Asst. | 1,011,964 | 548 | | | | | | | 952,420 | 78,996 |
| HMO | 337,182 | 111 | | | | | | | 278,126 | 58,825 |
| Other HMO | | | | | | | | | | |
| Del Val HMO | 56,810 | | | | | | | | 43,516 | 13,194 |
| Delaware Medicaid | | | | | | | | | | |
| NJ Blue Cross OP | | | | | | | | | | |
| Title V | | | | | | | | | | |
| Champus | 465,682 | | | | | | | | 478,171 | 18,811 |
| Pending MA | 59,477 | 10,906 | | | | | | | 48,571 | |
| Keystone East | 784,792 | | | | | | | | 541,711 | 203,081 |
| Charity Care | 8,783 | | | | | | | | 27,892 | (19,129) |
| GRAND TOTAL | 10,142,654 | (121,676) | | | | | | | 7,509,469 | 2,755,034 |

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's

Accounts Receivable Aging - Outpatient PatCom AR Net of Reserve
30-Jun-98

**PATCOM Accounts**

| Financial Class | Total | IN & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 57,091 | | | | | | | | 3,005 | 54,086 |
| Blue Cross | 627,468 | | 1,747 | | | | | | 441,737 | 183,983 |
| Contract Payor | 2,196 | | | | | | | | 933 | 1,264 |
| DPA (OP) | 1,143,754 | | 792 | | | | | | 484,238 | 658,724 |
| Health Pass | 360,626 | | 144 | | | | | | 229,071 | 131,611 |
| NJ Medicaid | 104,882 | | (73) | | | | | | 43,171 | 61,735 |
| NH Fund | 2,583 | | 28 | | | | | | 1,880 | 677 |
| MCP Care | (800) | | | | | | | | 10 | (810) |
| Medicare | 275,173 | | (131) | | | | | | 48,035 | 227,269 |
| Insurance | 341,845 | | (2,147) | | | | | | 261,458 | 82,534 |
| Self Pay | 71,170 | | 145 | | | | | | 53,058 | 17,967 |
| Health Partner | 610,347 | | 808 | | | | | | 338,067 | 271,472 |
| Police & Fire | 5,519 | | | | | | | | 203 | 5,315 |
| OP State Prog | 5,030 | | (0) | | | | | | 241 | 4,790 |
| Medical Asst. | 130,382 | | (792) | | | | | | 110,274 | 20,900 |
| HMO | 841,910 | | (463) | | | | | | 584,027 | 258,346 |
| Other HMO | 150,863 | | 172 | | | | | | 107,587 | 43,104 |
| Del Val HMO | 67 | | | | | | | | | 67 |
| Delaware Medicaid | 11,533 | | | | | | | | 7,306 | 4,225 |
| NJ Blue Cross OP | 22,193 | | | | | | | | 10,507 | 11,686 |
| Title V | 771 | | | | | | | | 190 | 581 |
| Champus | 74,541 | | 143 | | | | | | 55,027 | 19,371 |
| Pending MA | (533) | | | | | | | | (135) | (398) |
| Keystone East | 592,786 | | 8 | | | | | | 329,496 | 263,291 |
| Charity Care | 999 | | | | | | | | 563 | 436 |
| GRAND TOTAL | 5,532,453 | | 380 | | | | | | 3,109,930 | 2,422,143 |

DVOG
Exhibit VII - AHERF Calculation of Bad Debt
St. Christopher's's

Accounts Receivable Aging - Total AR Net of Reserve
30-Jun-96

|  |  |  | Total Invoices and PATCOM Accounts |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| Financial Class | Total | NI & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
| Outside Lab | 58,531 |  |  |  |  |  |  |  | 3,005 | 56,526 |
| Blue Cross | 7,838,509 | 252,260 | 1,030,965 | 409,919 | 327,159 | 109,146 | 68,237 | 37,322 | 3,450,292 | 2,153,189 |
| Contract Payor | 2,720,158 | 396,330 | 615,403 | 530,311 | 342,192 | 275,344 | 269,728 | 143,396 | 74,121 | 7,258 |
| DPA (IOP) | 1,145,631 |  | 854 |  |  |  |  |  | 484,239 | 660,539 |
| Health Pass | 495,519 |  | 144 |  |  |  |  |  | 334,630 | 134,745 |
| NJ Medicaid | 364,502 |  | (73) |  |  |  |  |  | 168,705 | 195,871 |
| No Fault | 40,607 |  | 10,291 |  |  |  |  | 3,897 | 10,358 | 15,300 |
| MCP Care | (800) |  |  |  |  |  |  |  | 10 | (810) |
| Medicare | 617,484 | 2,335 | 24,302 | 38,677 | (3,609) | 2,347 | 21,206 | 406 | 173,831 | 259,976 |
| Medicare | 3,224,178 | 714,371 | 527,321 | 790,748 | 249,784 | 72,872 | 53,737 | 19,749 | 624,568 | 171,027 |
| Insurance | 1,618,324 | 38,100 | 265,570 | 204,096 | 378,443 | 217,448 | 227,209 | 90,987 | 178,296 | 21,793 |
| Self Pay | 934,722 |  | 1,102 |  |  |  |  |  | 671,000 | 262,811 |
| Health Partner | 23,372 |  | 416 |  |  |  |  |  | 203 | 22,753 |
| Police & Fire | 73,344 |  | (0) |  |  |  |  |  | 68,554 | 4,790 |
| OP State Prog | 16,658,848 | 1,905,714 | 5,231,226 | 2,841,547 | 1,982,968 | 1,944,435 | 871,552 | 710,736 | 1,171,447 | 156,023 |
| Medical Asst. | 9,175,688 | 893,222 | 1,939,826 | 1,594,890 | 1,048,827 | 669,400 | 759,281 | 222,455 | 1,710,545 | 437,241 |
| HMO | 488,025 |  | 283 |  |  |  |  |  | 385,713 | 102,030 |
| Other HMO | 67 |  |  |  |  |  |  |  |  | 67 |
| Del Val HMO | 68,143 |  |  |  |  |  |  |  | 50,625 | 17,419 |
| Delaware Medicaid | 22,193 |  |  |  |  |  |  |  | 10,507 | 11,686 |
| NJ Blue Cross OP | 771 |  |  | 143 |  |  |  |  | 190 | 561 |
| Title V | 570,523 |  | 10,000 |  |  |  |  |  | 524,188 | 36,182 |
| Champus | 58,944 |  |  |  |  |  |  |  | 48,438 | (398) |
| Pending MA | 1,577,508 |  | 8 |  |  |  |  |  | 911,178 | 486,372 |
| Keystone East | 9,763 |  |  |  |  |  |  |  | 28,455 | (18,692) |
| Charity Care |  |  |  |  |  |  |  |  |  |  |
| GRAND TOTAL | 47,465,599 | 3,904,358 | 9,548,685 | 6,508,757 | 4,983,717 | 3,341,185 | 2,290,879 | 1,228,327 | 11,097,414 | 5,177,178 |

Less Year-end Adjustment (Dep Exh V22)          3,235,000
AR net of Year-end Adjustment          44,230,599
Year-End Adjustment was obtained from Deposition Exhibit V22 & Bates number TN RC01301953

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Bucks County

**Invision and PATCOM Accounts**

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 271 - 365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 5% | 20% | 20% | 20% | 30% | 30% | 50% | 75% | 100% | 100% |
| Blue Cross | 2% | 2% | 5% | 3% | 4% | 5% | 5% | 80% | 100% | 100% |
| Commercial | 5% | 5% | 5% | 6% | 7% | 8% | 10% | 80% | 100% | 100% |
| Direct Contracting | 2% | 2% | 5% | 5% | 10% | 10% | 15% | 50% | 100% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 75% | 100% | 100% |
| Patient Contracts | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 100% | 100% | 100% |
| Medicare | 2% | 3% | 3% | 3% | 5% | 5% | 10% | 50% | 100% | 100% |
| Managed MA | 5% | 20% | 20% | 20% | 30% | 30% | 50% | 75% | 100% | 100% |
| PPO - Preferred Provider | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 80% | 100% | 100% |
| Self Pay | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 100% | 100% | 100% |
| Workers Comp/No Fault | 10% | 10% | 10% | 15% | 15% | 25% | 25% | 50% | 100% | 100% |

Accounts Receivable Aging - Reserve Percentages - Cambio Judgement
30-Jun-96

**IH & DNFB**

| Financial Class | (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 271 - 365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 20% | 20% | 30% | 30% | 50% | 50% | 75% | 90% | 100% | 100% |
| Blue Cross | 5% | 5% | 5% | 10% | 10% | 10% | 20% | 80% | 100% | 100% |
| Commercial | 5% | 5% | 10% | 10% | 10% | 15% | 20% | 90% | 100% | 100% |
| Direct Contracting | 2% | 2% | 5% | 5% | 10% | 10% | 15% | 80% | 100% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 2% | 5% | 5% | 6% | 6% | 10% | 10% | 90% | 100% | 100% |
| Patient Contracts | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 100% | 100% | 100% |
| Medicare | 10% | 10% | 10% | 30% | 10% | 10% | 10% | 75% | 100% | 100% |
| Managed MA | 20% | 20% | 30% | 30% | 50% | 50% | 100% | 80% | 100% | 100% |
| PPO - Preferred Provider | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 90% | 100% | 100% |
| Self Pay | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 100% | 100% | 100% |
| Workers Comp/No Fault | 10% | 10% | 10% | 15% | 15% | 25% | 25% | 75% | 100% | 100% |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Bucks County

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | Invision Accounts 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 226,310 | 10,249 | 37,288 | 20,481 | 38,856 | 31,047 | 29,270 | 42,872 | 16,245 | - |
| Blue Cross | 7,372 | 740 | 1,411 | 2,116 | 193 | 355 | 1,298 | 328 | 933 | - |
| Commercial | 47,365 | 813 | 6,145 | 4,357 | 3,032 | 1,267 | 1,583 | 531 | 29,637 | - |
| Direct Contracting | 3,410 | - | 1,723 | 418 | 35 | (196) | 731 | 478 | 220 | - |
| Charity Care | - | - | - | - | - | - | - | - | - | - |
| HMO | 37,970 | 3,102 | 10,200 | 7,322 | 4,018 | 4,141 | 3,138 | 5,795 | 254 | - |
| Patient Contracts | 38,951 | - | - | - | - | 17,567 | - | 337 | 21,047 | - |
| Medicare | 93,763 | 6,363 | 22,712 | 9,609 | 4,385 | 8,871 | 391 | 2,881 | 38,551 | - |
| Managed MA | 40,313 | 202 | 7,569 | 3,705 | 1,450 | 896 | 3,159 | 6,387 | 16,946 | - |
| PPO - Preferred Provider | 113,101 | 1,227 | 2,536 | 1,359 | 784 | 2,069 | 4,335 | 5,701 | 95,090 | - |
| Self Pay | 1,400,548 | 82,764 | 196,594 | 235,614 | 78,847 | 286,583 | 163,401 | 170,239 | 186,509 | - |
| Workers Comp/No Fault | 17,580 | - | 1,538 | 4,014 | 2,882 | 1,783 | 5 | (20) | 7,298 | - |
| GRAND TOTAL | 2,026,681 | 105,460 | 287,716 | 288,997 | 134,562 | 354,384 | 207,310 | 235,522 | 412,728 | - |

Cambio percentages are applied against the Aging by Discharge date as appropriate based on industry standard

Accounts Receivable Reserve Based on Cambio Percentages - Outpatient
30-Jun-96

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | Invision Accounts 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 18,299 | 637 | 1,264 | 2,721 | 2,272 | 2,279 | 2,558 | 2,119 | 4,450 | - |
| Blue Cross | 38,090 | 5,523 | 8,203 | 3,423 | 2,842 | 2,652 | 2,921 | 5,342 | 7,384 | - |
| Commercial | 98,555 | 6,588 | 7,433 | 12,274 | 8,244 | 4,769 | 9,388 | 10,092 | 38,897 | - |
| Direct Contracting | - | - | - | - | - | - | - | - | - | - |
| Charity Care | - | - | - | - | - | - | - | - | - | - |
| HMO | 293,185 | 1,647 | 60,805 | 42,674 | 41,848 | 20,800 | 20,107 | 11,392 | 93,892 | - |
| Patient Contracts | 4,957 | - | - | - | 1,979 | 808 | - | 1,701 | 469 | - |
| Medicare | 82,787 | 21,063 | 15,615 | 10,069 | 3,531 | 1,501 | 1,404 | 2,832 | 26,753 | - |
| Managed MA | 86,433 | 3,294 | 10,348 | 13,480 | 13,541 | 17,408 | 6,602 | 15,214 | 28,753 | - |
| PPO - Preferred Provider | 58,208 | 1,482 | 5,589 | 1,762 | 760 | 3,131 | 2,327 | 3,998 | 39,140 | - |
| Self Pay | 673,717 | 1,957 | 99,648 | 98,997 | 90,431 | 125,918 | 96,844 | 88,794 | 71,328 | - |
| Workers Comp/No Fault | 73,939 | 2,320 | 11,953 | 10,000 | 12,169 | 5,652 | 10,571 | 7,879 | 13,395 | - |
| GRAND TOTAL | 1,428,128 | 44,512 | 220,658 | 195,401 | 177,636 | 184,737 | 152,701 | 150,260 | 302,224 | - |

Cambio percentages are applied against Registration Date aging as appropriate based on industry standards

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Bucks County

PATCOM Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 604,443 | - | - | - | - | - | - | - | 366,284 | 238,159 |
| Blue Cross | 1,193,734 | - | - | - | - | - | - | - | 285,338 | 908,396 |
| Commercial | 437,635 | - | 0 | - | - | - | - | - | 318,864 | 118,771 |
| Direct Contracting | 28,063 | - | - | - | - | - | - | - | - | 28,063 |
| Charity Care | - | - | - | - | - | - | - | - | - | - |
| HMO | 504,523 | - | 109 | - | - | - | - | - | 341,359 | 163,055 |
| Patient Contracts | - | - | (196) | - | - | - | - | - | - | - |
| Medicare | 559,403 | - | 159 | - | - | - | - | - | 194,290 | 365,309 |
| Managed MA | 164,727 | - | - | - | - | - | - | - | 66,223 | 98,345 |
| PPO - Preferred Provider | - | - | - | - | - | - | - | - | - | - |
| Self Pay | 366,126 | - | (98,669) | - | - | - | - | - | 348,943 | 115,852 |
| Workers Comp/No Fault | 124,216 | - | 126 | - | - | - | - | - | 63,260 | 60,830 |
| GRAND TOTAL | 3,982,870 | - | (98,469) | - | - | - | - | - | 1,984,559 | 2,099,780 |

Accounts Receivable Reserve Based on Cambio Percentages - PatCom Outpatient Accounts
30-Jun-96

PATCOM Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 52,766 | - | 11 | - | - | - | - | - | 30,652 | 22,103 |
| Blue Cross | 499,838 | - | 68 | - | - | - | - | - | 299,078 | 200,692 |
| Commercial | 345,274 | - | 24 | - | - | - | - | - | 247,841 | 97,410 |
| Direct Contracting | 2,137 | - | - | - | - | - | - | - | 511 | 1,626 |
| Charity Care | - | - | - | - | - | - | - | - | - | - |
| HMO | 745,182 | - | 14 | - | - | - | - | - | 389,082 | 356,086 |
| Patient Contracts | - | - | - | - | - | - | - | - | - | - |
| Medicare | 285,254 | - | (24) | - | - | - | - | - | 182,353 | 102,925 |
| Managed MA | 359,193 | - | (11) | - | - | - | - | - | 239,330 | 119,874 |
| PPO - Preferred Provider | 520 | - | - | - | - | - | - | - | - | 520 |
| Self Pay | 199,458 | - | 1,421 | - | - | - | - | - | 113,959 | 84,078 |
| Workers Comp/No Fault | 334,128 | - | 5 | - | - | - | - | - | 219,026 | 115,097 |
| GRAND TOTAL | 2,803,749 | - | 1,508 | - | - | - | - | - | 1,701,831 | 1,100,410 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Bucks County

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **PATCOM Accounts** | | | | | |
| Medicaid | 657,209 | . | 11 | . | . | . | . | . | . | 260,262 |
| Blue Cross | 1,693,572 | . | 68 | . | . | . | . | . | 584,416 | 1,109,088 |
| Commercial | 782,909 | . | 24 | . | . | . | . | . | 566,705 | 216,181 |
| Direct Contracting | 30,200 | . | . | . | . | . | . | . | 511 | 29,689 |
| Charity Care | . | . | . | . | . | . | . | . | . | . |
| HMO | 1,249,705 | . | 123 | . | . | . | . | . | 730,440 | 519,141 |
| Patient Contracts | . | . | . | . | . | . | . | . | . | . |
| Medicare | 824,657 | . | (220) | . | . | . | . | . | 356,843 | 468,234 |
| Managed MA | 523,920 | . | 148 | . | . | . | . | . | 305,553 | 218,219 |
| PPO - Preferred Provider | 520 | . | . | . | . | . | . | . | . | 520 |
| Self Pay | 565,584 | . | (97,248) | . | . | . | . | . | 462,902 | 199,930 |
| Workers Comp/No Fault | 458,344 | . | 132 | . | . | . | . | . | 282,286 | 175,927 |
| GRAND TOTAL | 6,786,619 | . | (96,961) | . | . | . | . | . | 3,686,381 | 3,197,190 |

Accounts Receivable Reserve Based on Cambio Percentages - Total
30-Jun-96

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Total Invision and PATCOM** | | | | | |
| Medicaid | 901,818 | 10,887 | 38,564 | 23,202 | 41,128 | 33,326 | 31,828 | 44,991 | 417,631 | 260,262 |
| Blue Cross | 1,739,033 | 6,263 | 9,682 | 5,539 | 3,035 | 2,807 | 4,219 | 5,668 | 592,732 | 1,109,088 |
| Commercial | 928,829 | 7,401 | 13,602 | 16,631 | 11,276 | 6,055 | 10,951 | 11,522 | 635,209 | 216,181 |
| Direct Contracting | 33,609 | . | 1,723 | 418 | 35 | (196) | 731 | 478 | 731 | 29,689 |
| Charity Care | . | . | . | . | . | . | . | . | . | . |
| HMO | 1,580,840 | 4,750 | 71,129 | 49,996 | 45,866 | 24,940 | 23,245 | 17,187 | 824,585 | 519,141 |
| Patient Contracts | 43,908 | . | . | . | 1,979 | 18,375 | . | 2,038 | 21,516 | . |
| Medicare | 1,001,186 | 27,425 | 38,107 | 19,678 | 7,916 | 10,372 | 1,795 | 5,713 | 421,946 | 468,234 |
| Managed MA | 650,660 | 3,495 | 18,085 | 17,188 | 14,991 | 18,304 | 9,761 | 21,601 | 329,044 | 218,219 |
| PPO - Preferred Provider | 171,827 | 2,710 | 8,125 | 3,122 | 1,563 | 5,200 | 6,661 | 9,697 | 134,230 | 520 |
| Self Pay | 2,638,849 | 84,721 | 198,794 | 334,611 | 169,278 | 412,501 | 280,245 | 259,030 | 720,739 | 199,930 |
| Workers Comp/No Fault | 548,883 | 2,320 | 13,823 | 14,015 | 15,131 | 7,435 | 10,576 | 7,859 | 302,978 | 175,927 |
| GRAND TOTAL | 10,241,428 | 149,971 | 411,415 | 484,398 | 312,199 | 539,121 | 360,012 | 385,782 | 4,401,342 | 3,197,190 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Bucks County

### Invision Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 770,266 | 194,738 | 218,974 | 35,676 | 147,062 | 100,185 | 111,548 | (22,883) | (15,030) | - |
| Blue Cross | 219,662 | 34,244 | 81,230 | 56,942 | 15,115 | 4,362 | 19,937 | 6,199 | 233 | - |
| Commercial | 309,715 | 15,441 | 154,681 | 72,737 | 37,621 | 18,385 | (1,334) | 4,775 | 7,409 | - |
| Direct Contracting | 100,802 | - | 84,443 | 7,949 | 669 | (1,760) | 6,576 | 2,708 | 220 | - |
| Charity Care | | | | | | | | | | |
| HMO | 1,398,036 | 152,020 | 582,349 | 296,276 | 271,236 | 51,668 | 32,804 | 9,004 | 2,680 | - |
| Patient Contracts | 1,989 | | | | 17,717 | (15,765) | | 499 | (462) | |
| Medicare | 1,739,050 | 311,763 | 774,161 | 255,484 | 273,240 | 60,294 | 9,218 | 50,174 | 4,717 | |
| Managed MA | 76,228 | 3,833 | 30,275 | 20,576 | 46 | 7,827 | 7,438 | 23,179 | (16,946) | |
| PPO - Preferred Provider | 488,181 | 60,135 | 138,984 | 53,080 | 59,955 | 87,859 | 52,474 | 136,314 | (83,219) | |
| Self Pay | 134,893 | 9,196 | 53,273 | (1,299) | 78,282 | 116,778 | 10,973 | (42,521) | (87,768) | |
| Workers Comp/No Fault | 84,114 | | 13,845 | 39,910 | 13,014 | 10,095 | 14 | (80) | 7,298 | |
| GRAND TOTAL | 5,320,938 | 783,367 | 2,132,213 | 837,329 | 911,936 | 419,826 | 249,648 | 167,387 | (180,868) | |
| Percentage of Gross Accounts Receivable | 72.4% | 88.1% | 88.1% | 74.3% | 87.1% | 54.2% | 54.6% | 41.5% | 0.0% | 0.0% |

Accounts Receivable Net of Reserve - Outpatient
30-Jun-96

### Invision Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 25,293 | 2,550 | 7,519 | 6,275 | 7,311 | 1,354 | 923 | 1,849 | (2,488) | |
| Blue Cross | 422,973 | 104,943 | 162,315 | 67,986 | 24,323 | 30,524 | 18,976 | 14,738 | (832) | |
| Commercial | 593,767 | 123,413 | 164,383 | 129,700 | 70,796 | 39,415 | 42,011 | 29,158 | (5,118) | |
| Direct Contracting | | | | | | | | | | |
| Charity Care | | | | | | | | | | |
| HMO | 3,322,231 | 80,716 | 1,218,128 | 828,274 | 846,755 | 313,418 | 152,095 | 90,927 | (6,321) | 239 |
| Patient Contracts | 459 | | 3,080 | 225 | (1,091) | 455 | | (1,701) | (469) | |
| Medicare | 513,043 | 189,566 | 189,691 | 86,339 | 32,084 | 12,050 | 8,757 | 18,375 | (4,041) | |
| Managed MA | 143,281 | 13,174 | 42,596 | 31,558 | 33,016 | 17,133 | 8,260 | (616) | 172 | |
| PPO - Preferred Provider | 615,046 | 72,635 | 282,356 | 82,500 | 46,066 | 62,711 | 42,138 | 31,897 | (5,252) | (6) |
| Self Pay | 86,998 | 217 | 34,683 | 42,010 | 21,170 | 13,264 | (9,225) | (16,391) | (18,772) | 50 |
| Workers Comp/No Fault | 379,259 | 20,880 | 117,127 | 92,883 | 58,706 | 28,427 | 31,186 | 24,258 | (37,280) | 284 |
| GRAND TOTAL | 6,082,350 | 608,093 | 2,202,059 | 1,365,727 | 939,137 | 518,749 | 293,101 | 192,495 | | |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Bucks County

**PATCOM Accounts**

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 125,546 | - | 46 | - | - | - | - | - | 125,500 | - |
| Blue Cross | 147,401 | - | 1,297 | - | - | - | - | - | 146,104 | - |
| Commercial | 107,706 | - | 452 | - | - | - | - | - | 107,254 | - |
| Direct Contracting | 128 | - | - | - | - | - | - | - | 128 | - |
| Charity Care | 206,585 | - | 6,039 | - | - | - | - | - | 117,791 | 88,794 |
| HMO | 249,519 | - | - | - | - | - | - | - | 243,480 | - |
| Patient Contracts | - | - | - | - | - | - | - | - | - | - |
| Medicare | 241,867 | - | (8,541) | - | - | - | - | - | 248,408 | - |
| Managed MA | 82,499 | - | 593 | - | - | - | - | - | 81,907 | - |
| PPO - Preferred Provider | - | - | - | - | - | - | - | - | - | - |
| Self Pay | 32,991 | - | (10,563) | - | - | - | - | - | 25,008 | 18,547 |
| Workers Comp/No Fault | 137,455 | - | 1,187 | - | - | - | - | - | 136,268 | - |
| GRAND TOTAL | 1,331,697 | - | (7,490) | - | - | - | - | - | 1,231,847 | 107,341 |
| Percentage of Gross Accounts Receivable | 16.4% | 0.0% | 7.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 25.0% | 3.2% |

Accounts Receivable Net of Reserve - Total
30-Jun-96

**Total Invision and PATCOM**

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 921,105 | 197,285 | 226,538 | 41,951 | 154,373 | 101,538 | 112,471 | (21,034) | 107,983 | - |
| Blue Cross | 790,037 | 141,187 | 244,842 | 124,328 | 39,438 | 34,886 | 38,913 | 20,937 | 145,505 | - |
| Commercial | 1,011,189 | 138,854 | 319,526 | 202,437 | 108,417 | 57,800 | 40,677 | 33,934 | 109,545 | - |
| Direct Contracting | 100,930 | - | 84,443 | 7,949 | 669 | (1,760) | 6,576 | 2,708 | 348 | - |
| Charity Care | 206,585 | - | - | - | - | - | - | - | 117,791 | 88,794 |
| HMO | 4,969,788 | 232,735 | 1,806,515 | 1,122,550 | 917,991 | 365,087 | 184,899 | 99,931 | 239,839 | 239 |
| Patient Contracts | 2,468 | - | 3,060 | 225 | 16,628 | (15,310) | - | (1,202) | (931) | - |
| Medicare | 2,493,960 | 501,329 | 937,532 | 341,823 | 305,324 | 72,344 | 17,975 | 68,550 | 249,084 | - |
| Managed MA | 301,987 | 17,008 | 73,434 | 52,131 | 33,082 | 24,959 | 13,698 | 22,563 | 65,133 | - |
| PPO - Preferred Provider | 1,101,227 | 132,769 | 421,340 | 136,179 | 106,021 | 130,570 | 94,612 | 168,212 | (85,471) | (5) |
| Self Pay | 234,871 | 9,413 | 77,373 | 40,711 | 97,432 | 130,041 | 1,748 | (58,912) | (81,532) | 18,597 |
| Workers Comp/No Fault | 600,828 | 20,880 | 132,159 | 132,772 | 71,720 | 38,522 | 31,180 | 24,198 | 149,398 | 107,625 |
| GRAND TOTAL | 12,734,992 | 1,391,461 | 4,326,781 | 2,203,057 | 1,851,072 | 938,675 | 542,748 | 359,882 | 1,013,691 | 107,625 |

**DVOG**
**Exhibit VIII - Cambio Bad Debt Reserve**
**Allegheny Center City**

| Financial Class | IH & DNFB (Net) |
|---|---|
| Medicaid | 1% |
| Blue Cross | 2% |
| Commercial | 1% |
| Direct Contracting | 2% |
| Charity Care | 100% |
| HMO | 1% |
| Patient Contracts | 2% |
| Medicare | 5% |
| Managed MA | 1% |
| PPO - Preferred Provider | 2% |
| Self Pay | 50% |
| Workers Comp/No Fault | 1% |

**Accounts Receivable Aging - Reserve Percentages - Cambio Judgement**
**30-Jun-98**

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 271 - 365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 1% | 10% | 20% | 20% | 30% | 30% | 50% | 50% | 50% | 100% |
| Blue Cross | 2% | 4% | 6% | 6% | 6% | 6% | 20% | 30% | 50% | 100% |
| Commercial | 1% | 4% | 6% | 6% | 6% | 6% | 20% | 30% | 50% | 100% |
| Direct Contracting | 2% | 2% | 2% | 2% | 2% | 6% | 5% | 10% | 50% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 15% | 100% |
| HMO | 1% | 5% | 5% | 6% | 6% | 10% | 20% | 30% | 50% | 100% |
| Patient Contracts | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 30% | 50% | 100% |
| Medicare | 5% | 1% | 2% | 2% | 2% | 2% | 5% | 10% | 30% | 100% |
| Managed MA | 1% | 10% | 4% | 4% | 4% | 5% | 5% | 5% | 10% | 100% |
| PPO - Preferred Provider | 2% | 5% | 3% | 3% | 5% | 5% | 5% | 20% | 30% | 100% |
| Self Pay | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 80% | 50% | 100% |
| Workers Comp/No Fault | 10% | 5% | 5% | 15% | 15% | 15% | 25% | 25% | 100% | 100% |

**DVOG**
**Exhibit VIII - Cambio Bad Debt Reserve**
**Allegheny Center City**

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc HMO Contracts | 937,687 | 19,184 | 55,973 | 63,932 | 42,181 | 64,598 | 73,641 | | 211,550 | | 183,599 HMO |
| Industrial Health | 2,776,114 | 22,820 | 33,350 | 51,881 | 46,605 | 31,627 | 57,564 | 390,047 | 369,578 | | 1,773,561 BC |
| Phila Blue Cross | 34,508 | | | | | 601 | | 22,319 | 8,193 | | 5,697 BC |
| Blue Cross - Bank & Fed | 1,591,945 | 8,118 | 35,094 | 33,961 | 12,013 | 32,426 | 53,261 | 89,373 | 135,679 | | 1,77,317 HMO |
| HMO PA/NJ | 1,827 | | | | | | | | | | 1,827 SP |
| Discontinued | | | | | | | | | | | |
| Commercial | 1,582,005 | 17,942 | 77,332 | 83,932 | 53,983 | 15,330 | 5,032 | 2,949 | 115,504 | | 1,221,534 Comm |
| Medicare | 1,166,665 | 35,489 | 54,374 | 28,973 | 5,820 | 5,325 | 14,195 | 17,720 | 11,520 | | 916,337 Medicare |
| PA Med Assistance | 4,520,439 | 9,001 | 24,796 | 19,000 | 8,347 | 19,624 | 6,962 | 109,123 | 372,097 | | 3,484,387 CAID |
| PA Med Assistance Apps | 302,334 | 2,873 | 1,594 | 3,314 | 3,214 | 8,471 | 7,230 | 36,926 | 113,789 | | 122,699 CAID |
| Health Pass/Managed MA | 142,630 | 3,846 | 7,094 | 11,033 | 2,074 | 8,376 | 3,876 | 444 | 12,873 | | 33,981 NGD MA |
| Discontinued | 9,784 | | 135 | 101 | | 35 | 45 | 57,017 | 1,371 | | 7,101 BC |
| NJ Med Assist | 895,955 | | 2,466 | 2,865 | 2,044 | 2,862 | 479 | 832 | 44,702 | | 822,949 CAID |
| Worker Comp | 127,860 | 181 | 10,361 | 8,190 | 22,709 | 4,477 | 5,828 | 16,751 | (336) | | 63,819 WC |
| Discontinued | 88,181 | | 1,006 | 958 | 1,845 | 759 | 1,108 | 590 | 1,743 | | 36,696 PPO |
| Misc 3rd Parties/Other IP | 761,069 | 520 | | | | | 833 | 4,480 | 20,854 | | 700,708 Comm |
| Discontinued | 10 | | | | | | | | 10 | | |
| Hahn BC Flex | | | | | | | 46 | | 902 | | 7,101 BC |
| Dental Health Plan | | | | | | | | | | | ppo |
| Renal Medicare | | | | | | | | | | | care |
| Self Pay | 5,959,253 | | | | | | | | | | SP |
| **GRAND TOTAL** | **20,877,326** | **143,723** | **609,102** | **785,153** | **543,174** | **591,011** | **517,322** | **589,582** | **381,735** | **(571,600)** | **13,923,955** |

Cambio percentages were applied against Aging by Discharge Date as appropriate to industry standard

---

## Accounts Receivable Reserve Based on Cambio Percentages - Outpatient
### 30-Jun-98

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 271-365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc HMO Contracts | 1,653,301 | 8,665 | 53,606 | 49,185 | 61,388 | 64,598 | 49,048 | 33,254 | 283,376 | 269,605 | 1,010,635 |
| Industrial Health | 801 | 8 | 10 | | 10 | 10 | | 18 | 28 | 91 | 631 |
| Phila Blue Cross | 835,006 | 2,081 | 24,565 | 23,322 | 20,031 | 9,957 | 42,932 | 22,649 | 121,516 | 120,046 | 481,961 |
| Blue Cross - Bank & Fed | 218,775 | 665 | 4,351 | 2,875 | 3,505 | 9,035 | 2,304 | 10,163 | 15,707 | 28,569 | 143,104 |
| HMO PA/NJ | 1,058,062 | 4,268 | 32,973 | 33,585 | 40,070 | 20,412 | 38,569 | 27,877 | 293,010 | 202,483 | 504,520 |
| Discontinued | 10 | | | | | | | | | 10 | |
| Commercial | 481,090 | 2,320 | 17,003 | 22,400 | 12,201 | 9,445 | 9,603 | 14,590 | 47,110 | 39,451 | 310,000 |
| Medicare | 1,308,476 | 2,474 | 4,292 | 17,688 | 10,226 | 5,144 | 4,716 | 59,270 | 58,275 | 51,970 | 1,139,205 |
| PA Med Assistance | 1,333,096 | 628 | 31,131 | 47,678 | 34,089 | 38,407 | 30,774 | 31,404 | 128,590 | 126,500 | 864,927 |
| PA Med Assistance Apps | 15,904 | 707 | 707 | 7,979 | 1,091 | 703 | 377 | 1,016 | 378 | 2,741 | |
| Health Pass/Managed MA | 146,013 | 224 | 3,064 | 7,833 | 8,504 | 12,077 | 9,207 | 11,411 | 22,493 | 15,926 | 55,478 |
| Discontinued | 222 | | | | | | | | | 222 | |
| NJ Med Assist | 187,257 | 1 | 631 | 837 | 4,047 | 12,500 | 1,460 | 2,574 | 19,000 | 16,847 | 129,788 |
| Worker Comp | 938,250 | 10,313 | 17,221 | 23,467 | 28,551 | 25,545 | 32,023 | 38,142 | 152,516 | 149,076 | 464,384 |
| Discontinued | 845 | | 845 | | | | | | | | |
| Misc 3rd Parties/Other IP | 513,841 | 1,271 | 3,388 | 1,593 | 619 | 2,401 | 2,758 | 1,602 | 32,184 | 54,620 | 413,206 |
| Discontinued | 263 | | | | | | | | | | 263 |
| Hahn BC Flex | 38,709 | 133 | 831 | 834 | 633 | 358 | 144 | 851 | 1,381 | 6,530 | 25,796 |
| Dental Health Plan | 213,838 | 6,346 | 1,398 | 1,697 | 2,659 | 3,203 | 9,006 | 13,864 | 14,235 | 25,689 | 133,592 |
| Renal Medicare | | | | | | | | | | | |
| Self Pay | 3,960,658 | 62,312 | 128,912 | 270,533 | 245,914 | 269,078 | 282,331 | 138,213 | 589,242 | 388,465 | 1,324,406 |
| **GRAND TOTAL** | **12,785,932** | **104,946** | **325,283** | **511,485** | **472,423** | **481,959** | **483,393** | **517,322** | **1,564,433** | **1,491,284** | **7,040,923** |

Cambio percentages were applied against Aging by Discharge Date as appropriate to industry standard

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny Center City

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-160 | 151-180 | 181-270 | 271-346 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc HMO Contracts | 2,760,908 | 28,130 | 109,869 | 113,117 | 103,540 | 117,947 | 108,661 | 107,095 | 474,626 | 433,171 | 1,164,524 |
| Industrial Health | 801 | 8 | 10 | 14 | 10 | 10 | | 16 | 26 | 91 | 631 |
| Phila Blue Cross | 3,611,180 | 24,901 | 57,925 | 75,203 | 64,838 | 41,765 | 50,068 | 60,354 | 487,566 | 460,422 | 2,255,422 |
| Blue Cross - Bank & Fed | 233,585 | 665 | 4,351 | 2,875 | 3,505 | 2,133 | 2,304 | 10,163 | 38,026 | 34,782 | 154,801 |
| HMO PA/NJ | 2,649,800 | 12,405 | 60,057 | 67,545 | 52,082 | 52,838 | 55,644 | 81,106 | 240,188 | 329,142 | 1,691,937 |
| Discontinued | 1,837 | | | | | | | | | 10 | 1,627 |
| Commercial | 2,063,094 | 20,262 | 93,255 | 90,660 | 66,184 | 23,626 | 11,835 | 18,700 | 50,059 | 154,956 | 1,531,542 |
| Medicare | 2,455,141 | 37,974 | 58,656 | 46,661 | 18,046 | 10,469 | 19,193 | 22,445 | 138,276 | 51,587 | 2,055,592 |
| PA Med Assistance | 5,833,535 | 9,629 | 55,917 | 65,766 | 42,438 | 54,930 | 45,165 | 37,906 | 200,635 | 502,537 | 4,838,794 |
| PA Med Assistance Apps | 316,247 | 3,049 | 1,651 | 9,574 | 3,414 | 3,232 | 3,252 | 11,659 | 29,700 | 114,440 | 125,640 |
| Misc 3rd Parties/Other IP | 288,633 | 4,070 | 10,158 | 2,351 | 10,377 | 3,100 | 15,063 | 11,659 | 79,909 | 28,799 | 89,457 |
| Discontinued | 263 | | | | | | | | | | 263 |
| Hahn BC Flex | 222 | | | | | | | | | 222 | |
| Dental Health Plan | 49,493 | 133 | 980 | 1,035 | 633 | 394 | 190 | 951 | 2,373 | 9,901 | 32,897 |
| Rental Medicare | 218,838 | 8,346 | 1,398 | 1,687 | 2,639 | 3,203 | 9,006 | 13,666 | 14,255 | 25,689 | 133,502 |
| Self Pay | 9,816,919 | | 435,079 | 765,926 | 589,067 | 640,236 | 519,946 | 510,648 | 1,812,145 | | 4,137,260 |
| **GRAND TOTAL** | 33,863,457 | 252,319 | 934,385 | 435,070 | 1,290,638 | 599,087 | 640,236 | 519,946 | 1,812,145 | 17,605 | 20,854,679 |

Accounts Reserve Aging - Inpatient Net of Reserve
30-Jun-98

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-160 | 151-180 | 181-270 | 271-346 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc HMO Contracts | 13,672,522 | 1,897,211 | 2,742,678 | 3,132,640 | 2,065,902 | 1,227,370 | 1,132,651 | 664,365 | 840,201 | 163,286 | |
| Industrial Health | 10,093,095 | 1,118,189 | 1,834,625 | 1,877,473 | 1,506,662 | 783,855 | 615,717 | 712,560 | 1,464,169 | 386,578 | |
| Phila Blue Cross | 109,803 | | | | | 14,414 | | 89,275 | | 6,163 | |
| Blue Cross - Bank & Fed | 8,686,434 | 1,710,102 | 1,664,087 | 588,817 | 810,062 | 334,110 | 479,821 | 345,461 | 153,878 | | |
| HMO PA/NJ | | | | | | | | | | | |
| Discontinued | | | | | | | | | | | |
| Commercial | 7,924,481 | 1,778,260 | 2,501,063 | 1,638,773 | 1,285,106 | 367,927 | 95,901 | 78,212 | 56,037 | 115,504 | |
| Medicare | 12,869,642 | 3,514,420 | 5,383,064 | 1,419,067 | 285,190 | 695,574 | 356,883 | 680,020 | 693,020 | 100,873 | |
| PA Med Assistance | 4,647,006 | 891,087 | 1,214,526 | 886,414 | 409,028 | 330,053 | 160,868 | 124,800 | 436,483 | 373,767 | |
| PA Med Assistance Apps | 1,203,344 | 294,511 | 76,130 | 191,795 | 191,795 | 124,407 | 140,413 | 54,629 | 159,503 | 113,769 | |
| Health Pass/Managed MA | 1,860,898 | 380,788 | 347,020 | 540,841 | 101,803 | 159,135 | 111,987 | 8,504 | 226,007 | 12,873 | |
| Discontinued | | | | | | | | | | | |
| NJ Med Assist | 552,562 | | 120,656 | 140,374 | 100,375 | 54,360 | 9,103 | 15,808 | 67,006 | 44,782 | |
| Worker Comp | 711,051 | 17,529 | 196,657 | 155,614 | 155,631 | 128,667 | 25,300 | 13,737 | 117,763 | (566) | |
| Discontinued | 7,729 | | | | | | 370 | 197 | 7,159 | | |
| Misc 3rd Parties/Other IP | 307,479 | 25,465 | 49,280 | 30,659 | 53,188 | 18,217 | 12,022 | 65,113 | 83,815 | 29,408 | |
| Discontinued | | | | | | | | | | | |
| Hahn BC Flex | 18,091 | | 6,623 | 3,275 | | 876 | 876 | | 3,970 | 1,371 | |
| Dental Health Plan | | | | | | | | | | | |
| Rental Medicare | | | | | | | | | | | |
| Self Pay | 1,570,655 | 27,307 | 308,167 | 330,185 | 228,782 | 123,730 | 116,494 | 127,245 | 310,759 | | |
| **GRAND TOTAL** | 62,333,839 | 10,746,798 | 16,268,860 | 11,086,282 | 6,902,114 | 4,210,079 | 3,650,955 | 2,701,753 | 4,806,744 | 1,466,424 | |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny Center City

| Financial Class | Total | IH & DNFB (Net) |
|---|---|---|
| Misc HMO Contracts | 5,820,596 | 439,330 |
| Industrial Health | 2,801 | 274 |
| Phila Blue Cross | 2,252,424 | 205,982 |
| Blue Cross - Bank & Fed | 436,188 | 65,822 |
| HMO PANJ | 3,577,047 | 210,109 |
| Discontinued | | |
| Commercial | 1,643,781 | 229,639 |
| Medicare | 2,274,464 | 244,980 |
| PA Med Assistance | 1,091,524 | 62,141 |
| PA Med Assistance Apps | 52,976 | 7,341 |
| Health Pass/Managed MA | 213,783 | 22,172 |
| Discontinued | | |
| NJ Med Assist | 96,218 | 67 |
| Worker Comp | 970,046 | 92,821 |
| Discontinued | 3,604 | 3,604 |
| Misc 3rd Parties/Other IP | 373,193 | 62,281 |
| Discontinued | | |
| Hahn BC Fee | 81,567 | 13,208 |
| Dental Health Plan | 821,833 | 408,944 |
| Renal Medicare | | |
| Self Pay | 901,240 | 128,912 |
| GRAND TOTAL | 20,617,464 | 2,133,419 |

Accounts Receivable Aging - Total Net of Reserve
30-Jun-96

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 271 - 365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Misc HMO Contracts | 19,883,088 | 2,336,541 | 3,786,662 | 934,516 | 991,728 | 835,000 | 441,428 | 299,269 | 814,544 | 209,905 | |
| Industrial Health | 2,801 | 2,374 | 474 | | 480 | 477 | | 333 | 237 | 515 | |
| Phila Blue Cross | 12,315,159 | 1,324,161 | 2,224,190 | 2,042,852 | 1,820,710 | 919,851 | 941,603 | 603,977 | 1,747,732 | 490,422 | |
| Blue Cross - Bank & Fed | 546,086 | 65,822 | 104,432 | 45,035 | 54,906 | 24,012 | 38,104 | 40,652 | 123,623 | 34,782 | |
| HMO PANJ | 10,283,460 | 1,013,743 | 2,345,567 | 2,502,193 | 1,216,574 | 935,583 | 678,630 | 730,516 | 704,395 | 335,742 | |
| Discontinued | | | | | | | | | | | |
| Commercial | 9,570,273 | 2,005,899 | 2,930,751 | 1,999,851 | 1,489,239 | 501,016 | 159,044 | 138,571 | 195,559 | 164,495 | |
| Medicare | 14,964,106 | 3,759,398 | 5,906,949 | 1,844,193 | 530,609 | 384,382 | 790,528 | 428,480 | 1,228,499 | 183,001 | |
| PA Med Assistance | 5,838,350 | 953,220 | 1,494,706 | 1,077,128 | 545,380 | 435,002 | 246,624 | 158,084 | 528,022 | 502,357 | |
| PA Med Assistance Apps | 1,259,301 | 301,852 | 110,047 | 31,673 | 191,795 | 128,352 | 142,053 | 81,051 | 160,510 | 114,145 | |
| Health Pass/Managed MA | 2,104,661 | 402,940 | 375,193 | 571,171 | 135,918 | 187,318 | 133,170 | 16,915 | 250,560 | 28,759 | |
| Discontinued | | | | | | | | | | | |
| NJ Med Assist | 648,810 | 87 | 128,533 | 144,122 | 116,593 | 83,070 | 12,511 | 18,362 | 86,014 | 61,549 | |
| Worker Comp | 1,861,100 | 110,750 | 351,846 | 211,204 | 317,417 | 279,441 | 121,439 | 122,162 | 17,783 | (556) | |
| Discontinued | 13,529 | 3,604 | 3,604 | | | | 370 | 197 | 7,159 | | |
| Misc 3rd Parties/Other IP | 760,672 | 87,746 | 113,688 | 61,235 | 62,681 | 55,833 | 36,855 | 99,528 | 158,911 | 84,027 | |
| Discontinued | | | | | | | | | | | |
| Hahn BC Fee | 98,576 | 13,208 | 27,045 | 17,901 | 9,915 | 6,464 | 3,132 | 3,802 | 7,191 | 8,901 | |
| Dental Health Plan | 821,833 | 408,944 | 28,571 | 31,673 | 41,339 | 50,177 | 81,051 | 122,674 | 33,214 | 25,889 | |
| Renal Medicare | | | | | | | | | | | |
| Self Pay | 2,471,895 | 80,810 | 435,079 | 510,551 | 392,725 | 213,423 | 203,858 | 173,316 | 453,046 | | |
| GRAND TOTAL | 83,151,324 | 12,690,217 | 20,182,285 | 15,181,939 | 9,950,622 | 8,276,315 | 5,199,141 | 3,873,728 | 7,133,910 | 2,473,187 | |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny East Falls

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 271 - 36l | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 1% | 2% | 2% | 2% | 5% | 5% | 5% | 20% | 50% | 100% |
| Blue Cross | 2% | 2% | 3% | 3% | 4% | 5% | 5% | 20% | 50% | 100% |
| Commercial | 1% | 3% | 4% | 4% | 5% | 5% | 5% | 5% | 50% | 100% |
| Direct Contracting | 2% | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 15% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 1% | 2% | 2% | 2% | 5% | 5% | 10% | 20% | 50% | 100% |
| Patient Contracts | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 80% | 80% | 100% |
| Medicare | 1% | 1% | 2% | 2% | 2% | 2% | 2% | 5% | 10% | 100% |
| Managed MA | 1% | 2% | 2% | 2% | 5% | 5% | 5% | 20% | 50% | 100% |
| PPO - Preferred Provider | 2% | 2% | 3% | 3% | 4% | 5% | 5% | 20% | 50% | 100% |
| Self Pay | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 80% | 100% | 100% |
| Workers Comp/No Fault | 1% | 1% | 5% | 5% | 15% | 15% | 25% | 25% | 50% | 100% |

**Accounts Receivable Aging - Reserve Percentages - Cambio Judgement 30-Jun-96**

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 271 - 36l | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 1% | 1% | 2% | 2% | 3% | 3% | 5% | 5% | 5% | 100% |
| Blue Cross | 1% | 4% | 8% | 8% | 6% | 6% | 20% | 30% | 50% | 100% |
| Commercial | 1% | 4% | 6% | 6% | 6% | 6% | 20% | 30% | 50% | 100% |
| Direct Contracting | 2% | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 15% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 2% | 5% | 8% | 8% | 8% | 10% | 10% | 30% | 50% | 100% |
| Patient Contracts | 50% | 55% | 60% | 60% | 75% | 75% | 75% | 80% | 80% | 100% |
| Medicare | 1% | 1% | 4% | 4% | 4% | 5% | 5% | 10% | 30% | 100% |
| Managed MA | 1% | 10% | 20% | 5% | 30% | 30% | 50% | 50% | 30% | 50% |
| PPO - Preferred Provider | 2% | 5% | 5% | 6% | 6% | 6% | 10% | 10% | 50% | 100% |
| Self Pay | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 75% | 80% | 100% |
| Workers Comp/No Fault | 15% | 10% | 10% | 15% | 15% | 25% | 25% | 50% | 100% | 100% |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny East Falls

| Financial Class | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 2% | 2% | 3% | 3% | 4% | 5% | 5% | 20% | 50% | 100% |
| No Fault | | | | | | | | | | |
| Mother Infant Care | | | | | | | | | | |
| Health Partners | | | | | | | | | | |
| Other HMO | 1% | 2% | 2% | 2% | 5% | 5% | 10% | 20% | 50% | 100% |
| MCP Care/HUH Select | | | | | | | | | | |
| Managed MA | 1% | 2% | 2% | 2% | 5% | 5% | 5% | 50% | 50% | 100% |
| MA Application-Self | | | | | | | | | | |
| Blue Cross | 2% | 2% | 3% | 3% | 4% | 5% | 5% | 20% | 50% | 100% |
| Commercial | | | | | | | | | | |
| HMO Capitation | 1% | 2% | 2% | 2% | 5% | 5% | 10% | 20% | 50% | 100% |
| Keystone East HMO | 1% | 2% | 2% | 2% | 5% | 5% | 10% | 20% | 50% | 100% |
| Patient Contracts-Self | | | | | | | | | | |
| Self Pay after Insurance | | | | | | | | | | |
| HMO Regular | 1% | 2% | 2% | 2% | 5% | 5% | 10% | 20% | 50% | 100% |
| Self pay after MC | | | | | | | | | | |
| Hill Burton | | | | | | | | | | |
| Medicare | 1% | 1% | 2% | 2% | 2% | 2% | 5% | 10% | 10% | 100% |
| Medicaid | 1% | 2% | 2% | 2% | 5% | 5% | 5% | 50% | 100% | 100% |
| MA Rejection | | | | | | | | | | |
| Self pay | | | | | | | | | | |
| Medicaid Out of State | 1% | 2% | 2% | 2% | 5% | 5% | 5% | 50% | 50% | 100% |
| Self pay after BC | | | | | | | | | | |
| Workers Comp | | | | | | | | | | |
| MA Application-Self | | | | | | | | | | |
| Charity Care | | | | | | | | | | |

Note: The EPPI Inpatient accounts do not appear to include contractual allowances at the time of billing. These percentages are to estimate the contractual allowances for EPPI accounts.

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny East Falls

| Financial Class | Total | IH & DWFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 240+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 16,818 | | | | | | | | | | 16,818 | BC |
| No Fault | 523,085 | 307 | 11,175 | (403) | 7,445 | 19,398 | 5,107 | 17,895 | 18,292 | 40,529 | 405,733 | WC/NF |
| Mother Infant Care | | | | | | | | | | | | CAID |
| Health Partners | 516,789 | 6,110 | 18,874 | 5,378 | 2,855 | 5,647 | 192 | 3,083 | 143 | 44,712 | 432,577 | HMO |
| Other HMO | 100,337 | 98 | 1,301 | 814 | 1,123 | (83) | 1,128 | 220 | 3,650 | | 82,967 | HMO |
| MCP Care/HH Select | 26,434 | 15,530 | 1,657 | 47 | 482 | 315 | 2,002 | | 3,525 | | (786) | PPO |
| Managed MA | 439,613 | 3,874 | 8,642 | 7,482 | 2,559 | 6,136 | 1,194 | 1,632 | 7,241 | 34,118 | 359,727 | Mgd MA |
| MA Application-Self | 1,429,681 | 1,348,599 | 8,974 | 49,434 | 442 | 114 | 1,104 | 537 | 7,510 | 14,269 | 2,144 | SP |
| Blue Cross | 517,052 | 18,555 | 19,790 | 13,188 | 11,673 | 11,833 | 12,830 | 9,202 | 36,136 | 99,907 | 284,236 | BC |
| Commercial | 121,445 | 3,607 | 18,934 | 25,126 | 15,982 | 1,579 | 2,471 | 217 | 88 | 1,123 | 52,240 | Comm |
| HMO Capitation | 15,541 | | | | | | | | | 4,237 | 10,804 | HMO |
| Keystone East HMO | 224,736 | 9,643 | 13,970 | 12,977 | 11,387 | 8,398 | 5,906 | 4,095 | 12,744 | 32,086 | 114,009 | BC |
| Patient Contracts-Self | 158,553 | | | | 1,088 | 113 | 3,856 | 8,835 | 8,061 | 25,832 | 113,248 | Pt Contracts |
| Self Pay after Insurance | 229,782 | | | (46,649) | 2,066 | 28,214 | 38,751 | 13,973 | 25,900 | 66,268 | 99,556 | SP |
| HMO Regular after BC | 499,173 | 8,595 | 29,277 | 19,811 | 2,772 | 4,645 | 15,572 | 21,523 | 10,333 | 9,673 | 379,412 | SP |
| Self pay after BC | 104,098 | | 5,458 | 12,010 | 8,378 | 8,911 | 21,874 | 10,125 | 5,425 | 32,060 | 523 | SP |
| Hill Burton | | | | | | | | | | | | Charity |
| Medicare | 416,873 | 51,654 | 29,740 | 17,349 | 10,889 | 4,716 | 5,222 | 15,647 | 3,239 | 54,150 | 224,425 | CARE |
| Medicaid | 1,061,236 | 7,865 | 18,993 | 28,345 | 8,162 | 16,761 | 47,306 | 9,363 | 29,383 | 393,683 | 1,150,005 | CAID |
| MA Rejection | | | | | | | | | | | | SP |
| Self pay | 935,674 | 152,257 | 74,620 | 42,454 | 59,767 | 118,629 | 109,506 | 18,431 | 37,819 | 308,043 | 18,328 | SP |
| Medicaid Out of State | 67,070 | | 8,666 | | 3,188 | 884 | 6,312 | 687 | 2,596 | 12,478 | 51,309 | CAID |
| Self pay after BC | 38,972 | | 34,883 | 6,619 | 7,192 | 4,932 | 17,505 | 966 | 1,054 | (21,428) | (8,142) | SP |
| Workers Comp | 199,095 | 8,592 | 13,081 | 24,115 | 8,670 | 3,745 | 7,475 | 5,996 | 2,125 | 63,449 | 62,987 | WC/NF |
| MA Application-Self | 2,754,324 | 22,588 | 781,436 | 448,388 | 248,255 | 278,464 | 816,318 | | | 188,700 | 8,878 | SP |
| Charity Care | 58,427 | | | 28,592 | | | | | | | | Charity |
| Grand Total | 11,100,994 | 1,650,053 | 1,028,988 | 672,554 | 414,956 | 523,451 | 1,123,024 | 158,509 | 224,448 | 1,350,257 | 3,940,733 | |

Obtained from MCPH (East Falls) Accounts Receivable Aging - Inpatient, Deposition Exhibit #1074, Bates#1102
Contractual adjustments posted at time of billing

Accounts Receivable Aging - Outpatient Reserve
30-Jun-96

| Financial Class | Total | IH & DWFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-240 | 240+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 434 | | 8 | | | | | | | | 390 | BC |
| No Fault | 54,437 | | 2,460 | 1,772 | 2,174 | 1,125 | 1,405 | 1,003 | 1,848 | 17,186 | 25,453 | WC/NF |
| Mother Infant Care | | | | (13) | | | | (14) | | (16) | (139) | CAID |
| Health Partners | 180,339 | | 2,724 | 1,866 | 2,313 | 1,332 | 1,284 | 1,027 | 2,279 | 22,424 | (2,219) | HMO |
| Other HMO | 187,318 | | 361 | 560 | 537 | 313 | 779 | 408 | 3,896 | 13,276 | 167,247 | HMO |
| MCP Care/HH Select | 19,474 | | 675 | 567 | 718 | 224 | 297 | 196 | 854 | 2,306 | 13,987 | PPO |
| Managed MA | 441,083 | | 10,400 | 29,203 | 18,896 | 15,382 | 12,750 | 6,483 | 8,544 | 18,037 | 328,296 | Mgd MA |
| MA Application-Self | 45,578 | | 10,139 | 2,558 | 3,635 | 4,671 | 1,893 | 3,388 | 879 | 10,216 | 8,400 | SP |
| Blue Cross | 838,187 | | 18,492 | 22,603 | 21,044 | 15,397 | 16,143 | 26,153 | 33,872 | 265,586 | 521,078 | BC |
| Commercial | 198,881 | | 4,283 | 5,016 | 3,435 | 2,813 | 2,020 | 4,761 | 8,549 | 35,640 | 123,353 | Comm |
| HMO Capitation | 8,619 | | 242 | 206 | 148 | 887 | 737 | 327 | 3,666 | 12,347 | (8,443) | HMO |
| Keystone East HMO | 449,076 | | 13,724 | 10,959 | 8,648 | 6,130 | 13,832 | 8,749 | 28,291 | 86,116 | 261,081 | BC |
| Patient Contracts-Self | 35,428 | | 10,444 | 4,534 | 2,955 | 743 | 1,106 | 18 | | 13,014 | 2,825 | Pt Contracts |
| Self Pay after Insurance | 397,561 | | 18,835 | 52,034 | 19,763 | 15,689 | 32,490 | 27,162 | 16,000 | 173,660 | 41,734 | SP |
| HMO Regular | 179,033 | | 9,145 | 5,672 | 6,187 | 4,451 | 6,969 | 3,064 | 18,000 | 38,617 | 82,967 | HMO |
| Self pay after BC | 111,707 | | 21,443 | 16,455 | 27,197 | 1,888 | 1,162 | 4,380 | 2,834 | 16,898 | 13,967 | SP |
| Hill Burton | (1,843) | | (753) | | | | | | | | (1,090) | Charity |
| Medicare | 340,085 | | 4,558 | 13,185 | 4,177 | 3,292 | 3,648 | 1,454 | 4,830 | 47,077 | 266,892 | CARE |
| Medicaid | 398,312 | | 22,161 | 22,488 | 9,735 | 15,044 | 13,662 | 18,990 | 15,823 | 170,729 | 108,089 | CAID |
| MA Rejection | 1,603 | | | 206 | 188 | 887 | | 118 | | | 885 | SP |
| Self pay | 1,829,423 | | 171,033 | 188,522 | 212,941 | 251,136 | 115,595 | 90,618 | 49,784 | 239,842 | 500,448 | SP |
| Medicaid Out of State | 26,155 | | 598 | 1,506 | 296 | 1,055 | 838 | 329 | 1,865 | 6,126 | 13,500 | CAID |
| Self pay after BC | 332,754 | | 9,438 | 18,181 | 35,459 | 28,963 | 21,590 | 17,182 | 42,225 | 46,174 | 132,996 | SP |
| Workers Comp | 136,893 | | 2,816 | 2,828 | 4,374 | 4,221 | 3,672 | 4,060 | 7,430 | 55,756 | 39,262 | WC/NF |
| MA Application-Self | 76,110 | | | | 8,558 | 10,057 | 18,966 | 13,687 | 6,957 | 15,500 | 4,609 | SP |
| Charity Care | (4,200) | | | | | (414) | (182) | | | (3,378) | (247) | Charity |
| Grand Total | 6,497,182 | | 331,560 | 433,136 | 386,236 | 398,431 | 279,798 | 273,182 | 252,278 | 1,398,216 | 2,683,390 | |

**DVOG**
**Exhibit VIII - Cambio Bad Debt Reserve**
**Allegheny East Falls**

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-245 | 246+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | | | | | | | | | | | |
| No Fault | | | | | | | | | | | |
| Mother Infant Care | | | | | | | | | | | |
| Health Partners | 28,137 | | | | | | | | | 2,005 | 25,873 |
| Other HMO | | | | | | 407 | | | | | |
| NCP Care/HMO Select | 373,287 | 333 | | 694 | 366 | 1,196 | 120 | 949 | 22,140 | 2,523 | 345,006 |
| Managed MA | | | | | | | | | | | |
| MA Application-Self | | | | | 5,207 | | | | | | |
| Blue Cross | 903,735 | 1,799 | 1,535 | 3,573 | 3,278 | | 2,488 | 3,720 | 17,551 | 864,654 |
| Commercial | | | | | | | | | | | |
| HMO Capitation | | | | | | | | | | | |
| Keystone East HMO | 147,502 | | 1,216 | 107 | | 870 | 281 | 5,025 | 4,696 | 44,768 | 90,560 |
| Patient Contracts-Self | | | | | | | | | | | |
| Self Pay after Insurance | | | | | | 2,790 | | | | | |
| HMO Regular | 101,755 | 15 | 1,722 | 1,323 | 1,014 | | 255 | 5,825 | 26,839 | 65,472 |
| Self pay after BC | | | | | | | | | | | |
| Medicare | | | | | | | | | | | |
| Medicaid | 102,651 | 6,911 | 33,199 | 4,877 | 1,238 | 653 | 12,396 | (153) | 1,461 | 6,288 | 62,933 |
| MA Rejection | | | | | | | | | | | |
| Self pay | 2,616,352 | 11,559 | | 8,613 | 33,730 | 9,102 | 70,698 | 578,692 | 1,252,406 |
| Medicaid Out of State | | | | | | | | | | | |
| Self pay after MC | 38,743 | | | | 1,438 | | | | | | 37,305 |
| Workers Comp | | | | | | | | | | | |
| MA Application-Self | | | | | | | | | | | |
| Charity Care | | | | | | | | | | | |
| Grand Total | 3,712,192 | 20,587 | 37,831 | 18,578 | 14,510 | 45,854 | 13,409 | 17,390 | 108,519 | 679,705 | 2,744,011 |

**Accounts Receivable Aging - EPPI Net of Contractual Reserve**
**30-Jun-96**

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-245 | 246+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | | | | | | | | | | | |
| No Fault | | | | | | | | | | | |
| Mother Infant Care | | | | | | | | | | | |
| Health Partners | 434,372 | 53,922 | 40,176 | 36,000 | 27,000 | 9,000 | 45,000 | 3,600 | 1,800 | 18,045 | 201,527 |
| Other HMO | 8,798 | | | | | | 7,741 | | | 2,056 | |
| NCP Care/HMO Select | 468,692 | 78,574 | 60,907 | 36,381 | 102,869 | 3,599 | 2,528 | | 44,909 | 68,215 | 56,060 |
| Managed MA | 132,086 | 32,931 | | 34,000 | 18,032 | 22,146 | 2,290 | 18,008 | 22,140 | 2,523 | |
| MA Application-Self | 1,063,564 | 821,900 | 79,551 | 14,007 | | | 84,670 | 52,399 | | 951 | |
| Blue Cross | 567,655 | 86,669 | 75,161 | 115,578 | 105,873 | 124,964 | | 46,883 | 14,880 | 17,551 | 613,482 |
| Commercial | 158,654 | | 45,062 | | 27,228 | 10,464 | 4,838 | | 10,209 | 27,214 | 52,611 |
| HMO Capitation | | | | | | | | | | | |
| Keystone East HMO | 195,067 | | 59,576 | 5,257 | | 16,530 | 4,999 | 45,225 | 16,782 | 44,768 | |
| Patient Contracts-Self | 4,401 | | | | | | | 2,211 | | 2,915 | 4,401 |
| Self pay after Insurance | 62,059 | 1,492 | | | 30,290 | 17,400 | | | 6,496 | 6,273 |
| HMO Regular | 154,118 | | 8,727 | 5,886 | 49,677 | 53,010 | | 29,428 | 23,300 | 26,839 | |
| Self pay after MC | 67,058 | | 2,656 | 406 | 6,845 | 12,384 | 1,472 | 113,715 | 33,456 | 1,893 | 555 |
| HB Burton | 1,092,246 | 664,220 | 170,444 | 84,938 | 8,970 | 81,793 | 55,371 | | 33,456 | 161,297 | 613,482 |
| Medicare | 1,591,660 | | 1,824,797 | 236,989 | 60,654 | 32,016 | 12,500 | (2,919) | 13,325 | 58,592 | |
| Medicaid | 4,548,547 | 1,144,345 | | | 422,023 | 446,071 | 224,945 | 172,826 | 70,848 | | |
| MA Rejection | | | | | | | | | | | |
| Self pay | 624,840 | 309,472 | 3,583 | 39,496 | 91,011 | 5,388 | 172,320 | | 6,498 | (2,862) | (82) |
| Medicaid Out of State | 27,324 | | | | | 27,324 | | | | | |
| Self pay after PC | 141,476 | | | | | 2,967 | 1,438 | | | 48,099 | 91,664 |
| Western Comp | 1,550 | | | | | | | | | | 1,550 |
| MA Application-Self | 1,703,885 | 73,955 | 886,678 | 335,838 | 148,801 | 27,146 | 185,693 | 47,778 | | | |
| Charity Care | 269,986 | | | | 216,489 | | | 21,326 | | 31,878 | 8,296 |
| Grand Total | 12,860,715 | 3,267,319 | 3,078,482 | 820,538 | 1,308,413 | 1,088,612 | 864,806 | 529,291 | 255,969 | 524,452 | 1,017,627 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny East Falls

| Financial Class | Total | HI & DWFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181-210 | 211-365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 218,972 | 539 | 804 | 720 | 540 | 450 | 2,250 | 360 | 8,023 | 201,527 |
| No Fault | 29,552 | | | | | | 784 | | 3,083 | 25,673 |
| Mother Infant Care | 107,114 | 1,566 | 1,618 | 909 | 3,090 | 196 | 125 | 8,990 | 34,600 | 56,000 |
| Health Partners | 382,478 | 682 | | 1,374 | 729 | 2,273 | 234 | 26,587 | 3,734 | 345,000 |
| Other HMO | 570,427 | 410,995 | 39,778 | 8,404 | | | 71,003 | 39,299 | 951 | |
| MCP CareWoh Select | 827,732 | 3,502 | 1,380 | 3,038 | 6,457 | 10,209 | | 4,812 | 510 | 864,654 |
| Managed MA | 49,883 | | | | 1,069 | 418 | 247 | | 13,607 | 32,611 |
| MA Application-Self | | | | | | | | | | |
| Blue Cross | 180,538 | | 2,407 | 212 | | 1,897 | 509 | 9,546 | 87,151 | 90,940 |
| Commercial | 4,401 | | | | | | | | | 4,401 |
| HMO Capitation | 45,952 | | | | | | | 1,656 | 2,915 | 8,273 |
| Keystone East HMO | 123,393 | 30 | 4,364 | 3,530 | 16,155 | 2,007 | 13,000 | 10,465 | 38,859 | 65,472 |
| Patient Contracts-Self | 46,747 | | 2,556 | 408 | 4,187 | 5,441 | 1,184 | | 1,893 | 535 |
| Self Pay after Insurance | 1,662,241 | | 3,428 | 2,620 | 81,730 | 77,296 | 55,371 | 22,070 | 181,287 | 615,442 |
| HMO Regular | | 13,754 | | | 2,451 | 1,294 | 905 | 113,715 | 11,947 | 82,653 |
| Self pay after BC | 121,445 | 23,000 | 65,655 | 9,656 | 17,053 | 65,774 | 24,115 | (260) | | |
| Hill Burton | 2,140,060 | | | | | | | 17,730 | 84,760 | 978,882 |
| Medicare | | | | | | | | | | |
| Medicaid | | | | | | | | | | |
| MA Rejection | | | | | | | | | | |
| Self Pay | 370,384 | 154,736 | 1,792 | 23,698 | 54,607 | 4,040 | 129,240 | 5,197 | (2,862) | (92) |
| Medicaid Out of State | 49,109 | | | | | 2,604 | | | | 37,305 |
| Self pay after BC | 143,645 | | | | | 2,000 | 1,092 | | 48,689 | 81,864 |
| Western Comp | 1,550 | | | | | | | | | 1,550 |
| MA Application-Self | | | | | | | | | | |
| Charity Care | | | | | | | | | | |
| Grand Total | 265,969 | | | | | | | | | 8,296 |
| | 7,635,100 | 645,785 | 570,453 | 260,065 | 418,035 | 207,099 | 465,384 | 245,584 | 185,317 | 1,250,330 |

Accounts Receivable Aging - Total Reserve
30-Jun-96

| Financial Class | Total | HI & DWFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181-210 | 211-365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 17,352 | | 8 | | 9 | | 27 | | 390 | 16,918 |
| No Fault | 578,302 | 307 | 13,834 | 1,288 | 10,019 | 20,511 | 8,592 | 18,867 | 57,725 | 431,196 |
| Mother Infant Care | (2,031) | | | | | | | (14) | (19) | (2,018) |
| Other HMO | 832,970 | 6,640 | 20,402 | 6,862 | 5,789 | 6,848 | 3,721 | 4,489 | 2,882 | 796,948 |
| Other HMO | 317,208 | 96 | 1,882 | 1,394 | 1,860 | 251 | 2,701 | 408 | 20,203 | 285,000 |
| MCP CareWoh Select | 153,022 | 18,886 | 3,950 | 1,522 | 4,261 | 694 | 2,425 | 396 | 13,507 | 40,438 |
| MA Application-Self | 1,203,563 | 42,536 | 19,242 | 20,159 | 26,193 | 23,791 | 11,032 | 12,245 | 43,894 | 59,919 |
| Blue Cross | 2,045,094 | 1,736,554 | 58,987 | 54,576 | 1,709 | 5,775 | 74,099 | 41,145 | 31,430 | 19,023 |
| Commercial | 2,387,672 | 22,056 | 39,321 | 42,615 | 39,174 | 37,126 | 28,873 | 40,176 | 78,804 | 391,721 |
| HMO Capitation | 356,258 | 3,607 | 25,578 | 50,143 | 19,606 | 4,611 | 4,738 | 4,978 | 6,426 | 50,370 |
| Keystone East HMO | 24,169 | | 242 | 206 | 188 | 887 | 737 | 327 | 3,988 | 18,624 |
| Patient Contracts-Self | 853,986 | 8,643 | 30,101 | 23,678 | 19,234 | 18,196 | 20,047 | 22,301 | 197,354 | 466,508 |
| HMO Regular | 196,382 | | 10,448 | 4,534 | 4,043 | 856 | 4,783 | 8,853 | 38,546 | 120,275 |
| Self Pay after Insurance | 671,395 | | 18,835 | 5,064 | 40,607 | 43,903 | 65,251 | 42,733 | 41,930 | 243,043 |
| HMO Regular | 462,989 | 8,625 | 37,582 | 21,443 | 12,848 | 22,861 | 24,637 | 24,567 | 46,644 | 320,071 |
| Self pay after BC | 343,140 | | 31,295 | 60,164 | 39,640 | 52,175 | 34,174 | 35,013 | 7,859 | 56,099 |
| Hill Burton | 1,060,405 | | 2,103 | 408 | 9,870 | 81,793 | 55,371 | 113,715 | 181,287 | 812,392 |
| Medicare | 587,402 | 65,406 | 37,724 | 33,184 | 17,517 | 9,302 | 9,377 | 16,602 | 10,883 | 574,220 |
| Medicaid | 4,189,523 | 30,697 | 107,748 | 52,928 | 32,870 | 97,598 | 84,981 | 47,043 | 123,796 | 2,511,490 |
| MA Rejection | 3,693 | | | | | 118 | | | | 985 |
| Self pay | 3,135,461 | 308,983 | 247,444 | 264,874 | 227,034 | 373,605 | 354,333 | 109,044 | 92,814 | 516,712 |
| Medicaid Out of State | 133,133 | | 10,484 | 1,506 | 3,444 | 4,553 | 7,151 | 1,026 | 4,293 | 82,314 |
| Self pay after BC | 504,372 | | 44,331 | 25,180 | 42,611 | 34,865 | 40,262 | 16,130 | 43,222 | 215,083 |
| Western Comp | 327,329 | 8,592 | 15,699 | 27,142 | 14,147 | 7,708 | 11,148 | 10,828 | 9,865 | 88,541 |
| MA Application-Self | 3,796,333 | 58,508 | 1,204,774 | 800,891 | 344,755 | 369,981 | 672,731 | 48,499 | 8,857 | 104,000 |
| Charity Care | 324,196 | | | 28,592 | 210,055 | (162) | 21,326 | 16,081 | 13,744 | 6,049 |
| Grand Total | 23,594,036 | 2,302,418 | 1,981,891 | 1,563,706 | 1,221,829 | 1,127,821 | 1,962,870 | 938,265 | 3,711,904 | 10,557,991 |

Page 5 of 7

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny East Falls

| Financial Class | Total | IH & DWFB (net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 684,964 | 30,439 | 212,316 | (8,175) | 149,044 | 109,651 | 29,396 | 53,684 | 48,677 | 40,529 | |
| No Fault | 2,008,660 | 603,800 | 828,846 | 283,443 | 139,888 | 85,684 | 3,642 | 27,743 | 573 | 49,712 | |
| Mother Infant Care | 162,245 | 8,455 | 83,748 | 39,806 | 56,042 | (1,189) | 21,434 | | | 3,850 | |
| Health Partners | 816,748 | 751,187 | 81,188 | 1,504 | 14,938 | 7,559 | 38,039 | 4,110 | 14,650 | 3,525 | |
| Other HMO | 1,570,590 | 383,522 | 433,234 | 387,100 | 125,361 | 38,383 | 36,705 | 36,705 | 15,366 | 38,118 | |
| MCP Care/HDR Select | 1,367,578 | 1,340,558 | 8,974 | 29,956 | 294 | 386 | 386 | 179 | 1,878 | | |
| Blue Cross | 3,624,283 | 909,214 | 949,730 | 425,751 | 377,438 | 279,197 | 243,787 | 174,635 | 144,545 | 99,807 | |
| Commercial | 2,057,678 | 357,105 | 644,534 | 603,016 | 361,967 | 37,989 | 46,852 | 4,727 | 1,255 | 1,123 | |
| HMO Capitation | 4,237 | | | | | | | | | 4,237 | |
| Keystone East HMO | 3,203,731 | 954,620 | 684,518 | 616,265 | 557,981 | 159,010 | 112,210 | 36,644 | 50,977 | 32,066 | |
| Patient Contracts-Self | 6,447 | | | | 725 | 39 | 1,219 | 2,845 | 1,520 | | |
| Self Pay after Insurance | 3,066 | | | (31,300) | 1,378 | 6,645 | 13,250 | 4,956 | 6,473 | | |
| HMO Repeater | 3,812,773 | 948,946 | 1,383,091 | 564,849 | 233,844 | 83,896 | 301,567 | 183,703 | 77,333 | 8,673 | |
| Self pay after BC | 33,976 | | 5,458 | 8,006 | 5,516 | 2,970 | 7,260 | 3,375 | 1,366 | | |
| Hill Burton | | | | | | | | | | | |
| Medicare | 10,740,695 | 5,113,760 | 2,844,289 | 832,067 | 533,596 | 231,097 | 256,693 | 292,498 | 29,153 | 497,348 | |
| Medicaid | 4,913,444 | 791,584 | 978,634 | 966,661 | 535,254 | 216,848 | 900,241 | 177,384 | 93,534 | 253,953 | |
| MA Rejection | | | | | | | | | | | |
| Self pay | 398,631 | 152,257 | 74,920 | 28,302 | 39,886 | 39,543 | 36,503 | 8,144 | 9,605 | | |
| Medicaid Out of State | 153,935 | | 88,982 | | 12,754 | 1,814 | 14,729 | 697 | 2,598 | 12,478 | |
| Self pay after BC | 52,551 | | 34,693 | 4,813 | 4,786 | 1,344 | 1,580 | 323 | 251 | | |
| MA Application-Self | 510,457 | 59,331 | 117,731 | 217,392 | 55,629 | 19,781 | 22,424 | 17,889 | | | |
| Charity Care | 1,814,380 | 22,558 | 781,436 | 298,592 | 165,503 | 93,155 | 272,105 | | | | |
| Grand Total | 37,940,033 | 12,427,476 | 10,315,010 | 5,261,259 | 3,139,777 | 1,616,404 | 2,365,064 | 1,024,534 | 515,243 | 1,134,544 | |
| Percentage of Gross Accounts Receivable | 77.4% | | 80.1% | 84.2% | 88.3% | 73.5% | 47.5% | | 83.4% | 41.5% | |

Accounts Receivable Aging - Outpatient Net of Reserve
30-Jun-96

| Financial Class | Total | IH & DWFB (net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 1,140 | | 180 | 141 | | 429 | | | | 390 | |
| No Fault | 94,010 | | 22,140 | 15,851 | 12,322 | 8,375 | 4,214 | 3,009 | (18) | (139) | |
| Mother Infant Care | (220) | | (220) | (51) | | | | (14) | | | |
| Health Partners | 167,786 | | 51,758 | 37,553 | 38,230 | 21,177 | 11,664 | 940 | 5,550 | 22,654 | |
| Other HMO | 94,387 | | 7,230 | 11,015 | 8,418 | 4,004 | 7,002 | 3,968 | 8,893 | 13,270 | |
| MCP Care/HDR Select | 48,613 | | 12,825 | 10,780 | 11,258 | 3,502 | 2,872 | 1,493 | 1,993 | 2,308 | |
| Managed MA | 351,983 | | 93,602 | 81,170 | 75,823 | 35,891 | 29,751 | 6,483 | 8,546 | 18,037 | |
| MA Application-Self | 17,378 | | 10,138 | 3,692 | 343 | 1,587 | 694 | 436 | 264 | | |
| Blue Cross | 2,018,388 | | 385,612 | 358,997 | 328,664 | 239,447 | 250,902 | 104,851 | 79,206 | 261,568 | |
| Commercial | 375,854 | | 102,303 | 78,611 | 53,810 | 40,838 | 31,642 | 18,042 | 13,847 | 35,640 | |
| HMO Capitation | 56,600 | | 4,569 | 5,920 | 2,939 | 15,902 | 6,637 | 2,947 | 8,006 | 12,387 | |
| Keystone East HMO | 1,036,504 | | 290,753 | 206,883 | 107,297 | 96,041 | 122,892 | 76,739 | 86,013 | 84,116 | |
| Patient Contracts-Self | 10,599 | | 10,441 | 1,023 | 4,070 | 248 | 368 | 6 | (6) | | |
| Self Pay after Insurance | 95,614 | | 18,635 | 34,689 | 13,189 | 5,230 | 18,830 | 9,034 | 4,000 | | |
| HMO Repeater | 617,735 | | 177,565 | 111,563 | 96,810 | 68,734 | 82,725 | 27,360 | 25,140 | 26,817 | |
| Self pay after BC | 78,279 | | 21,443 | 29,770 | 16,131 | 4,956 | 3,731 | 940 | 609 | | |
| Hill Burton | | | | | | | | | | | |
| Medicare | 1,197,231 | | 451,243 | 318,441 | 100,245 | 78,016 | 69,340 | 27,626 | 43,472 | 109,846 | |
| Medicaid | 600,666 | | 198,906 | 88,954 | 38,938 | 35,103 | 31,482 | 19,930 | 15,823 | 170,729 | |
| MA Rejection | 39 | | | | | | | 39 | | | |
| Self pay | 810,038 | | 191,033 | 122,349 | 141,780 | 83,712 | 38,528 | 30,208 | 12,456 | | |
| Medicaid Out of State | 25,078 | | 5,397 | 8,050 | 1,182 | 2,481 | 1,954 | 320 | 1,803 | 6,105 | |
| Self pay after BC | 78,323 | | 8,438 | 12,129 | 23,639 | 8,051 | 7,187 | 5,721 | 10,557 | | |
| Workers Comp | 124,671 | | 25,360 | 26,355 | 24,239 | 23,917 | 11,016 | 13,360 | 689 | | |
| MA Application-Self | 20,979 | | | | 5,892 | 3,532 | 5,965 | 4,556 | 1,714 | | |
| Charity Care | | | | | | | | | | | |
| Grand Total | 7,893,582 | | 2,055,997 | 1,362,746 | 1,103,973 | 780,086 | 713,088 | 371,361 | 318,385 | 781,970 | |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Allegheny East Falls

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-345 | 346+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 218,500 | 55,383 | 39,974 | 55,290 | 28,480 | 8,550 | 42,750 | 3,240 | 1,440 | 8,023 | |
| No Fault | 8,381 | | | | | | 7,354 | | | 1,028 | |
| Mother Infant Care | 381,773 | 79,810 | 79,288 | 29,379 | 99,559 | 3,743 | 2,400 | | 35,980 | 34,608 | |
| Other HMO | 142,504 | 32,052 | | 33,328 | 17,871 | 21,041 | 2,108 | 13,120 | 17,712 | 7,281 | |
| MCP Care/Kidt Select | 493,141 | 410,995 | 39,779 | 5,893 | | | 23,988 | 13,100 | | | |
| Managed MA | 558,708 | 84,938 | 73,687 | 112,108 | 102,793 | 118,966 | 44,538 | 11,904 | 8,776 | | |
| MA Application-Self | 108,791 | | 44,612 | 26,137 | 10,045 | 4,891 | | 8,899 | 13,607 | | |
| Blue Cross | 162,093 | | 54,585 | 5,152 | 15,704 | 15,704 | 4,711 | 40,703 | 15,006 | 22,384 | |
| Commercial | 17,007 | | | | 12,104 | | 4,350 | 553 | | | |
| HMO Capitation | 132,468 | 1,477 | 4,364 | 2,348 | 2,778 | 50,290 | | | 16,640 | 13,200 | |
| Keystone East HMO | 20,311 | | | | | 3,099 | 388 | 7,357 | | | |
| Patient Contracts-Self | 1,072,896 | 677,377 | 168,744 | 63,541 | 58,441 | 31,375 | 12,259 | (2,709) | 11,895 | 50,933 | |
| Self Pay after Insurance | 4,425,614 | 1,732,500 | 1,592,901 | 254,180 | 413,583 | 609,627 | 223,186 | 164,287 | 96,826 | | |
| Self pay after MC | 254,458 | 154,738 | 1,782 | 15,788 | 26,484 | 1,547 | 43,080 | | 3,209 | | |
| Hill Burton | 25,954 | | | | | 25,956 | 697 | 384 | | | |
| Medicare | 1,031 | | | | | | | | | | |
| MA Application-Self | 738,495 | 56,973 | 440,338 | 134,335 | 58,540 | 6,707 | 48,473 | 11,844 | | | |
| Grand Total | 8,742,717 | 2,982,200 | 2,548,660 | 671,049 | 904,265 | 907,467 | 417,931 | 300,097 | 190,251 | 153,937 | |

Accounts Receivable Aging - Total Net of Reserve
30-Jun-96

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-345 | 346+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blue Cross-Out of State | 1,140 | | 180 | 141 | | | 428 | | | | 300 |
| No Fault | 726,974 | 30,439 | 234,456 | 6,778 | 181,570 | 116,226 | 53,909 | 58,892 | 49,877 | 49,529 | 390 |
| Mother Infant Care | (220) | | | (51) | | | | (14) | (16) | (139) | |
| Health Partners | 2,422,855 | 657,312 | 917,878 | 338,070 | 292,584 | 125,610 | 37,996 | 49,224 | 7,583 | 77,588 | |
| Other HMO | 265,016 | 9,645 | 70,878 | 8,081 | 30,789 | 3,711 | 3,016 | 1,968 | 8,480 | 13,148 | |
| MCP Care/Kidt Select | 1,325,339 | 827,878 | 173,300 | 41,940 | 125,783 | 14,905 | 43,110 | 5,673 | 52,803 | 49,459 | |
| Managed MA | 2,084,816 | 416,124 | 528,835 | 481,596 | 218,886 | 173,523 | 70,820 | 62,283 | 57,622 | 57,416 | |
| MA Application-Self | 1,686,292 | 1,759,554 | 56,667 | 36,251 | 1,139 | 1,925 | 24,700 | 13,715 | 2,172 | | |
| Blue Cross | 6,261,379 | 904,149 | 1,439,229 | 848,547 | 609,915 | 638,659 | 496,689 | 324,625 | 239,717 | 574,170 | |
| Commercial | 2,542,401 | 337,105 | 781,443 | 881,627 | 441,941 | 84,851 | 63,295 | 23,189 | 24,961 | 50,570 | |
| HMO Capitation | 60,637 | | 4,598 | 3,920 | 2,939 | 13,902 | 6,637 | 2,447 | 9,068 | 16,624 | |
| Keystone East HMO | 4,602,255 | 854,820 | 1,003,856 | 828,330 | 665,257 | 270,755 | 239,813 | 155,495 | 132,018 | 152,596 | |
| Patient Contracts-Self | 22,556 | | 10,646 | 3,303 | 2,951 | 305 | 1,568 | 2,951 | 1,518 | | |
| Self Pay after Insurance | 116,867 | | 51,404 | 3,398 | 26,637 | 14,634 | 268 | 14,364 | 10,483 | | |
| HMO Regular | 4,562,699 | 951,423 | 1,561,187 | 680,511 | 379,142 | 214,050 | 364,292 | 221,283 | 131,112 | 60,009 | |
| Self pay after MC | 133,566 | | 31,285 | 40,123 | 26,427 | 10,725 | 11,391 | 11,671 | 1,985 | | |
| Hill Burton | 13,010,317 | 5,791,157 | 5,564,276 | 1,232,044 | 893,252 | 341,490 | 337,491 | 314,354 | 84,520 | 845,126 | |
| Medicare | 8,938,844 | 1,914,470 | 2,770,842 | 1,322,965 | 755,455 | 962,778 | 1,155,021 | 302,125 | 165,683 | 530,592 | |
| MA Rejection | 35 | | | | | | 35 | | | | |
| Medicaid | 1,251,125 | 306,493 | 247,444 | 178,400 | 218,020 | 124,602 | 118,111 | 38,350 | 23,104 | | |
| Self pay | 184,972 | | 84,450 | 6,030 | 13,936 | 30,027 | 16,687 | 1,028 | 4,203 | 18,602 | |
| Medicaid Out of State | 131,404 | | 44,331 | 18,733 | 28,407 | 11,982 | 13,421 | 6,043 | 10,608 | | |
| Workers Comp | 635,327 | 56,331 | 143,081 | 243,750 | 80,158 | 43,999 | 33,439 | 31,979 | | | |
| MA Application-Self | 2,373,954 | 58,566 | 1,204,774 | 433,626 | 228,838 | 153,204 | 320,244 | 18,500 | 1,714 | | |
| Charity Care | | | | | | | | | | | |
| Grand Total | 54,276,342 | 15,099,878 | 14,912,487 | 7,510,054 | 5,147,040 | 3,300,327 | 3,498,513 | 1,710,305 | 1,014,309 | 2,095,451 | |

Page 7 of 7

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Elkins Park

## Invision Accounts

### Inpatient Reserve Percentages

| Financial Class | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 180 | 181 - 270 | 271 - 365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 5% | 20% | 20% | 20% | 30% | 30% | 50% | 75% | 100% | 100% |
| Blue Cross | 2% | 2% | 3% | 3% | 4% | 5% | 5% | 80% | 100% | 100% |
| Commercial | 5% | 5% | 5% | 5% | 7% | 8% | 10% | 80% | 100% | 100% |
| Direct Contracting | 2% | 2% | 5% | 5% | 15% | 10% | 15% | 50% | 100% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 2% | 2% | 2% | 2% | 5% | 5% | 5% | 75% | 100% | 100% |
| Patient Contracts | 80% | 80% | 80% | 80% | 90% | 80% | 80% | 100% | 100% | 100% |
| Medicare | 2% | 3% | 3% | 3% | 5% | 5% | 10% | 50% | 100% | 100% |
| Managed MA | 5% | 20% | 20% | 20% | 30% | 30% | 50% | 75% | 100% | 100% |
| PPO - Preferred Provider | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 80% | 100% | 100% |
| Self Pay | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 100% | 100% | 100% |
| Workers Comp/No Fault | 10% | 10% | 10% | 15% | 15% | 25% | 25% | 50% | 100% | 100% |

### Outpatient Reserve Percentages

| Financial Class | RH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 180 | 181 - 270 | 271 - 365 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 20% | 20% | 30% | 30% | 50% | 50% | 75% | 80% | 100% | 100% |
| Blue Cross | 5% | 5% | 5% | 10% | 10% | 10% | 20% | 80% | 100% | 100% |
| Commercial | 5% | 5% | 10% | 10% | 10% | 15% | 20% | 80% | 100% | 100% |
| Direct Contracting | 2% | 2% | 5% | 5% | 10% | 10% | 15% | 60% | 100% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 2% | 5% | 5% | 6% | 8% | 10% | 10% | 90% | 100% | 100% |
| Patient Contracts | 90% | 90% | 90% | 90% | 90% | 90% | 90% | 100% | 100% | 100% |
| Medicare | 10% | 10% | 10% | 10% | 10% | 10% | 10% | 75% | 100% | 100% |
| Managed MA | 20% | 20% | 30% | 30% | 50% | 50% | 75% | 80% | 100% | 100% |
| PPO - Preferred Provider | 20% | 20% | 30% | 30% | 50% | 50% | 100% | 10% | 100% | 100% |
| Self Pay | 90% | 90% | 90% | 90% | 90% | 80% | 80% | 100% | 100% | 100% |
| Workers Comp/No Fault | 10% | 10% | 10% | 15% | 15% | 23% | 23% | 75% | 100% | 100% |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Elkins Park

## Invision Accounts

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-240 | 241-330 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 154,591 | 2,840 | 51,680 | 40,677 | 11,497 | 17,168 | 17,419 | 12,207 | 11,014 | . | . |
| Blue Cross | 16,893 | 2,028 | 3,344 | 1,742 | 1,814 | 841 | 597 | 218 | 6,608 | . | . |
| Commercial | 36,812 | 185 | 8,885 | 7,613 | 2,071 | 1,334 | 60 | 74 | 16,390 | . | . |
| Direct Contracting | 6,382 | . | 671 | 697 | 1,696 | 3,128 | . | . | . | . | . |
| Charity Care | . | | | | | | | | | | |
| HMO | 112,312 | 2,332 | 12,279 | 9,553 | 4,667 | 299 | 6,214 | 7,721 | 69,248 | . | . |
| Patient Contracts | 11,413 | . | . | . | 657 | 186 | 6,242 | 2,057 | 2,270 | . | . |
| Medicare | 129,945 | 9,997 | 40,559 | 8,732 | 3,083 | 8,351 | 3,489 | 8,156 | 47,678 | . | . |
| Managed MA | 66,834 | 4,531 | 13,862 | 9,048 | 9,686 | 3,302 | 3,335 | 16,378 | 6,481 | . | 69 |
| PPO - Preferred Provider | 22,298 | 828 | 3,859 | 1,707 | 799 | 4,999 | 1,512 | 5,478 | 3,118 | . | . |
| Self Pay | 608,058 | 12,685 | 62,493 | 48,426 | 99,394 | 106,967 | 100,198 | 142,693 | 195,202 | . | . |
| Workers Comp/No Fault | 19,144 | 1,092 | 5,316 | 7,230 | 3,460 | 601 | (3,346) | 4,003 | . | . | . |
| GRAND TOTAL | 1,394,481 | 35,418 | 202,857 | 176,133 | 139,047 | 147,275 | 135,414 | 199,122 | 358,014 | . | 69 |

Accounts Receivable Reserve Based on Cambio Percentages - Outpatient
30-Jun-96
Reserve Percentages for the Cambio Methodology are applied to the Aging by Discharge Date as appropriate per industry standards

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-240 | 241-330 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 66,684 | 2,808 | 5,442 | 8,599 | 5,000 | 7,172 | 10,775 | 17,624 | 11,473 | . | . |
| Blue Cross | 93,657 | 11,402 | 17,428 | 6,473 | 6,413 | 4,266 | 5,583 | 7,778 | 34,314 | . | . |
| Commercial | 120,030 | 4,095 | 9,047 | 10,126 | 9,788 | 4,609 | 11,722 | 9,919 | 83,714 | . | . |
| Direct Contracting | 22,352 | . | 1,183 | 3,048 | 2,807 | 1,697 | 4,055 | 3,889 | 5,574 | . | . |
| Charity Care | . | | | | | | | | | | |
| HMO | 404,627 | 4,020 | 57,006 | 40,085 | 37,607 | 23,638 | 31,337 | 21,382 | 189,311 | . | . |
| Patient Contracts | 5,605 | . | . | . | . | 201 | 4,316 | 827 | 261 | . | . |
| Medicare | 95,681 | 11,905 | 24,047 | 11,685 | 8,455 | 4,401 | 5,346 | 3,710 | 26,054 | . | . |
| Managed MA | 188,085 | 2,275 | 16,325 | 18,960 | 20,514 | 21,195 | 27,196 | 41,982 | 20,538 | . | 69 |
| PPO - Preferred Provider | 90,260 | 2,064 | 10,789 | 9,490 | 2,697 | 5,017 | 3,473 | 8,653 | 53,288 | . | . |
| Self Pay | 787,228 | 1,249 | 88,545 | 65,950 | 123,629 | 157,280 | 137,381 | 101,777 | 76,106 | . | . |
| Workers Comp/No Fault | 61,851 | 5,772 | 8,980 | 5,002 | 7,237 | 4,707 | 11,889 | 5,838 | 12,538 | . | . |
| GRAND TOTAL | 1,916,970 | 45,411 | 238,732 | 192,368 | 237,068 | 234,313 | 253,737 | 223,058 | 494,071 | . | 69 |

Reserve Percentages for the Cambio Methodology are applied to the Aging by Service Date as appropriate per industry standards

## PATCOM Accounts

Accounts Receivable Reserve Based on Cambio Percentages - PatCom Inpatient
30-Jun-96

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 154,467 | . | 114 | . | . | . | . | . | 118,615 | 34,738 |
| Blue Cross | 1,036,955 | . | 124 | . | . | . | . | . | 293,790 | 743,032 |
| Commercial | 140,206 | . | (3,881) | . | . | . | . | . | 95,858 | 48,130 |
| Direct Contracting | 10,830 | . | . | . | . | . | . | . | . | 10,830 |
| Charity Care | . | | | | | | | | | |
| HMO | 297,025 | . | 80 | . | . | . | . | . | 172,636 | 124,309 |
| Patient Contracts | . | | | | | | | | | |
| Medicare | 584,023 | . | 156 | . | . | . | . | . | 266,231 | 317,636 |
| Managed MA | 18,816 | . | 57 | . | . | . | . | . | 24,010 | (7,251) |
| PPO - Preferred Provider | 238,645 | . | 109 | . | . | . | . | . | 138,875 | 91,701 |
| Self Pay | 484,426 | . | 4,064 | . | . | . | . | . | 409,714 | 50,948 |
| Workers Comp/No Fault | 20,795 | . | 44 | . | . | . | . | . | 13,292 | 7,490 |
| GRAND TOTAL | 2,956,228 | . | 866 | . | . | . | . | . | 1,534,099 | 1,421,283 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Elkins Park

## PATCOM Accounts

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 388+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 87,197 | - | 107 | - | - | - | - | - | 71,912 | 15,176 |
| Blue Cross | 860,982 | - | 641 | - | - | - | - | - | 639,307 | 251,034 |
| Commercial | 682,628 | - | 348 | - | - | - | - | - | 447,808 | 234,472 |
| Direct Contracting | 3,346 | - | - | - | - | - | - | - | 1,842 | 1,504 |
| Charity Care | - | - | - | - | - | - | - | - | - | - |
| HMO | 670,640 | - | 459 | - | - | - | - | - | 426,909 | 243,272 |
| Patient Contracts | - | - | - | - | - | - | - | - | - | - |
| Medicare | 519,634 | - | 1,159 | - | - | - | - | - | 292,702 | 225,773 |
| Managed MA | 172,361 | - | 339 | - | - | - | - | - | 68,462 | 103,181 |
| PPO - Preferred Provider | 465,362 | - | 125 | - | - | - | - | - | 185,134 | 274,903 |
| Self Pay | 704,572 | - | 2,598 | - | - | - | - | - | 495,283 | 206,711 |
| Workers Comp/No Fault | 555,306 | - | 125 | - | - | - | - | - | 242,512 | 312,669 |
| GRAND TOTAL | 4,747,827 | - | 5,901 | - | - | - | - | - | 2,873,890 | 1,867,827 |

Accounts Receivable Reserve Based on Cambio Percentages - PatCom Rehab
30-Jun-98

| Financial Class | Total | IH & DNFB (Net) | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-270 | 388+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 49,657 | - | - | - | - | - | - | - | 35,111 | 14,546 |
| Blue Cross | 146,932 | - | - | - | - | - | - | - | 53,605 | 93,327 |
| Commercial | 81,718 | - | - | - | - | - | - | - | 80,899 | 819 |
| Direct Contracting | - | - | - | - | - | - | - | - | - | - |
| Charity Care | - | - | - | - | - | - | - | - | - | - |
| HMO | 66,775 | - | - | - | - | - | - | - | 47,421 | 19,354 |
| Patient Contracts | - | - | - | - | - | - | - | - | - | - |
| Medicare | 180,704 | - | - | - | - | - | - | - | 138,097 | 42,607 |
| Managed MA | 173,438 | - | - | - | - | - | - | - | 5,145 | 168,291 |
| PPO - Preferred Provider | 19,007 | - | - | - | - | - | - | - | 15,217 | 3,790 |
| Self Pay | 50,710 | - | 551 | - | - | - | - | - | 85,085 | (34,926) |
| Workers Comp/No Fault | 32,723 | - | - | - | - | - | - | - | 26,172 | 6,551 |
| GRAND TOTAL | 801,660 | - | 551 | - | - | - | - | - | 486,750 | 314,359 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Elkins Park

## Total Invision and PATCOM Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 180 | 161 - 270 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 522,605 | 5,448 | 57,354 | 47,276 | 18,497 | 24,340 | 28,194 | 29,911 | 249,125 | 64,462 |
| Blue Cross | 2,185,360 | 13,430 | 21,437 | 8,216 | 8,227 | 5,107 | 5,950 | 7,906 | 1,027,634 | 1,007,393 |
| Commercial | 1,061,394 | 4,260 | 11,398 | 17,839 | 11,870 | 5,843 | 11,782 | 9,993 | 704,768 | 283,421 |
| Direct Contracting | 42,920 | | 1,854 | 3,745 | 4,703 | 4,525 | 4,655 | 3,899 | 7,415 | 12,334 |
| Charity Care | | | | | | | | | | |
| HMO | 1,551,378 | 6,352 | 69,894 | 49,618 | 42,474 | 23,956 | 37,551 | 29,083 | 805,524 | 386,935 |
| Patient Contracts | 17,016 | | | | 657 | 387 | 10,759 | 2,685 | 2,531 | |
| Medicare | 1,509,986 | 21,902 | 88,621 | 20,617 | 9,547 | 12,752 | 9,638 | 11,066 | 771,959 | 588,085 |
| Managed MA | 568,532 | 6,606 | 30,583 | 28,007 | 30,203 | 24,497 | 30,531 | 58,300 | 125,844 | 284,201 |
| PPO - Preferred Provider | 822,611 | 2,912 | 14,862 | 5,967 | 3,496 | 10,036 | 4,885 | 14,128 | 396,882 | 369,544 |
| Self Pay | 2,814,993 | 13,834 | 158,251 | 174,376 | 228,324 | 284,247 | 237,589 | 244,470 | 1,281,370 | 222,433 |
| Workers Comp/No Fault | 689,819 | 6,864 | 14,483 | 12,741 | 10,716 | 5,598 | 8,643 | 9,201 | 294,483 | 326,710 |
| GRAND TOTAL | 11,816,946 | 81,628 | 446,906 | 366,501 | 376,713 | 391,699 | 388,777 | 422,160 | 5,760,834 | 3,603,518 |

Accounts Receivable Net of Reserve - Inpatient
30-Jun-96

## Invision Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 20 | 31 - 40 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 180 | 161 - 270 | 366+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 565,081 | 53,967 | 209,781 | 182,707 | 45,986 | 40,058 | 40,644 | 12,287 | 3,871 | |
| Blue Cross | 406,270 | 99,372 | 158,951 | 56,338 | 58,658 | 20,160 | 6,077 | 4,145 | 1,852 | |
| Commercial | 378,403 | 3,506 | 188,812 | 148,453 | 32,451 | 17,727 | 694 | 664 | 4,097 | |
| Direct Contracting | 110,300 | | 32,892 | 13,239 | 36,018 | 28,154 | | | | |
| Charity Care | | | | | | | | | | |
| HMO | 1,629,027 | 114,257 | 601,675 | 488,092 | 228,884 | 5,888 | 118,062 | 69,498 | 23,013 | |
| Patient Contracts | 1,016 | | | | 73 | 21 | 694 | 229 | | |
| Medicare | 2,524,461 | 484,959 | 1,311,401 | 282,338 | 99,969 | 158,661 | 66,358 | 73,401 | 47,878 | |
| Managed MA | 250,512 | 66,905 | 55,447 | 36,156 | 38,757 | 7,705 | 7,782 | 16,378 | 2,164 | |
| PPO - Preferred Provider | 528,258 | 40,581 | 189,102 | 83,554 | 39,181 | 94,979 | 28,724 | 44,281 | 779 | |
| Self Pay | 66,095 | 1,409 | 8,844 | 9,825 | 11,044 | 11,885 | 11,133 | 15,855 | | |
| Workers Comp/No Fault | 153,721 | 9,828 | 47,832 | 69,654 | 19,718 | 4,530 | (10,037) | 12,189 | | |
| GRAND TOTAL | 6,612,146 | 853,973 | 2,779,817 | 1,330,461 | 610,219 | 389,591 | 271,031 | 253,915 | 83,122 | |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
Elkins Park

## Invision Accounts

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 84,363 | 10,432 | 21,770 | 15,399 | 11,667 | 7,172 | 10,775 | 5,875 | 1,275 | . |
| Blue Cross | 656,810 | 216,640 | 331,133 | 122,995 | 57,713 | 38,398 | 50,243 | 31,111 | 8,579 | . |
| Commercial | 526,890 | 77,013 | 114,996 | 91,131 | 84,164 | 41,477 | 66,425 | 39,076 | 7,679 | . |
| Direct Contracting | 244,969 | | 57,961 | 57,918 | 53,329 | 15,271 | 38,491 | 22,605 | 1,393 | . |
| Charity Care | | | | | | | | | | |
| HMO | 3,500,763 | 197,002 | 1,084,256 | 761,227 | 592,306 | 370,645 | 282,033 | 192,280 | 21,035 | 325,467 |
| Patient Contracts | 294 | | | | | 22 | 502 | 70 | | |
| Medicare | 626,907 | 107,143 | 224,522 | 104,964 | 58,181 | 39,810 | 48,113 | 33,339 | 8,985 | 184,350 |
| Managed MA | 220,033 | 9,099 | 65,302 | 44,241 | 47,969 | 21,195 | 27,196 | | 5,134 | (120,569) |
| PPO - Preferred Provider | 1,216,147 | 102,117 | 527,871 | 208,729 | 132,147 | 95,705 | 85,982 | 77,874 | 5,821 | (369,544) |
| Self Pay | 79,014 | 139 | 9,838 | 9,550 | 15,437 | 17,478 | 15,266 | 11,309 | | . |
| Workers Comp/No Fault | 302,732 | 51,847 | 80,816 | 45,017 | 41,000 | 27,195 | 35,666 | 16,913 | 4,170 | . |
| GRAND TOTAL | 7,659,011 | 772,331 | 2,516,185 | 1,450,171 | 1,097,035 | 874,153 | 638,083 | 431,081 | 63,550 | . |

## Accounts Receivable Net of Reserve - PatCom
### 30-Jun-96

### PATCOM Accounts

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 60,640 | | 884 | | | | | | 59,565 | . |
| Blue Cross | 284,938 | | 18,260 | | | | | | 246,678 | . |
| Commercial | 27,361 | | (87,137) | | | | | | 94,113 | 386 |
| Direct Contracting | 480 | | | | | | | | 480 | . |
| Charity Care | | | | | | | | | | |
| HMO | 484,174 | | 17,810 | | | | | | 120,887 | 325,467 |
| Patient Contracts | | | | | | | | | | |
| Medicare | 681,730 | | 15,475 | | | | | | 501,895 | 164,350 |
| Managed MA | 313,731 | | 8,082 | | | | | | 426,318 | (120,569) |
| PPO - Preferred Provider | (710,053) | | (234) | | | | | | (340,276) | (369,544) |
| Self Pay | 801 | | 801 | | | | | | | . |
| Workers Comp/No Fault | 121,191 | | 1,521 | | | | | | 120,270 | . |
| GRAND TOTAL | 1,225,382 | | (4,537) | | | | | | 1,229,920 | . |

## Accounts Receivable Net of Reserve - Total
### 30-Jun-96

### Total Invision and PATCOM Accounts

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 270 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 710,894 | 64,350 | 229,414 | 178,100 | 57,853 | 47,230 | 51,419 | 18,182 | 54,512 | . |
| Blue Cross | 1,528,018 | 316,012 | 508,344 | 179,330 | 115,371 | 38,578 | 57,220 | 35,256 | 256,000 | . |
| Commercial | 930,444 | 81,318 | 218,571 | 229,584 | 120,634 | 59,203 | 67,119 | 40,340 | 105,289 | 386 |
| Direct Contracting | 355,732 | | 90,653 | 71,157 | 89,348 | 43,425 | 36,491 | 22,605 | 1,854 | . |
| Charity Care | | | | | | | | | | |
| HMO | 5,593,964 | 311,259 | 1,703,741 | 1,229,320 | 820,960 | 376,332 | 400,085 | 281,748 | 185,014 | 325,467 |
| Patient Contracts | 1,810 | | | | 73 | 43 | 1,195 | 248 | | |
| Medicare | 3,833,098 | 592,102 | 1,551,988 | 389,300 | 157,650 | 198,271 | 114,471 | 106,790 | 558,555 | 164,350 |
| Managed MA | 794,276 | 95,184 | 128,831 | 80,428 | 86,823 | 26,600 | 34,978 | 16,378 | 433,818 | (120,569) |
| PPO - Preferred Provider | 1,032,352 | 142,098 | 716,539 | 292,383 | 171,306 | 190,681 | 94,706 | 127,156 | (333,376) | (369,544) |
| Self Pay | 147,910 | 1,548 | 17,583 | 19,373 | 28,480 | 25,399 | 26,399 | 27,163 | | . |
| Workers Comp/No Fault | 578,244 | 61,775 | 130,170 | 116,671 | 60,727 | 31,721 | 25,630 | 29,102 | 124,450 | . |
| GRAND TOTAL | 15,495,541 | 1,668,305 | 5,293,445 | 2,793,852 | 1,708,057 | 1,083,743 | 909,723 | 684,095 | 1,378,621 | . |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
St. Christopher's

## Invision and PATCOM Accounts

| Financial Class | IH & DWFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 180 | 181 - 270 | 271 - 345 | 346+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 1% | 2% | 2% | 2% | 5% | 5% | 5% | 50% | 50% | 100% |
| Blue Cross | 2% | 2% | 3% | 3% | 4% | 5% | 5% | 30% | 50% | 100% |
| Commercial | 1% | 3% | 4% | 4% | 4% | 5% | 5% | 30% | 50% | 100% |
| Direct Contracting | 2% | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 10% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 1% | 2% | 2% | 2% | 5% | 5% | 10% | 30% | 50% | 100% |
| Patient Contracts | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 80% | 80% | 100% |
| Medicare | 1% | 2% | 2% | 2% | 2% | 5% | 5% | 10% | 100% | 100% |
| Managed MA | 1% | 2% | 2% | 2% | 5% | 5% | 5% | 50% | 100% | 100% |
| PPO - Preferred Provider | 2% | 2% | 3% | 3% | 4% | 5% | 5% | 30% | 50% | 100% |
| Self Pay | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 80% | 80% | 100% |
| Workers Comp/No Fault | 1% | 5% | 5% | 5% | 15% | 15% | 25% | 100% | 100% | 100% |

| Financial Class | IH & DWFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 160 | 161 - 180 | 181 - 270 | 271 - 345 | 346+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 1% | 10% | 20% | 20% | 30% | 30% | 50% | 60% | 60% | 100% |
| Blue Cross | 1% | 4% | 6% | 6% | 6% | 6% | 20% | 40% | 60% | 100% |
| Commercial | 1% | 2% | 6% | 6% | 6% | 6% | 20% | 40% | 40% | 100% |
| Direct Contracting | 2% | 2% | 2% | 2% | 2% | 6% | 5% | 15% | 15% | 100% |
| Charity Care | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HMO | 2% | 5% | 5% | 6% | 6% | 6% | 10% | 35% | 60% | 100% |
| Patient Contracts | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 80% | 80% | 100% |
| Medicare | 1% | 10% | 4% | 4% | 4% | 5% | 5% | 25% | 80% | 100% |
| Managed MA | 1% | 10% | 20% | 20% | 30% | 30% | 10% | 50% | 100% | 100% |
| PPO - Preferred Provider | 2% | 5% | 5% | 6% | 6% | 6% | 10% | 30% | 100% | 100% |
| Self Pay | 50% | 50% | 60% | 60% | 75% | 75% | 75% | 80% | 80% | 100% |
| Workers Comp/No Fault | 10% | 10% | 10% | 15% | 15% | 25% | 25% | 100% | 100% | 100% |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
St. Christopher's

| Financial Class | Total | IH & DWFB (Net) | Invalidan Accounts | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 365 | 365+ |
| Medicaid | 241,670 | 6,029 | 32,845 | 23,621 | 7,196 | 36,856 | 11,245 | 21,305 | 86,396 | - | - |
| Blue Cross | 52,397 | 5,046 | 14,421 | 12,170 | 7,921 | 2,517 | 2,632 | 1,168 | 6,203 | - | - |
| Commercial | 64,940 | 7,201 | 12,223 | 23,081 | 11,516 | 197 | 571 | 37 | 9,212 | - | - |
| Direct Contracting | 1,873 | - | 881 | - | 1,122 | - | - | - | - | - | - |
| Charity Care | 200 | - | - | 200 | - | - | - | - | - | - | - |
| HMO | 142,126 | 8,832 | 16,086 | 21,937 | 12,737 | 28,127 | 20,123 | 53,962 | (18,779) | - | - |
| Patient Contracts | 5,657 | - | - | - | - | 2,368 | 1,425 | 1,625 | 240 | - | - |
| Medicare | 419 | 23 | 33 | 118 | - | 15 | 198 | 198 | 72 | - | - |
| Managed MA | 359,120 | 10,029 | 35,533 | 29,324 | 16,931 | 53,622 | 44,952 | 14,868 | 173,563 | - | - |
| PPO - Preferred Provider | 100,352 | 7,987 | 4,784 | 10,359 | 6,003 | 13,519 | 14,848 | 7,126 | 41,598 | - | - |
| Self Pay | 1,354,457 | 38,100 | 149,621 | 172,714 | 90,498 | 428,650 | 159,251 | 176,732 | 137,484 | - | - |
| Workers Comp/No Fault | 500 | 500 | 500 | - | - | - | - | - | - | - | - |
| GRAND TOTAL | 2,329,812 | 83,326 | 266,907 | 294,523 | 153,674 | 544,370 | 271,793 | 278,841 | 434,987 | | |

Accounts Receivable Reserve - Cambio Methodology - Outpatient
30-Jun-96

| Financial Class | Total | IH & DWFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 365 | 365+ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medicaid | 78,828 | - | 14,120 | 12,377 | 6,699 | 3,599 | 11,245 | 8,716 | 22,058 | - | 24 |
| Blue Cross | 45,777 | - | 9,248 | 4,995 | 3,379 | 2,945 | 2,623 | 6,210 | 18,725 | - | 652 |
| Commercial | 56,333 | - | 7,253 | 6,088 | 5,141 | 4,679 | 2,046 | 8,000 | 18,621 | - | 305 |
| Direct Contracting | - | - | - | - | - | - | - | - | - | - | - |
| Charity Care | - | - | - | - | - | - | - | - | - | - | - |
| HMO | 237,774 | - | 38,423 | 32,506 | 25,947 | 15,658 | 18,695 | 21,771 | 104,334 | - | 40 |
| Patient Contracts | 3,521 | - | - | 512 | 715 | 521 | 565 | 1,400 | 323 | - | - |
| Medicare | 8,436 | - | 20 | 391 | - | 37 | 662 | 25 | 6,598 | - | - |
| Managed MA | 659,667 | - | 83,104 | 156,716 | 121,493 | 96,798 | 64,021 | 60,251 | 73,284 | - | - |
| PPO - Preferred Provider | 68,809 | - | 14,494 | 5,588 | 6,156 | 6,733 | 6,668 | 5,782 | 20,397 | - | - |
| Self Pay | 678,356 | - | 55,576 | 68,434 | 110,116 | 190,750 | 121,990 | 58,721 | 52,870 | - | - |
| Workers Comp/No Fault | 1,708 | - | 31 | 59 | 9 | - | - | 1,353 | 57 | - | - |
| GRAND TOTAL | 1,860,211 | - | 232,271 | 304,667 | 279,644 | 321,919 | 231,935 | 173,110 | 315,944 | | 1,021 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
St. Christopher's

## PATCOM Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 240 | 240+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 4,880 | | | | | | | | | 4,880 | DC |
| Blue Cross | 3,457,790 | | (281) | | | | | | 996,564 | 2,461,507 | BC |
| Contract Payer | 12,206 | | 1 | | | | | | 18 | 12,188 | DC |
| DPA (OP) | 12,105 | | | | | | | | | 12,104 | PPO |
| Health Plan | 84,231 | | | | | | | | 63,335 | 20,896 | Cald |
| NJ Medicaid | 1,019,843 | | | | | | | | 125,534 | 894,109 | Cald |
| No Fault | 41,107 | | | | | | | | 11,860 | 29,247 | WCNF |
| MCP Care | 381,336 | | | | | | | | | 381,104 | Care |
| Medicare | 59,864 | | 3 | | | | | | 13,926 | 45,725 | Care |
| Insurance | 215,990 | | (4,544) | | | | | | 109,917 | 110,617 | Comm |
| Self Pay | 484,084 | | 19,020 | | | | | | 426,789 | 38,285 | SP |
| Health Partner | 149,699 | | 6 | | | | | | 169,706 | (39,073) | PPO |
| Police & Fire | 24,000 | | 8 | | | | | | | 24,412 | PPO |
| OP State Prog | 88,314 | | | | | | | | 88,314 | | Cald |
| Medical Asst. | 1,829,051 | | 7 | | | | | | 908,223 | 920,821 | Mgd MA |
| HMO | 430,335 | | 11 | | | | | | 317,473 | 112,851 | HMO |
| Other HMO | 176,980 | | 2 | | | | | | 92,709 | 84,179 | HMO |
| Del Val HMO | | | | | | | | | | | HMO |
| Delware Medicaid | 131,578 | | | | | | | | 43,618 | 87,960 | PPO |
| NJ Blue Cross OP | | | | | | | | | | | BC |
| Title V | | | | | | | | | | | Cald |
| Champus | 193,135 | | 18,177 | | | | | | 199,119 | 24,016 | PPO |
| Pending MA | 173,604 | | | | | | | | 155,427 | | SP |
| Keystone East | 484,019 | | | | | | | | 193,904 | 290,115 | PPO |
| Charity Care | | | | | | | | | | | Charity |
| GRAND TOTAL | 9,425,558 | | 32,411 | | | | | | 3,895,434 | 5,497,713 | |

Accounts Receivable Reserve - Cambio Methodology - PatCom
30-Jun-96

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 240 | 240+ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 376,115 | | | | | | | | 3,108 | 373,007 | DC |
| Blue Cross | 737,423 | | 143 | | | | | | 361,191 | 376,089 | BC |
| Contract Payer | 4,128 | | 40 | | | | | | 411 | 3,717 | DC |
| DPA (OP) | 813,389 | | 16 | | | | | | 146,982 | 666,387 | PPO |
| Health Plan | 460,706 | | (12) | | | | | | 164,004 | 296,688 | Cald |
| NJ Medicaid | 136,846 | | 7 | | | | | | 49,441 | 86,416 | Cald |
| No Fault | 6,895 | | | | | | | | 5,071 | 1,817 | WCNF |
| MCP Care | 57,705 | | (5) | | | | | | (181) | 57,896 | Care |
| Medicare | 834,880 | | (90) | | | | | | 41,901 | 792,983 | Care |
| Insurance | 206,147 | | 100 | | | | | | 177,285 | 42,559 | Comm |
| Self Pay | (72,932) | | 109 | | | | | | 184,548 | (256,876) | SP |
| Health Partner | 1,005,210 | | | | | | | | 273,370 | 731,731 | PPO |
| Police & Fire | 8,325 | | 0 | | | | | | 72 | 8,253 | PPO |
| OP State Prog | 26,555 | | | | | | | | 776 | 25,748 | Cald |
| Medical Asst. | 681,236 | | (711) | | | | | | 494,506 | 187,441 | Mgd MA |
| HMO | 699,781 | | (28) | | | | | | 254,240 | 445,479 | HMO |
| Other HMO | 107,265 | | 11 | | | | | | 49,960 | 57,213 | HMO |
| Del Val HMO | 98 | | | | | | | | | 98 | HMO |
| Delware Medicaid | 20,094 | | | | | | | | 10,024 | 9,860 | HMO |
| NJ Blue Cross OP | 29,845 | | | | | | | | 7,821 | 22,024 | BC |
| Title V | 1,165 | | 8 | | | | | | 181 | 974 | BC |
| Champus | 40,733 | | | | | | | | 18,736 | 21,987 | PPO |
| Pending MA | 5,662 | | | | | | | | 1,253 | 4,609 | SP |
| Keystone East | 521,653 | | 1 | | | | | | 142,378 | 379,271 | PPO |
| Charity Care | | | | | | | | | | | Charity |
| GRAND TOTAL | 6,701,642 | | (417) | | | | | | 2,300,002 | 4,393,057 | |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
St. Christopher's

### PATCOM Accounts

| Financial Class | Total | IH & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 380,995 | - | - | - | - | - | - | - | 3,108 | 377,887 |
| Blue Cross | 4,294,387 | 5,046 | 23,531 | 17,185 | 11,300 | 5,462 | 5,556 | 7,398 | 1,390,062 | 2,838,244 |
| Contract Payor | 183,466 | 7,867 | 20,129 | 15,946 | 13,341 | 20,233 | 24,636 | 12,888 | 62,402 | 15,905 |
| DPA (OP) | 825,464 | - | 41 | - | - | - | - | - | 146,962 | 678,491 |
| Health Pass | 534,939 | - | 16 | - | - | - | - | - | 217,939 | 316,984 |
| NJ Medicaid | 1,156,469 | - | (12) | - | - | - | - | - | 185,975 | 980,525 |
| No Fault | 50,210 | - | 538 | 59 | 9 | - | - | - | 17,188 | 31,064 |
| MCP Care | 439,041 | - | - | - | - | - | - | 1,353 | (240) | 439,290 |
| Medicare | 800,399 | 23 | 52 | 559 | 715 | 51 | 821 | 25 | 61,495 | 839,708 |
| Insurance | 547,006 | 7,201 | 14,956 | 32,970 | 18,658 | 4,676 | 2,616 | 8,937 | 255,535 | 203,450 |
| Self Pay | 2,454,026 | 38,100 | 224,516 | 261,860 | 200,612 | 620,488 | 283,150 | 241,478 | 802,684 | (218,424) |
| Health Partner | 1,145,908 | - | 115 | - | - | - | - | - | 473,135 | 672,654 |
| Police & Fire | 31,245 | - | 8 | - | - | - | - | - | 72 | 31,165 |
| OP State Prog | 94,638 | - | 0 | - | - | - | - | - | 68,890 | 25,748 |
| Medical Asst. | 3,545,572 | 18,057 | 174,698 | 218,239 | 152,299 | 171,174 | 147,650 | 105,139 | 1,738,029 | 1,106,286 |
| HMO | 1,530,028 | 8,932 | 54,461 | 54,443 | 38,884 | 43,885 | 39,018 | 75,704 | 656,268 | 558,470 |
| Other HMO | 284,095 | - | 14 | - | - | - | - | - | 142,688 | 141,392 |
| Del Val HMO | 96 | - | - | - | - | - | - | - | - | 96 |
| Delaware Medicaid | 151,670 | - | - | - | - | - | - | - | 53,850 | 97,820 |
| NJ Blue Cross OP | 29,945 | - | 8 | - | - | - | - | - | 7,921 | 22,024 |
| Title V | 1,165 | - | - | - | - | - | - | - | 191 | 874 |
| Champus | 233,898 | - | 18,177 | - | - | - | - | - | 187,857 | 48,003 |
| Pending MA | 176,485 | - | 1 | - | - | - | - | - | 158,680 | 4,909 |
| Keystone East | 1,005,672 | - | - | 200 | - | - | - | - | 338,283 | 666,388 |
| Charity Care | 200 | - | 200 | - | - | - | - | - | - | - |
| GRAND TOTAL | 20,317,223 | 83,326 | 531,263 | 599,190 | 433,518 | 906,289 | 503,427 | 432,951 | 6,955,958 | 9,891,791 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
St. Christopher's

## Accounts Receivable Aging Net - Cambio Methodology - Inpatient
### 30-Jun-96

| Financial Class | Total | I-H & DWFB (Net) | Invalion Accounts | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 245 | 245+ |
| Medicaid | 5,429,483 | 596,853 | 2,013,344 | 663,177 | 434,972 | 754,789 | 456,726 | 370,335 | (83,714) | . | . | (2A) |
| Blue Cross | 1,756,619 | 247,234 | 796,177 | 328,343 | 293,206 | 51,357 | 23,552 | 22,577 | 14,473 | . | . | (97) |
| Commercial | 1,966,718 | 712,851 | 450,738 | 627,553 | 186,728 | 4,721 | 25,614 | 577 | 8,644 | . | . | 841 |
| Direct Contracting | 96,681 | . | 41,667 | 56,106 | (1,122) | . | . | . | . | . | . | . |
| Charity Care | . | | | | | | | | | | | |
| HMO | 4,727,790 | 884,290 | 1,018,163 | 871,119 | 680,900 | 453,064 | 648,161 | 27,893 | 42,401 | . | . | . |
| Patient Contracts | 1,866 | . | . | 1,700 | (911) | 2,431 | (1,315) | (40) | | | | |
| Medicare | 20,477 | 2,312 | 3,231 | 5,704 | 2,191 | 6,275 | | 844 | | | | |
| Managed MA | 8,955,070 | 992,623 | 2,040,245 | 1,339,717 | 973,021 | 1,047,895 | 183,999 | 423,194 | (57,620) | | | |
| PPO - Preferred Provider | 1,996,679 | 360,369 | 272,672 | 370,987 | 512,642 | 195,777 | 278,427 | 142,578 | 33,318 | | | |
| Self Pay | 653,846 | 38,100 | 227,872 | 82,393 | 465,149 | (240,666) | 132,517 | 52,204 | (85,370) | | | |
| Workers Comp/No Fault | 9,500 | . | 9,500 | | | | | | | | | |
| GRAND TOTAL | 23,844,906 | 3,804,693 | 6,907,696 | 4,644,909 | 3,316,006 | 2,250,916 | 1,769,901 | 1,037,094 | (118,869) | . | . | . |

## Accounts Receivable Aging Net - Cambio Methodology - Outpatient
### 30-Jun-96

| Financial Class | Total | I-H & DWFB (Net) | Invalion Accounts | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 210 | 211 - 245 | 245+ |
| Medicaid | 2,538,335 | | 1,268,935 | 488,140 | 270,554 | 60,563 | 217,947 | 140,864 | 81,057 | | | (2A) |
| Blue Cross | 460,310 | | 231,128 | 73,077 | 49,972 | 58,671 | 46,712 | 19,787 | 9,780 | | | (97) |
| Commercial | 731,845 | | 252,686 | 193,113 | 102,703 | 91,450 | 43,402 | 23,603 | 23,609 | | | 841 |
| Direct Contracting | 7,028 | | 6,373 | (25,943) | 10,364 | 9,905 | 1,081 | 7,311 | 97 | | | . |
| Charity Care | 15,372 | | . | 2,948 | 2,538 | 288 | 260 | 7,449 | 2,148 | | | . |
| HMO | 2,562,365 | | 798,068 | 633,270 | 384,744 | 245,129 | 156,466 | 102,860 | 162,708 | | | . |
| Patient Contracts | 1,301 | | 1,203 | 2,408 | (328) | (568) | (1,400) | (19) | | | | |
| Medicare | 235,228 | | 71,700 | 108,379 | (13,872) | 1,153 | 58,519 | 1,722 | 7,628 | | | . |
| Managed MA | 2,455,553 | | 837,418 | 627,143 | 495,690 | 237,438 | 148,504 | 38,250 | 50,206 | | | (175) |
| PPO - Preferred Provider | 770,108 | | 281,330 | 115,273 | 99,783 | 107,905 | 83,241 | 49,386 | 33,211 | | | . |
| Self Pay | 324,954 | | 65,843 | 81,537 | 88,785 | 65,542 | 38,447 | 18,407 | (2,269) | | | . |
| Workers Comp/No Fault | 8,671 | | 434 | 892 | (9) | 272 | . | 5,224 | 69 | | | . |
| GRAND TOTAL | 10,118,006 | | 3,805,416 | 2,278,726 | 1,488,111 | 875,590 | 794,714 | 405,522 | 379,200 | | | 545 |

DVOG
Exhibit VIII - Cambio Bad Debt Reserve
St. Christopher's

## PATCOM Accounts

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 2,311,560 | | (13,755) | | | | | | 2,325,315 | |
| Blue Cross | 158 | | | | | | | | 158 | |
| Contract Payor | 64 | | 64 | | | | | | | |
| DPA (OP) | | | | | | | | | | |
| Insurance | 147,783 | | | | | | | | 147,783 | |
| Health Pass | 125,534 | | | | | | | | 125,534 | |
| NJ Medicaid | | | | | | | | | | |
| No Fault | (812) | | | | | | | | (812) | |
| MCP Care | 118,739 | | 314 | | | | | | 118,425 | |
| Medicare | 109,550 | | (146,922) | | | | | | 256,472 | |
| Insurance | 125,717 | | 19,020 | | | | | | 106,697 | |
| Self Pay | 495,422 | | 303 | | | | | | 495,120 | |
| Health Partner | 418 | | 418 | | | | | | | |
| Police & Fire | 66,314 | | | | | | | | 66,314 | |
| OP State Prog | 908,996 | | | | | | | | 908,223 | |
| Medical Asst. | 741,320 | | 343 | | | | | | 740,771 | |
| HMO | 218,431 | | 549 | | | | | | 218,320 | |
| Other HMO | | | 111 | | | | | | | |
| Del Val HMO | | | | | | | | | | |
| Delaware Medicaid | 43,616 | | | | | | | | 43,616 | |
| NJ Blue Cross OP | | | | | | | | | | |
| Title V | | | | | | | | | | |
| Champus | 394,611 | | 18,177 | | | | | | 394,611 | |
| Pending MA | 57,033 | | | | | | | | 38,857 | |
| Keystone East | 452,442 | | | | | | | | 452,442 | |
| Charity Care | | | | | | | | | | |
| GRAND TOTAL | 6,285,062 | | (121,382) | | | | | | 6,407,544 | |

## Total Invision and PATCOM Accounts

Accounts Receivable Aging - Cambio Methodology - Total
30-Jun-96

| Financial Class | Total | H & DNFB (Net) | 0 - 30 | 31 - 60 | 61 - 90 | 91 - 120 | 121 - 150 | 151 - 180 | 181 - 360 | 360+ |
|---|---|---|---|---|---|---|---|---|---|---|
| Outside Lab | 4,558,469 | 247,234 | 1,005,549 | 401,120 | 333,078 | 109,428 | 70,263 | 42,264 | 2,349,549 | (97) |
| Blue Cross | 2,670,654 | 380,368 | 802,072 | 516,933 | 421,947 | 316,598 | 362,749 | 196,275 | 87,623 | |
| Contract Payor | 64 | | 64 | | | | | | | |
| DPA (OP) | | | | | | | | | | |
| Insurance | 147,783 | | | | | | | | 147,783 | |
| Health Pass | 125,534 | | | | | | | | 125,534 | |
| NJ Medicaid | | | | | | | | | | |
| No Fault | 16,171 | | 9,934 | 982 | (9) | 272 | | 5,224 | 88 | |
| MCP Care | (812) | | | | | | | | (812) | |
| Medicare | 372,444 | 2,312 | 76,305 | 114,143 | (13,873) | 3,345 | 64,784 | 1,722 | 124,696 | 881 |
| Insurance | 2,840,115 | 712,931 | 559,702 | 820,895 | 269,441 | 96,171 | 69,217 | 24,160 | 286,825 | |
| Self Pay | 1,106,678 | 38,100 | 314,038 | 148,538 | 552,614 | (185,292) | 172,830 | 50,248 | 5,276 | |
| Health Partner | 465,422 | | 303 | | | | | | 465,120 | |
| Police & Fire | 418 | | 418 | | | | | | | |
| OP State Prog | 66,314 | | | | | | | | 66,314 | |
| Medical Asst. | 18,265,986 | 1,569,657 | 6,180,285 | 3,298,176 | 2,176,237 | 2,100,885 | 1,019,877 | 972,044 | 948,300 | (106) |
| HMO | 8,031,074 | 854,290 | 1,735,780 | 1,505,349 | 1,365,344 | 698,733 | 604,627 | 220,872 | 216,320 | |
| Other HMO | 216,431 | | 111 | | | | | | | |
| Del Val HMO | | | | | | | | | | |
| Delaware Medicaid | 43,616 | | | | | | | | 43,616 | |
| NJ Blue Cross OP | | | | | | | | | | |
| Title V | | | | | | | | | | |
| Champus | 394,611 | | 18,177 | | | | | | 394,611 | |
| Pending MA | 57,033 | | | | | | | | 38,857 | |
| Keystone East | 452,442 | | | | | | | | 452,442 | |
| Charity Care | | | | | | | | | | |
| GRAND TOTAL | 40,034,264 | 3,804,893 | 10,551,733 | 6,922,046 | 4,904,479 | 3,135,018 | 2,564,356 | 1,526,027 | 8,865,129 | 555 |

DVOG
Exhibit IX - Benchmark Methodology
Bucks County

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 43,708,000 | $ 37,917,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 119,912 | $ 103,882 | |
| Benchmark Net Days of Revenue in AR | 61.0 | 61.0 | The median performance per The Center for Healthcare Industry Performance Studies for hospitals in the Northeast (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 82.3 | 82.3 | The 90th percentile performance per the CHIPS report -- To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 9,965,785 | 8,543,504 | |
| Percentage of Total Accounts Receivable | 43% | 37% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 43,708,000 | 37,917,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 119,912 | $ 103,882 | |
| Benchmark Net Days of Revenue in AR | 84.0 | 84.0 | The median performance per The Center for Healthcare Industry Performance Studies for hospitals with medium managed care penetration (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 84.7 | 84.7 | The 90th percentile performance per the CHIPS report -- To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 10,156,574 | 8,798,022 | |
| Percentage of Total Accounts Receivable | 44% | 34% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 43,708,000 | $ 37,917,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 119,912 | $ 103,882 | |
| Benchmark Net Days of Revenue in AR | 59.5 | 59.5 | The median performance per The Center for Healthcare Industry Performance Studies for urban hospitals with $25-50 million in annual net revenue (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 84.5 | 84.5 | The 90th percentile performance per the CHIPS report -- To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 10,132,592 | 8,776,045 | |
| Percentage of Total Accounts Receivable | 44% | 39% | |

Per Financial Statements obtained from E_96_99 DVOG.xls
Per Restated Financial Statements obtained from Committee's Auditors restated financial statements

DVOG
Exhibit IX - Benchmark Methodology
Allegheny Center City

| | Per Financial Statements | Per Restated Financial Statements |
|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 306,111,000 | $ 284,123,000 |
| Divided by 365 days | 365 | 365 |
| Average Daily Rev FY 1996 | $ 844,140 | $ 778,416 |
| Benchmark Net Days of Revenue in AR | 61.0 | 61.0 |
| 90th Percentile Benchmark AR Valuation | 62.3 | 62.3 |
| Benchmark AR Valuation | 59,472,699 | 64,063,898 |
| Percentage of Total Accounts Receivable | 55% | 55% |

The median performance per The Center for Healthcare Industry Performance Studies for hospitals in the Northeast (CHIPS report)
The 90th percentile performance per the CHIPS report -- To provide for consideration of departmental collection difficulties

| | Per Financial Statements | Per Restated Financial Statements |
|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 306,111,000 | $ 284,123,000 |
| Divided by 365 days | 365 | 365 |
| Average Daily Rev FY 1996 | $ 844,140 | $ 778,416 |
| Benchmark Net Days of Revenue in AR | 84.0 | 84.0 |
| 90th Percentile Benchmark AR Valuation | 84.7 | 84.7 |
| Benchmark AR Valuation | 71,469,835 | 65,932,104 |
| Percentage of Total Accounts Receivable | 61% | 56% |

The median performance per The Center for Healthcare Industry Performance Studies for hospitals with medium managed care penetration (CHIPS report)
The 90th percentile performance per the CHIPS report -- To provide for consideration of departmental collection difficulties

| | Per Financial Statements | Per Restated Financial Statements |
|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 306,111,000 | $ 284,123,000 |
| Divided by 365 days | 365 | 365 |
| Average Daily Rev FY 1996 | $ 844,140 | $ 778,416 |
| Benchmark Net Days of Revenue in AR | 82.4 | 82.4 |
| 90th Percentile Benchmark AR Valuation | 83.6 | 83.6 |
| Benchmark AR Valuation | 70,570,081 | 65,073,643 |
| Percentage of Total Accounts Receivable | 60% | 56% |

The median performance per The Center for Healthcare Industry Performance Studies for urban hospitals with > 150 million in annual net revenue (CHIPS report)
The 90th percentile performances per the CHIPS report -- To provide for consideration of departmental collection difficulties

Per Financial Statements obtained from 6_30_96 DVOG audit
Per Restated Financial Statements obtained from Committee's Auditors restated financial statements

Page 1 of 1

DVOG
Exhibit IX – Benchmark Methodology
Allegheny East Falls

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 173,893,000 | $ 162,787,000 | Obtained from 6_30_96 DVOG Audit |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 476,419 | $ 445,992 | |
| Benchmark Net Days of Revenue in AR | 61.0 | 61.0 | The median performance per The Center for Healthcare Industry Performance Studies for hospitals in the Northeast (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 82.3 | 82.3 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 39,209,298 | 36,705,124 | |
| Percentage of Total AR | 49% | 49% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 173,893,000 | $ 162,787,000 | Obtained from 6_30_96 DVOG Audit |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 476,419 | $ 445,992 | |
| Benchmark Net Days of Revenue in AR | 84.0 | 84.0 | The median performance per The Center for Healthcare Industry Performance Studies for hospitals with medium managed care penetration (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 84.7 | 84.7 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 40,352,704 | 37,775,504 | |
| Percentage of Total AR | 51% | 47% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 173,893,000 | $ 162,787,000 | Obtained from 6_30_96 DVOG Audit |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 476,419 | $ 445,992 | |
| Benchmark Net Days of Revenue in AR | 62.4 | 62.4 | The median performance per The Center for Healthcare Industry Performance Studies for urban hospitals with >$150 million in annual net revenue (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 83.6 | 83.6 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 39,628,543 | 37,284,813 | |
| Percentage of Total AR | 50% | 47% | |

Per Financial Statements obtained from 6_30_96 DVOG audit
Per Restated Financial Statements obtained from Committee's Auditors restated financial statements

DVOG
Exhibit IX – Benchmark Methodology
Elkins Park

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 54,965,000 | $ 48,073,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 150,589 | $ 131,707 | |
| Benchmark Net Days of Revenue in AR | 61.0 | 61.0 | The median performance per The Center for Healthcare Industry Performance Studies for hospitals in the Northeast (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 82.3 | 82.3 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 12,393,478 | 10,838,474 | |
| Percentage of Total AR | 45% | 48% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 54,965,000 | $ 48,073,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 150,589 | $ 131,707 | |
| Benchmark Net Days of Revenue in AR | 84.0 | 84.0 | The median performance per The Center for Healthcare Industry Performance Studies for hospitals with medium managed care penetration  (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 84.7 | 84.7 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 12,754,892 | 11,155,570 | |
| Percentage of Total AR | 47% | 41% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 54,965,000 | $ 48,073,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 150,589 | $ 131,707 | |
| Benchmark Net Days of Revenue in AR | 58.5 | 58.5 | The median performance per The Center for Healthcare Industry Performance Studies for urban hospitals with $35-65 million in annual net revenue (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 84.5 | 84.5 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 12,724,774 | 11,129,229 | |
| Percentage of Total AR | 47% | 41% | |

Per Financial Statements obtained from 6_30_96 DVOG audit
Per Restated Financial Statements obtained from Committee's Auditors restated financial statements

Page 1 of 1

DVOG
Exhibit IX - Benchmark Methodology
St. Christopher's

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 127,903,000 | $ 117,215,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 350,419 | $ 321,137 | |
| Benchmark Net Days of Revenue in AR | 61.0 | 61.0 | The median performance per The Center for Healthcare Industry Performance Studies for hospitals in the Northeast (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 82.3 | 82.3 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 28,839,498 | 26,429,574 | |
| Percentage of Total AR | 51% | 47% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 127,903,000 | $ 117,215,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 350,419 | $ 321,137 | |
| Benchmark Net Days of Revenue in AR | 64.0 | 64.0 | The median performance per the Center for Healthcare Industry Performance Studies for hospitals with medium managed care penetration (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 84.7 | 84.7 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 29,890,504 | 27,200,363 | |
| Percentage of Total AR | 52% | 48% | |

| | Per Financial Statements | Per Restated Financial Statements | |
|---|---|---|---|
| Total Net Revenue Less Bad Debt FYE 1996 | $ 127,903,000 | $ 117,215,000 | |
| Divided by 365 days | 365 | 365 | |
| Average Daily Rev FY 1996 | $ 350,419 | $ 321,137 | |
| Benchmark Net Days of Revenue in AR | 61.6 | 61.6 | The median performance per the Center for Healthcare Industry Performance Studies for urban hospitals with net revenue of $100 to $150 million (CHIPS report) |
| 90th Percentile Benchmark AR Valuation | 84.2 | 84.2 | The 90th percentile performance per the CHIPS report – To provide for consideration of departmental collection difficulties |
| Benchmark AR Valuation | 29,505,285 | 27,039,734 | |
| Percentage of Total AR | 52% | 48% | |

Per Financial Statements obtained from 6_30_96 DVOG audit
Per Restated Financial Statements obtained from Committee's Auditors restated financial statements

**EXHIBIT X - INFORMATION CONSIDERED BY THOMAS W. SINGLETON**

| DOCUMENT NUMBER | CONTENTS |
|---|---|
|  | General Acute Care Hospitals - Volume I - Financial Analysis 2002 An Annual Report of PA Hosp. |
|  | AHERF Repository Indices Volume I-VII |
|  | The 1997-98 Almanac of Hospital Financial & Operating Indicators published by The Center for Healthcare Industry Performance Studies |
|  | The Comparative Performance of U.S. Hospitals - The Sourcebook 2003, published by Solucient |
|  | HCA fiscal 1996 SEC Form-10K |
|  | Tenet fiscal 1996 SEC Form-10K |
|  | The Joint Commission Journal on Quality Improvement - "A Framework for the Continual Improvement of Health Care: Building and Applying Professional and Improvement Knowledge to Test Changes in Daily Work", Volume 19, Number 10 October 1993 |
|  | The American Journal of Medical Quality - "Insight Into Successful Change Management, Empirically Supported Techniques for Improving Medical Practice Patterns", Volume 18, Number 5, September/October 2003 |
|  | Physician's News Digest - "Penn Health System Charts Financial Future", December 2000 |
|  | Medicare's Table 5 - "DRG Service Intensity Weights" published as a final rule in the Federal Register for 1996 |
|  | Healthcare Purchasing News Article "St. Joseph Generates Bottom Line Savings Through Top-Line Efforts" |
| CD June 25, 2004 from Committees' Accounting Experts | Various Financial Statements and Correcting Entries |
| DBR-AA 13305 - 13314 | AHERF Daily Cash Summary December, 1996 |
| DBR-AA 13407 - 13415 | AHERF Daily Cash Summary November, 1996 |
| DBR-AA 13549 - 13557 | AHERF Daily Cash Summary October, 1996 |
| DBR-AA 13721 - 13729 | AHERF Daily Cash Summary September, 1996 |
| DBR-AA 13834 - 13842 | AHERF Daily Cash Summary August, 1996 |
| DBR-AA 18867 - 18868 | AHERF Consol. Employee Benefits |
| DBR-AA 19376 - 19386 | Hosp. New Rev and Cost per adj dis/pat day 7 mos. End 1/31/97 |
| DBR-AA 22752 - 22791 | AHERF Inflationary Indices for Jan. 1996-June 1997 |
| DBR-AA 22894 - 22894 | Cost per Adj. Disch. (CPAD) Bus. Unit Perf. Indicators FY '96 |
| DBR-AA 25328 - 25332 | Cost as A% of Revenue FY 97 Board of Trustees Annual Rept. |