| DOCUMENT NUMBER | CONTENTS |
|---|---|
| DBR-AA 25333 - 25351 | FTE's |
| DBR-AA 25352 - 25352 | AHERF Consol. Employee Benefits |
| DBR-AA 28536 - 28556 | Annual salaries of emp on sal contin rep title Salcont1 as of 5/7/98 |
| DBR-AA 29334 - 29388 | Summary of Cash Flow Activity for '97 and Fiscal YR '98 |
| DBR-AA 32348 - 32361 | AHERF Employees Annual Salary |
| DBR-AA 32363 - 32368 | Fund Development FTE's/Base Salaries |
| DBR-AA 32518 - 32557 | AHERF Actual vs. Budget 10 Mos. Ending April 30, 1998 |
| DBR-AA 33049 - 33063 | Western Region Base Salary Analysis |
| DBR-AA 33064 - 33079 | Eastern Region Base Salary Analysis |
| DBR-AA 33080 - 33080 | Total Scheduled Payroll |
| DBR-AA 33081 - 33083 | AHERF Cash Flow Analysis Base Sal & Ben '98 to '99 |
| DBR-AA 35486 - 35507 | AHERF Budget and Exp YR to date through May 31, 1996 |
| DBR-AA 36886 - 36907 | Cost Reduction Business Plan |
| DBR-AA 51973 - 51981 | AHERF Daily Cash Summary October, 1997 |
| DBR-AA 51982 - 51986 | Mgt. Report - Monthly Cash Summ. - Fiscal Yr 1996 |
| DBR-AA 52005 - 52013 | AHERF Daily Cash Summary October, 1997 |
| DBR-AA 52019 - 52027 | AHERF Daily Cash Summary September, 1997 |
| DBR-AA 52054 - 52062 | AHERF Daily Cash Summary August, 1997 |
| DBR-AA 52088 - 52096 | AHERF Daily Cash Summary July, 1997 |
| DBR-AA 52122 - 52130 | AHERF Daily Cash Summary June, 1997 |
| DBR-AA 52133 - 52141 | AHERF Daily Cash Summary May, 1997 |
| DBR-AA 52146 - 52154 | AHERF Daily Cash Summary April, 1997 |
| DBR-AA 52172 - 52180 | AHERF Daily Cash Summary April, 1997 |
| DBR-AA 52210 - 52218 | AHERF Daily Cash Summary February, 1997 |
| DBR-AA 52228 - 52236 | AHERF Daily Cash Summary February, 1997 |
| DBR-AA 52242 - 52242 | Comparison of Net Patient Revenue and Cash |
| DBR-AA 52243 - 52274 | AHERF Comparison of Net Rev. and Cash 6/95 - 11/96 |
| DBR-AA 52275 - 52283 | AHERF Daily Cash Summary December, 1996 |
| DBR-AA 52285 - 52294 | AHERF Daily Cash Summary June, 1996 |
| DBR-AA 52297 - 52299 | September '96 Cash collections |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| DBR-AA 52439 - 52447 | AHERF Daily Cash Summary May, 1996 |
| DBR-AA 52448 - 52461 | AHERF Daily Cash Summary April, 1996 |
| DBR-AA 52467 - 52475 | AHERF Daily Cash Summary April, 1996 |
| DBR-AA 52476 - 52484 | AHERF Daily Cash Summary March, 1996 |
| DBR-AA 52512 - 52521 | AHERF Daily Cash Summary March 1996 |
| DBR-AA 52522 - 52530 | AHERF Daily Cash Summary March, 1996 |
| DBR-AA 53072 - 53072 | AHERF Summary sheet on Rev. Including Sal & Wages FY 96/FY95 |
| DBR-AA 86977 - 86998 | Budget and Exp. Rep YR to date through Dec 31, '95 |
|  | Official Committee of Unsecured Creditors vs. PriceWaterhouse Coopers-First Amended Complaint |
| DBR-AA 88662 - 88667 | AHERF Consolidating Balance Sheet 10/31/96 |
| JB 02862 - JB02863 | AHERF Meeting as the Member of Allegheny Hosp, Cent. Brd of Trustees Meeting |
| JB 02864 - JB 02865 | AHERF Meeting of the Board of Trustees, July 20, 1998 |
| JD-DC-0017969-JD-DC-0017981 | Delaware Valley Obligated Grp Combined Fin Stmts 6/30/96 |
| JD-DC-0031167-JD-DC-0031211 | Executive Financial Summary 9/30/96 |
| JD-HL-0013860-JD-HL-0013860 | Paid FTE's FY 98 |
| JD-SA-0000845-JD-SA-0000851 | Paid FTE repts. for AGH, ANI, ASRI, SCHC, EPH, BCH |
| AHW DC 01097-AHW DC 01104 | AHERF Payroll Analysis FY 99 Western & Eastern |
| AHW SSA03140-AHW SSA03151 | Med. College of Penn. And Hahnemann Univ. Projections for 1997 |
| PR-Dr.K-09-0056-PR-Dr.K-09-0128 | AHERF Delaware Valley Regional FTE Management System |
| PR-PRIV-017686-PR-PRIV-017706 | AHERF Internal Control Observations |
| DB-CM-10-00311-DB-CM-10-00399 | AHERF Fin. Reporting Executive Summary June 1997 |
| DBR-KW-000767-DBR-KW-000771 | Ext Funds Used for Res & Training Supp Bus Unit Perf Ind FY 97 |
| DBR-KW-000840-DBR-KW-000843 | AHERF Consol. Mo. Cash Flow Anal. 12 Mos. End 6/30/96 |
| DBR-SG 01459-DBR-SG 01463 | AGH Funded Depreciation Cash Flow Activity date 3/17/98 |
| SS1049 Pages 1 through 10 | Columbia/HCA Financial Data |
| SS1279 Pgs. 1 through 2 | AHERF Consol. Employee Benefits |
| SS1283 Pages 1 through 17 | Delaware Valley Monthly Sal & Wage Repts. Dated 7/1/96 |
| SS2053 Pages 1 through 36 | Managed Care Contract Summaries |
| IG 00081 - IG 00081 | Total FTE's Hospital Wide - Fiscal YR '97, '96, '95 |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| IG 00121 - IG 00121 | Total FTE's Hospital Wide - Fiscal YR '97, '96, '95 |
| DC0156 Pages 1 through 7 | AHERF Scenerio A and B of bankruptcy |
| DC3911 Pages 1 through 35 | AHERF Actual vs. Budget 12 Mos. Ending June 30, 1997 |
| DC4002 Pages 1 through 5 | AHERF FY 98 Budget Analysis |
| PR-LAING-00023-00023 | Review of Bad Debt Reserve Shortfall |
| PR-LAING-00029 - 00035 | DVR-September Net Revenue Projection |
| PR-LAING-00036 - 00038 | SCHC - Review of Revenue and Profitability Issues |
| PR-LAING-00039 - 00039 | DVR September Revenue Analysis |
| PR-LAING-00045 - 00048 | Missing Contractual - Review of Current Data |
| PR-LAING-00060 - 00062 | SCHC Accounts Receivable |
| PR-LAING-00063 - 00064 | AHERF PIP Control Procedures January, 1996 |
| PR-LAING-00067 - 00073 | DVR December 1995  "Unusual Patient Revenue Matters" |
| PR-LAING-00074 - 00074 | DRO |
| PR-LAING-00075 - 00085 | Update of A/R Analysis for Allowance Exposure |
| PR-LAING-00086 - 00087 | Coopers & Lybrand - Receivables Audit Issues |
| PR-LAING-00088 - 00089 | Accounts Carried at Gross:  As of September 30, 1996 |
| PR-LAING-00094 - 00095 | DVR Net Revenue Budget Variances - June 1997 |
| PR-LAING-00101 - 00102 | MA Allowances |
| PR-LAING-00105 - 00105 | AHERF Patient Accounts Receivables FYE 1997 |
| PR-LAING-00106 - 00107 | AUH Analysis of Past Statute Writeoffs |
| PR-LAING-00145 - 00151 | Review of DVR Accounts Receivable Valuation |
| PR-LAING-00161 - 00167 | Delaware Valley Charge Differential Calculations |
| PR-LAING-00168 - 00170 | DVR Summary of Bad Debt/Contractuals June 1996-November 1996 |
| PR-LAING-00203 - 00205 | MA Allowances |
| PR-LAING-00206 - 00206 | DVR-Reserves for Out-of-Period Adjustments/Accounts at Gross |
| JD-VAN-0000222 - JD-VAN-0000239 | Vanguard Health Systems Summary AHERF Projections |
| JD-VAN-0003364 - JD-VAN-0003394 | Vanguard Health Systems AHERF Year 1 Proj/Comb State. Of Oper. |
| JD-VAN-08-0441 - JD-VAN-08-0464 | AUHS AS&T calculation FY '99 |
| JD-VAN-11-0431 - JD-VAN-11-0432 | Vanguard Health Systems FTE Summary |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| JD-VAN-18-0680 - JD-VAN-18-0861 | Mgmt Rev. concerning legal matters relating to the acquisition of certain affiliates of Graduate HS, Inc. on behalf of AHERF |
| JD-VAN-22-0334 - JD-VAN-22-0354 | Vanguard Health Systems Summary AHERF Projections |
| JD-VAN-25-0039 - JD-VAN-25-0058 | Vanguard Health Systems Summary AHERF Projections |
| Dep. Exh. 112 RS | AUH Elkins Park - Inpatient Summary of Reserves for Bad Debt |
| Dep. Exh. 114 | SCHC Inpatient Summary of bad debt reserves |
| Dep. Exh. 118 | HUH Inpatient Bad Debt Reserves |
| Dep. Exh. 125 | AUH Patient A/R |
| Dep. Exh. 132 | Memorandum regarding October Financial Statements |
| Dep. Exh. 133 | Memorandum regarding November 1996 Financial Statements |
| Dep. Exh. 134 | Memorandum regarding December 1996 Financial Statements |
| Dep. Exh. 149 | Memorandum response to 6/3/97 memorandum |
| Dep. Exh. 264 | Graduate Hospital 1996 Audited Financial Statements |
| Dep. Exh. 265 | Mt. Sinai 1995 and 1996 Audited Financial Statements |
| Dep. Exh. 595 | "Fall of the House of AHERF" |
| Dep. Exh. 837 | Risk Contract Liabilities |
| Dep. Exh. 1394 | Master Agreement between USHC and AHERF |
| Dep. Exh. 1395 | Shared Risk Contract |
| Dep. Exh. 1396 | Memo re: Managed Care Briefing |
| Dep. Exh. 1397 | E-mail to Abdelhak |
| Dep. Exh. 1399 | Meeting minutes of AUSHC and AHERF |
| Dep. Exh. 1400 | USHealthcare matters |
| Dep. Exh. 1401 | Aetna/USHealthcare memorandum |
| Dep. Exh. 1402 | Letter regrding risk contract |
| Dep. Exh. 1404 | Letter re: Discontinuation of Aetna/USHC |
| Dep. Exh. 1405 | Letter agreement between AHERF and USHC |
| Dep. Exh. 1222 | DLS Associates, Inc. Consultants-Finders Fee Agreement for Med. College Hospitals |
| Dep. Exh. 1559 | US Bank. Crt. Filing for fees to pay Hunter Grp. for mgmt consulting |
| VHS 0565-0565 | AHERF Due Diligence Report |
| VHS 0566-0845 | Vanaguard Health Systems AHERF Due Diligence Report |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HUNT-000009-HUNT-000196 | Wind Down Plan AHERF-East/A Contingency Plan |
| HUNT-000805-HUNT-000897 | AHERF/Vanguard v. III |
| HUNT-000898-HUNT-000908 | AHERF FY 99 Net Cash Flow by Division |
| HUNT-000910-HUNT-000932 | Allegheny Univ. Med. Practices Primary Care Prac Leased Facil |
| HUNT-000933-HUNT-000940 | Allegheny Univ. Med. Practices Unoccupied Facil. Leased Facil |
| HUNT-000941-HUNT-000946 | Allegheny Univ. Med. Practices Pediatric Practices Leases Facil |
| HUNT-000947-HUNT-000951 | Allegheny Univ. Med. Prac. OB/GYN Practices Leased Facil. |
| HUNT-000952-HUNT-000954 | Allegheny Univ. Med. Prac. OB/GYN Practices Leased Facil. |
| HUNT-000956-HUNT-000978 | Allegheny Univ. Med. Prac. Primary Care Prac. Leased Facil. |
| HUNT-000979-HUNT-000980 | Allegheny Univ. Med. Prac. Unoccupied Facil Leased Facil. |
| HUNT-000981-HUNT-000986 | Allegheny Univ. Med. Prac. Cardiology Pract. Leased Facil. |
| HUNT-000987-HUNT-000992 | Allegheny Univ. Med. Prac. Pediatric Pract. Leased Facil. |
| HUNT-000993-HUNT-001000 | Allegheny Univ. Med. Pract. OB/GYN Pract. Leased Facil. |
| HUNT-001001-HUNT-001005 | AUMP - Real Estate, Sublet/Early Termination |
| HUNT-001006-HUNT-001009 | AUMP Cardiology Practices Lessor Relationships |
| HUNT-001010-HUNT-001013 | AUMP Pediatric Practices Lessor Relationships |
| HUNT-001014-HUNT-001018 | AUMP OB/GYN Practices Lessor Relationships |
| HUNT-001019-HUNT-001020 | AUMP Primary Care Practices-New Jersey Lessor Relationships |
| HUNT-001021-HUNT-001031 | AUMP Primary Care Practices Lessor Relationships |
| HUNT-001032-HUNT-001097 | AUHS Physician Analysis Supplemental Packet 9/3/98 |
| HUNT-001098-HUNT-001146 | AUHS Faculty Roster by School-Dept.-Contract Status and Tenure |
| HUNT-001147-HUNT-001151 | Copy of HIP Health Plan of New Jersey Report |
| HUNT-001152-HUNT-001155 | Letter on Staffing |
| HUNT-001156-HUNT-001162 | Zurbrugg Pension Contrib of 9/15/98 |
| HUNT-001163-HUNT-001168 | Foundation Health Systems Memo re: GHS pymt to FHS |
| HUNT-001173-HUNT-001173 | AHERF Eastern Reg. Budgeted Cash Flow 1st qtr. FY 1999 |
| HUNT-001177-HUNT-001178 | Proposed Yr End Asset Writeoffs and Reserve Adjustments |
| HUNT-001180-HUNT-001180 | Philadelphia Medicare Appeals |
| HUNT-001181-HUNT-001182 | AHERF Reimbursement Dept. Eastern Hosp. Outstanding list |
| HUNT-001183-HUNT-001183 | AHERF Reimbursement Dept.Eastern Hosp. Outstanding list |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HUNT-001184-HUNT-001184 | Memo re: AUH-West Settlement of AUMP |
| HUNT-001191-HUNT 001197 | AHERF Analysis of Cash Flow FY 1996-98 |
| HUNT-001198-HUNT-001205 | Summary of Operations |
| HUNT-001224-HUNT-001224 | Actual Operating Cash Account Activity |
| HUNT-001225-HUNT-001225 | AHERF Eastern Reg. Budg. Cash Flow 1st Qtr. FY 1999 |
| HUNT-001226-HUNT-001232 | Intangible Assets of Divested Entities |
| HUNT-001233-HUNT-001281 | Liquidation Analysis For: Summary of Financial Recovery |
| HUNT-001282-HUNT-001337 | Asset Purch. Agrmt. Btwn AH, NJ and Our Lady of Lourdes 10/98 |
| HUNT-001338-HUNT-001344 | Stone Center August 1998 Financial Statements |
| HUNT-001346-HUNT-001351 | Fax to Tom at Hunter from John Westfield re: Hill-Burton |
| HUNT-001352-HUNT-001353 | Zurbrugg Memorial Hosptial Retirement Inc. Plan Term Calc. |
| HUNT-001354-HUNT-001355 | Consideration Statement |
| HUNT-001356-HUNT-001371 | Allegheny Hospitals, New Jersey Fin. Statements 5/31/98 |
| HUNT-001372-HUNT-001386 | Cost Allocation Methodology for AHERF Par FY 1998 |
| HUNT-001387-HUNT-001387 | Notes for Board Meeting - AUH-NJ 10/21/98 |
| HUNT-001388-HUNT-001400 | Rancocas Hospital Purch. Agreement, Settlement |
| HUNT-001401-HUNT-001417 | Allegheny Hospitals, NJ Financial Statements 8/31/98 |
| HUNT-001419-HUNT-001419 | Rancocas Hosp Summary of Contractual Accts. 8/31/98 |
| HUNT-001420-HUNT-001420 | Rancocas and Riverside Recoup sheet |
| HUNT-001422-HUNT-001438 | Allegheny Hosp. NJ Financial Statements 9/30/98 |
| HUNT-001440-HUNT-001458 | Rancocas Hosp.Stmt. Of Rev and Exp for Mo. Ending 9/30/98 |
| HUNT-001459-HUNT-001460 | Memo to Dan Stickler re: Dir. & Off. Liability insurance |
| HUNT-001461-HUNT-001473 | HIS/GHS Litho-1998 Acctg/AHERF/CHUCK/FORProf/1998 |
| HUNT-001474-HUNT-001477 | AUMC West Reg Operat. Exp. Trend by Mo. FY 1999 |
| HUNT-001478-HUNT-001480 | Recap of Cash Flow Under Different Wind-Down Assumptions |
| HUNT-001481-HUNT-001490 | Rancocas CRA balances @ 8/31/98 |
| HUNT-001491-HUNT-001495 | Agreement between KPMG and Tenet |
| HUNT-001496-HUNT-001504 | Rancocas Hosp. Det. Bal. Sheet for May 31, 1998 |
| HUNT-001505-HUNT-001506 | Rancocas Hosp. Purchase Agreement, Settlement |
| HUNT-001507-HUNT-001525 | DVR Consolidated Detail Bal. Sheet Mo ending July 31, 1998 |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HUNT-001526 -HUNT-001533 | AUHC Detail Bal. Sheet for Mo. Ending July 31, 1998 |
| HUNT-001534-HUNT-001536 | System Summary P&L for NJ Stone Ctr. Ending 9/30/98 |
| HUNT-001537-HUNT-001539 | Stone Center Financials for August 1998 |
| HUNT-001540-HUNT-001544 | Valuation of Rancocas Receivables |
| HUNT-001545-HUNT-001552 | AHERF Sale of AHERF Facilities Updated 8/6/98 |
| HUNT-001553-HUNT-001558 | Zurbrugg Holding Co. State. Of Rev and Exp for Mo End 8/31/98 |
| HUNT-001559-HUNT-001566 | Zurbrugg Holding Co. Detail Balance Sheet for Mo end 8/31/98 |
| HUNT-001567-HUNT-001579 | Escrow Agreement |
| HUNT-001580-HUNT-001586 | Draft Proposal between KPMG and AHERF |
| HUNT-001587-HUNT-001600 | Pension Benefit Liabilities Associated with Selected AHERF Grps |
| HUNT-001601-HUNT-001602 | Fax to T. Honan & Dr. Ross from Al Adamczak re AP Cash Relea |
| HUNT-001603-HUNT-001608 | AHERF Delaware Valley Check Register Report 11/3/98 |
| HUNT-001609-HUNT-001627 | All Filed Entities Exc. Centennial 11/4/98 Opening Cash Position |
| HUNT-001971-HUNT-001972 | AUMP-East Contracts to Be Rejected |
| HUNT-001974-HUNT-001992 | Practice Matrix |
| HUNT-002022-HUNT-002022 | AUMP Prac. Locationa/Regions - Delaware Valley |
| HUNT-002105-HUNT-002110 | AUMP Profit and Loss Analysis |
| HUNT-002402-HUNT-002404 | Emergency Planning |
| HUNT-002405-HUNT-002406 | Feedback on Bill Bricker's Contract Rejection List |
| HUNT-002516-HUNT-002522 | AUMP Practice Analysis |
| HUNT-002547-HUNT-002563 | AUHS Physician Analysis |
| HUNT-002564-HUNT-002644 | Asset Purchase Agreement Dated 9/29/98 |
| HUNT-002645-HUNT-002646 | AHERF Management Structure |
| HUNT-002719-HUNT-002806 | Quarterly Physican Incentive Calculation as of June 30, 1998 |
| HUNT-002807-HUNT-002888 | AHERF-PFS Financial Reporting Executive Summary May 1998 |
| HUNT-003141-HUNT-003143 | AHERF/Tenet Cchanges Man. Care Update as of 10/9/98 |
| HUNT-003184-HUNT-003251 | Official Statement Dated May 30, 1996 |
| HUNT-003271-HUNT-003277 | Allegheny (Pittsburgh) Marketing Effort |
| HUNT-003278-HUNT-003290 | AUH East AUMP Ref. Enhancement Strat. Dev. 6/29/98 |
| HUNT-003293-HUNT-003309 | Contract and Lease Review and Rejection Report |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HUNT-003318-HUNT-003329 | Physcian Wages & Approx. Contract Expirations |
| HUNT-003330-HUNT-003341 | AUMP Physicians To Send Extension Contracts To |
| HUNT-003343-HUNT-003354 | AUMP Practices Sorted Alphabetically |
| HUNT-003375-HUNT-003381 | AUMP East Contracts to Be Rejected and Practice Matrix |
| HUNT-003402-HUNT-003405 | Net A/R for AUMP Practices and Rental Amounts for NJ Practices |
| HUNT-003417-HUNT-003432 | List of "D" Physicians Who were Offered 120 Day Agreements |
| HUNT-003466-HUNT-003469 | Court Order |
| HUNT-003475-HUNT-003495 | Third motion to reject certain employment agreements |
| HUNT-003543-HUNT-003573 | AUMP East contracts to be rejected |
| HUNT-003574-HUNT-003577 | Information concerning Wayne, PA lease |
| HUNT-003578-HUNT-003604 | Accounts Rec. for Non-signature, rejected AUMP practices |
| HUNT-003605-HUNT-003611 | Acquisition of Philadelphia, Pennsylvania Hospitals |
| HUNT-003630-HUNT-003633 | Memo from Dr. Judith Robinson to purchase A/R on Bala Med. |
| HUNT-003726-HUNT-003726 | Criteria For Evaluation of AUMP Pract. And Reasons for Reject. |
| HUNT-003791-HUNT-003801 | Letter to MSO Practices dated 7/10/98 |
| HUNT-003964-HUNT-003965 | Rejection List Review by Bidders |
| HUNT-004000-HUNT-004019 | AHERF-Eastern Region (Signature System) as of 6/30/98 |
| HUNT-004034-HUNT-004039 | List of Physician Contracts to be Rejected |
| HUNT-004105-HUNT-004119 | Client Meeting Notes dated 8/4/98 |
| HUNT-004122-HUNT-004128 | AHERF transaction-draft letter of intent |
| HUNT-004227-HUNT-004232 | Proposed Management Intervention |
| HUNT-004288-HUNT-004341 | Medical Coll. Of PA/Hahnemann Univ.Dept. Strat. Dev. 10/95 |
| HUNT-004374-HUNT-004389 | AUMP-Western Region Budget Improvement Plan FY 1999 |
| HUNT-004638-HUNT-004641 | Memo on AHERF Project and memo re: Acquisition of Phys. Prac |
| HUNT-004702-HUNT-004704 | Chronology of AHERF/VANGUARD |
| HUNT-004708-HUNT-004717 | Physcian Network Reorganization Support |
| HUNT-004770-HUNT-004775 | Affidavit in Supp. Of the Debtors-In-Possession to Retain and Employ The Hunter Group as Consultants to Develop a Workout Plan |
| HUNT-004787-HUNT-004792 | Hunter Grp. AHERF East Project Engagement Team Goals |
| HUNT-004923-HUNT-004947 | AHERF Mkt. Range  Anal. Disc. Draft Hosp. Based Pos. 7/10/98 |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HUNT-004970-HUNT-004971 | Total Company Scheduled Salary and FTE'S |
| HUNT-004976-HUNT-004982 | Cash Flow Assumptions Adj. To Base Shortfall |
| HUNT-004993-HUNT-005011 | Operating Plan Initiatives run 7/13/98 |
| HUNT-004923-HUNT-004947 | AHERF Market Range Analysis Discussion Draft |
| HUNT-004976-HUNT-004982 | Cash Flow Assumptions Adj. To Base Shortfall |
| HUNT-004993-HUNT-005011 | Operating Plan Initiatives |
| HUNT-005025-HUNT-005035 | DRAFT 7/12/98 Assumptions to Serve As Basis of Wrkg. Doc. |
| HUNT-005083-HUNT-005083 | Potential Combined Savings |
| HUNT-005218-HUNT-005220 | AUHS July 1998 Financial Statement Review |
| HUNT-005240-HUNT-005246 | Proposed Term Sheet-DVOG |
| HUNT-005838-HUNT-005850 | Poposed Restatement of Audited Fiscal 1997 Financial Stmt. |
| HUNT-006000-HUNT-006009 | Contracts Accept/Reject List |
| HUNT-006019-HUNT-006023 | Implications of Proposed Managed Care Contract Rejections |
| HUNT-006025-HUNT-006025 | List of ways to reduce expenses |
| HUNT-006087-HUNT-006109 | The University Transition - Unsec. Cred. Comm. For AHERF East |
| HUNT-007041-HUNT-007054 | Contract Rejection |
| HUNT-007079-HUNT-007100 | List of Physician practices rated "D" to be rejected by court |
| HUNT-007101-HUNT-007176 | AHERF Compensation Analysis Files |
|  | Documents printed from CD produced by the Hunter Group to the AHERF Repository (No bates numbers) |
| GOV-18397-18631 | 1996 Fixed Rate Bonds Series A,B & C |
| GOV-55950-56055 | Consolidated Fin Stmt for YE June 30, 1996 |
| PWC-SUB-PR-002171-PWC-SUB-PR-002207 | Correspondence |
| PWC-SUB-PR-002208-PWC-SUB-PR-002226 | Report to the Committee from Cohen and Santarelli |
| PWC-SUB-PR-002233-PWC-SUB-PR-002236 | Memo from Cohen & Santarelli re Transition issues affecting the debtor |
| PWC-SUB-PR-002270-PWC-SUB-PR-002270 | Pleadings |
| PWC-SUB-PR-002354-PWC-SUB-PR-002379 | First Status Rep. Of Wm. J. Scharffenberger, Chapter 11 Trustees of AHERF for the period 12/10/98-1/31/99 |
| PWC-SUB-PR-002380-PWC-SUB-PR-002398 | Objection of Off. Comm. of Unsecured Creditors to Motion of David McConnell for Relief from Order Suspending Payments to Certain Former Executives Under Debtors' Retirement Account Plan |
| PWC-SUB-PR-002412-PWC-SUB-PR-002416 | Stipulation and Order |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-002417-PWC-SUB-PR-002418 | Order extending bar date for intercompany claims between debtors |
| PWC-SUB-PR-002419-PWC-SUB-PR-002420 | Order of court |
| PWC-SUB-PR-002421-PWC-SUB-PR-002426 | Order of court |
| PWC-SUB-PR-002427-PWC-SUB-PR-002446 | App for an Order Authorizing Retention of the Intensive Resource Group, as Professional Consultant to the Chapter 11 Trustee |
| PWC-SUB-PR-002447-PWC-SUB-PR-002452 | Stipulation and Agreed Order Authorizing Transfer of grants to NSABP Foundation, Inc. |
| PWC-SUB-PR-002453-PWC-SUB-PR-002465 | Stipulation and Agreed Order Regarding Appt. of Cert. Parties to Official Comm. Of Unsecured Creditors as Ex Officio Members and App. Of Certain Related Provisions of Committee's Bylaws |
| PWC-SUB-PR-002466-PWC-SUB-PR-002466 | Order of Court |
| PWC-SUB-PR-002497-PWC-SUB-PR-002509 | Stip. And Agreed Order Regarding Appt. of Certain Parties to Off. Comm. Of Unsecured Creditors as Ex Officio Members and App. Of Cert. Related Provision of Committee's By-laws |
| PWC-SUB-PR-002510-PWC-SUB-PR-002521 | Debtor's Motion For Approval of Settlement and Compromise with Maxicare Health Plans, Inc. and National Pharmaceutical Services, Inc. |
| PWC-SUB-PR-002522-PWC-SUB-PR-002537 | Stipulation and Order |
| PWC-SUB-PR-002538-PWC-SUB-PR-002583 | Memorandum Opinion |
| PWC-SUB-PR-002597-PWC-SUB-PR-002616 | Trustee's Mem. Of Law In Support of Motion To Enforce the Automatic Stay and For Injunctive Relief |
| PWC-SUB-PR-002617-PWC-SUB-PR-002691 | Complaint For Declaratory and Injunctive Relief |
| PWC-SUB-PR-002692-PWC-SUB-PR-002834 | Reply of Official Committee of Unsecured Cred. To Debtors' Response to January 11, 1999 Order |
| PWC-SUB-PR-002835-PWC-SUB-PR-002842 | Motion of Official Comm. of Unsecured Creditors for Entry of Order Directing the Production of Certain Documents by Pricewaterhouse Coopers, LLP pursuant to Rule 2004 |
| PWC-SUB-PR-002843-PWC-SUB-PR-002866 | Second Status Report of William J. Scharffenberger, Chap 11 Trustee of AHERF for the month of Feb., 1999 |
| PWC-SUB-PR-002867-PWC-SUB-PR-002869 | Response of Off. Comm. Of Unsecured Creditors to Expedited Motion of the Chap. 11 Trustee to enforce the automatic stay and for injunctive relief |
| PWC-SUB-PR-002870-PWC-SUB-PR-002883 | Reply of Official Comm. Of Unsecured Creditors to Debtors Reponse to Jan. 11, 1999 Order |
| PWC-SUB-PR-002884-PWC-SUB-PR-002889 | Order Temp. Staying, Restraining and Enjoining Action |
| PWC-SUB-PR-002890-PWC-SUB-PR-002901 | Motion of Official Comm. Of Unsecured Creditors for Order Approving Certain Prov. Of Comm. Bylaws |
| PWC-SUB-PR-002902-PWC-SUB-PR-002903 | Court Order |
| PWC-SUB-PR-002904-PWC-SUB-PR-002906 | Order of Court Related to Order of Feb 25, 1999 |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-013526-PWC-SUB-PR-013562 | Memorandum in Support of the Motion of the Official Comm of Unsecured Creditors for the Appointment of a Trustee pursuant to 11 U.S.C. 1104 |
| PWC-SUB-PR-013563-PWC-SUB-PR-013563 | Report to Official Committee of Unsecured Creditors of AHERF 10/14/98 |
| PWC-SUB-PR-013566-PWC-SUB-PR-013575 | Accounts Receivables dated October 19, 1998 |
| PWC-SUB-PR-013576-PWC-SUB-PR-013576 | Accounts Receivables dated July 31, 1998 |
| PWC-SUB-PR-013577-PWC-SUB-PR-013593 | Aggregate Revenue Trends |
| PWC-SUB-PR-013594-013638 | Executory contracts, cure amounts and rejection estimates dated 10/9/98 |
| PWC-SUB-PR-013639-013644 | Cash Flow Reporting and Analysis |
| PWC-SUB-PR-013645-013651 | Changes to the daily cash report as of 10/12/98 |
| PWC-SUB-PR-013652-013662 | AUH Summary Statement of Rev. and Exp. '97 vs. '98 |
| PWC-SUB-PR-013663-013667 | Master Schedule for Lease Reporting |
| PWC-SUB-PR-013668-013670 | Key Employee Retention Program (KERP) |
| PWC-SUB-PR-013671-013702 | Report to Off. Comm. Of Unsecured Creditors of AHERF 10/14/98 |
| PWC-SUB-PR-013705-013708 | University Scenarios |
| PWC-SUB-PR-013740-013744 | Standstill Agreement received from Lee Powar |
| PWC-SUB-PR-013745-013749 | Two letters regarding AHERF/Tenet Health Sys. Phil. |
| PWC-SUB-PR-013752-013768 | Motion of Off. Comm. Of Unsecured Cred. For Order Appointing Certain Parties to Off. Comm. Of Unsecured Creditor as Ex Officio Members and Approving Certain Provisions of Comm. Bylaws |
| PWC-SUB-PR-013782-013811 | Official Comm. Of Unsecured Creditors of AHERF Pending Motions/Apps. By hearing date |
| PWC-SUB-PR-013828-013838 | IRB and Unicare Motions Scheduled for Oct. 6, 1998 |
| PWC-SUB-PR-013861-013872 | Summary of Current Proposals to Purchase Mt. Sinai Hosp. Campus Real Estate |
| PWC-SUB-PR-013879-013881 | Reclassification of Allegheny Gen. Hosp. amt due from AHERF |
| PWC-SUB-PR-013882-013883 | Asset Purchase/Committee Meeting dated 9/25/98 |
| PWC-SUB-PR-013884-013901 | Debtors' Response to Order of Court Dated Sept. 21, 1998 requesting production of documents |
| PWC-SUB-PR-015503-015505 | Exclusive Sales/Financing Agency Contract |
| PWC-SUB-PR-013902-013946 | Exhibit 1-a  AHERF Corporate Bylaws |
| PWC-SUB-PR-013947-013992 | Exhibit 1-b  AUMP Corporate Bylaws |
| PWC-SUB-PR-013993-014049 | Exhibit 1-c  Allegheny Hosp.-Centennial Corp. Bylaws |
| PWC-SUB-PR-014050-014114 | Exhibit 1-d  AUH-East Corp. Bylaws |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-014115-014166 | Exhibit 1-e Corporate Bylaws AUHS |
| PWC-SUB-PR-014167-014187 | Exhibit 2-a Hahnemann Univ. and Affil Combined Fin. Statements for years ended June 30, 1993 and 1994 |
| PWC-SUB-PR-014188-014205 | Exhibit 2-b Hahnemann Univ. Financial Statements for the years ended June 30, 1993 and 1994 |
| PWC-SUB-PR-014206-014224 | Exhibit 2-c Hahnemann Insurance Co., Financial Statements for the years ended June 30, 1995 and 1996 |
| PWC-SUB-PR-014225-014259 | Exhibit 2-d Allegheny Health Svcs. Consolidated Financial Statements for the years ended June 30, 1989 and 1990 |
| PWC-SUB-PR-014260-014283 | Exhibit 2-e Report of Independent Accountants to the Board of Directors of Horizon Med. Ctr. |
| PWC-SUB-PR-014284-014304 | Exhibit 2-f United Hospitals Ins. Co., LTD Financial Statements for years ended June 30, 1991 and 1992 |
| PWC-SUB-PR-014305-014305 | Exhibit 5-a |
| PWC-SUB-PR-014306-014312 | Special Warranty Deed between AGH and USRA ACBT |
| PWC-SUB-PR-014313-014356 | Lease Agreement between USRA Allegheny Ctr. Bus. Trst as Landlord and AGH as tenant |
| PWC-SUB-PR-014357-014415 | Ground Lease between AGH as Lessor and Sun-Allegheny Business Trust, as lessee |
| PWC-SUB-PR-014416-014503 | Lease and Sublease Agreement between Sun-Allegheny Business Trust as lessor and AGH as lessee |
| PWC-SUB-PR-014504-014588 | Lease Agreement between Federal North Business Trust, as lessor and AGH as lessee |
| PWC-SUB-PR-014589-014678 | Lease Agreement between Somerset PA Business Trust, as lessor and AGH as lessee |
| PWC-SUB-PR-014679-014847 | Exhibit 6-a Allegheny Cty. Hosp. Devel Authority Official Statement date April 7, 1995 |
| PWC-SUB-PR-014848-014858 | Real Estate Leases - Allegheny Hosp., Centennial and Wayne, PA Business Trust |
| PWC-SUB-PR-014859-014938 | Lease Agreement between Wayne PA Business Trust, as Lessor and Allegheny Hospitals, Centennial as lessee ' |
| PWC-SUB-PR-014941-014944 | Medical Office Building Wayne, PA |
| PWC-SUB-PR-014945-014947 | Medical Office Building Wayne, PA |
| PWC-SUB-PR-014948-014951 | Medical Office Building Wayne, PA |
| PWC-SUB-PR-014952-014973 | Agreement of Sale between Lancaster Associates and Wayne PA Business Trust Co. |
| PWC-SUB-PR-014974-015001 | Lease Agreement between Lancaster Assoc. and Merrill Lynch (Tenant) |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-015002-015007 | Exhibit C Subordination, Attornment and Non-Disturbance Agmt. |
| PWC-SUB-PR-015008-015015 | Second Amendment of Lease between Lancaster and Merrill Lync |
| PWC-SUB-PR-015016-015061 | First Amendment to Agreement of Lease between Allegheny Hosp., Centennial and Unisource Worldwide, Inc. |
| PWC-SUB-PR-015062-015102 | Agreement of Lease between Lancaster Assoc. and Alco Stan Co |
| PWC-SUB-PR-015103-015133 | Agreement of Lease between Lancaster Assoc and Ron W. Zartarian |
| PWC-SUB-PR-015134-015187 | Agreement of Lease between Lancaster Assoc. and The Trustees of the Univ. of Pennsylvania |
| PWC-SUB-PR-015188-015203 | Lease Agreement between Lancaster Assoc. and Sports Physical Therapists, Inc. |
| PWC-SUB-PR-015204-015231 | Agreement of Lease between Lancaster Assoc. and The Graduate Hospital |
| PWC-SUB-PR-015232-015244 | License Agreement between Lancaster Assoc. and Link-Two Communications, Inc. |
| PWC-SUB-PR-015245-015250 | Letter re: Non-payment of license fee add to Link-Two Commun. |
| PWC-SUB-PR-015251-015254 | Letter from BFI to GMH Mgt. Re changes in contract |
| PWC-SUB-PR-015255-015257 | Service Contract between GHM Mgt. And Devine Brothers |
| PWC-SUB-PR-015258-015261 | Service Contract between GHM Mgt. And DiSanto Service Co. |
| PWC-SUB-PR-015262-015263 | Service Contract between GHM Mgt and Ehrlich Co. |
| PWC-SUB-PR-015264-015273 | Service Contract between GHM Mgt. And Paragon Service, Inc. |
| PWC-SUB-PR-015274-015280 | Mgmt. Agy. Agreement between Lancaster and GHM Mgmt. |
| PWC-SUB-PR-015281-015287 | Service Contract between GHM Mgt. And Ruppert Land. Co. |
| PWC-SUB-PR-015288-015289 | Service Agreement between Lancaster and State Elevator Co. |
| PWC-SUB-PR-015290-015291 | Service Contract between Holloway Security Co. & Lancaster Ass |
| PWC-SUB-PR-015292-015306 | Exhibit G Certificates of Occupancy |
| PWC-SUB-PR-015307-015311 | Special Warranty Deed Lancaster to Wayne PA Bus Trust |
| PWC-SUB-PR-015312-015317 | Blank. Convey., Bill of Sale and Asgmt. Lancaster & Wayne |
| PWC-SUB-PR-015314-015317 | Assignment and Assump. Of Svc. Contracts Lancaster & AHCent |
| PWC-SUB-PR-015318-015326 | Asgmt. And Assump. Fo Leases Lancaster & Wayne |
| PWC-SUB-PR-015327-015332 | Memorandum of Lease/Wayne and Allegheny-Centennial |
| PWC-SUB-PR-015333-015341 | Indemnity Agreement/Allegheny Hosp-Cent. & Wayne PA |
| PWC-SUB-PR-015342-015345 | Indemnity and Right of Access Agmt./Sun Co, AHERF,AHC & Wayne |
| PWC-SUB-PR-015346-015397 | Lancaster Associates Limited Partnership Agreement |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-015398-015400 | Limited Partnership Certificate for Lancaster Assoc. |
| PWC-SUB-PR-015401-015408 | Limited Partnership Certificate for Lancaster Assoc. |
| PWC-SUB-PR-015409-015411 | Limited Partnership Certificate for Lancaster Assoc. |
| PWC-SUB-PR-015412-015425 | Letters of sale of prop. At 200 W. Lancaster to AUH, Graduate |
| PWC-SUB-PR-015426-015426 | Certificate stating that Lancaster Assoc. is a Ltd. Partnership |
| PWC-SUB-PR-015427-015427 | Certificate stating the GH Lancaster, LTD is being incorporated |
| PWC-SUB-PR-015428-015430 | Ltr. From AHERF to Legg, Mason & Wayn PA Bus Trust |
| PWC-SUB-PR-0154310015431 | Allegheny Hosp., Cent. Corp Cert. Of Authority to Act |
| PWC-SUB-RP-015432-015432 | ALTA/ACSM SURVEY BY BARTON & MARTIN ENG. |
| PWC-SUB-PR-015433-015444 | UST Investigation Report 200-202 W. Lancaster Ave. |
| PWC-SUB-PR-015445-015447 | Certificate Of Insurance for AHERF |
| PWC-SUB-PR-015448-015457 | Lease contracts betwn Lancaster and various Tenants |
| PWC-SUB-PR-015458-015458 | Ltr from Lancaster to Tenants advising sale of property at 200 Lan. |
| PWC-SUB-PR-015459-015459 | Ltr. From Lancaster to AH,Cent. Re 200 W. Lancaster, Ste. 200 |
| PWC-SUB-PR-015460-015463 | Ltr. From Wayne PA to AH,Cent. Re: 200 W. Lancaster Ave. |
| PWC-SUB-PR-015464-015483 | Lancaster Prorations |
| PWC-SUB-PR-015484-015484 | Realty Transfer Tax Statement of Value |
| PWC-SUB-PR-015485-015485 | Entity Transfer Certification |
| PWC-SUB-PR-015486-015488 | Owner's Affidavit |
| PWC-SUB-PR-015489-015489 | Settlement Statement 200 West Lancaster Ave. |
| PWC-SUB-PR-015490-015501 | Occupancy Permit for 200 W. Lancaster Ave. |
| PWC-SUB-PR-015502-015502 | Ltr from Radnor Township to David Felder/No codes violations |
| PWC-SUB-PR-015506-015751 | Exhibit 6-f  Official Statement Dated June 13, 1996 |
| PWC-SUB-PR-015752-015860 | Exhibit 6-d Munistatements |
| PWC-SUB-PR-015861-016118 | Exhibit 6-e Hospital Revenue Bonds Series A & B Grad Hlth Sys |
| PWC-SUB-PR-008040-008825 | Numerous newspaper articles pertaining to the transition of Allegheny Health dated 6/97 to 12/98 |
| PWC-SUB-PR-008827-008831 | AMBAC Indemnity Corp Credit Decision Document |
| PWC-SUB-PR-008832-008838 | Graduate Hosptial Data and Financial Info |
| PWC-SUB-PR-008841-008920 | $110,000,000 The Hospitals and Higher Educ. Facilities Author. Of Phil. Hosp. Rev. Bonds Series A & B of 1991 (Graduate Health Systems) |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-008921-008936 | 1991 Bus. Wire Story re: Graduate Hosp. Statement re: HIV Positive orthopedic surgeon |
| PWC-SUB-PR-008938-008940 | Graduate Hosp Financial Information Input |
| PWC-SUB-PR-008942 | Cover Sheet stating Correspondence |
| PWC-SUB-PR-008943-008945 | Underwriting Requests for Bonds for Graduate Health |
| PWC-SUB-PR-008946-008949 | Hospital Revenue Bonds |
| PWC-SUB-PR-008950-008990 | The Graduate Hospital Board Of Directors and their Resemes |
| PWC-SUB-PR-008991-008991 | Cover Page stating Official Statements |
| PWC-SUB-PR-008992-008992 | Fax cover Page to Judy Ewald re POS Ser. A&B of 1991 |
| PWC-SUB-PR-008993-009085 | The Hospitals Authority of Phil to First Penn. Bank NA /Trust Ind. |
| PWC-SUB-PR-009086-009086 | Forbes Health Syst. PA |
| PWC-SUB-PR-009087-009090 | AMBAC FORMS |
| PWC-SUB-PR-009091-009095 | Secondary Market Credit Info Sheet for Forbes Health |
| PWC-SUB-PR-009096-009100 | Forbes Health System Data Info |
| PWC-SUB-PR-009101-009105 | Correspondence - Ltr to Mary Burlington at Merrill Lynch and ltr to Ruben Selles at AMBAC |
| PWC-SUB-PR-009107-009236 | Bond Issue Monroeville Hosp. Author. |
| PWC-SUB-PR-009237-009280 | New Bond Issue $49,190,000 Monroeville Hosp Author. |
| PWC-SUB-PR-009281-009410 | New Bond Issue $41,300,000 Monroeville Hosp. Author. |
| PWC-SUB-PR-009411-009414 | Financial Information on Forbes Regional Health Center |
| PWC-SUB-PR-009416-009454 | Standby Bond Purchase Agreement dated 6/1/85 betwn Forbes Health System and Mellon Bank |
| PWC-SUB-PR-009455-009492 | Standby Bond Purchase Agreement dated 6/1/85 betwn Forbes Health System and Mellon Bank |
| PWC-SUB-PR-009493-009531 | Standby Bond Purchase Agreement dated 6/1/85 betwn Forbes Health System and Mellon Bank |
| PWC-SUB-PR-009532-009569 | Standby Bond Purchase Agreement dated 6/1/85 betwn Forbes Health System and Mellon Bank |
| PWC-SUB-PR-009570-009576 | Forbes Health System File #2 (PA) |
| PWC-SUB-PR-009577-009589 | Forbes Financial Stmt 3/31/94 |
| PWC-SUB-PR-009590-009610 | Forbes Hlth Sys-Obligated Grp Audited Fin Stmts.6/30/93 & 92 |
| PWC-SUB-PR-009611-009628 | Audited Finan. Stmts. And oth finan info Forbes Hlth Syst 6/30/91 |
| PWC-SUB-PR-009629-009645 | Aud. Finan. Stmts. And oth finan info Forbes Hlth Syst 6/30/89 |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-009646-009646 | Monroeville Hospital Authority Cover Sheet |
| PWC-SUB-PR-009647-009648 | AMBAC Action Form |
| PWC-SUB-PR-009649-009656 | Monroeville Hosp. Author. 50,000,000 Hosp Rev Bond |
| PWC-SUB-PR-009657-009659 | AMBAC Action Form |
| PWC-SUB-PR-009660-009679 | NON-AMBAC Refunding Signoff Package |
| PWC-SUB-PR-009680-009683 | Hospital Rev. Bonds Monroeville Hosp. Author. |
| PWC-SUB-PR-009684-009687 | Underwriting Requests |
| PWC-SUB-PR-009688-009695 | Moody's Municipal Credit Report on Monroeville Hosp. Author |
| PWC-SUB-PR-009696-009786 | Bond Issue $49,190,000 Monroeville Hosp Author |
| PWC-SUB-PR-009787-009803 | Notes on Allegheny Valley Hosp (PA) |
| PWC-SUB-PR-009805-009809 | Allegheny Valley Health Facil Data Info |
| PWC-SUB-PR-009810-009811 | Ltr. To Patricia Quintana re: AVH did not meet 200% ann.debt svc |
| PWC-SUB-PR-009812-009822 | Credit Oversight Review |
| PWC-SUB-PR-009823-009823 | AMBAC Indemnity Corp Cred. Decision Doc. |
| PWC-SUB-PR-009824-009826 | AMBAC action form |
| PWC-SUB-PR-009827-009829 | Allegheny Valley Hosp. Repayment sched. To VHA Capital, Inc. |
| PWC-SUB-PR-009830-009830 | ltr from James Fascetti to Patricia Quintana re: Finan. Statement |
| PWC-SUB-PR-009831-009832 | ltr from K. Counihan at Wm. Mercer Co. to Yajko at AVH |
| PWC-SUB-PR-009833-009851 | Allegheny Valley Hosp. Finan Stmts. & Comm. 3/31/95 |
| PWC-SUB-PR-009852-009859 | Guar. & Sec. Agrmt betwn AVH and Mellon Bank |
| PWC-SUB-PR-009860-009867 | Guar. & Sec. Agrmt btwn AVH Fac Mgmt Corp and Mellon Bank |
| PWC-SUB-PR-009868-009892 | Allegheny Cty. Hosp. Dev. Author. To Mellon Bank/First Supp. Trust Indenture as of 10/1/86 |
| PWC-SUB-PR-009893-009904 | First Supplemental Sublease and Agrmt among Allegheny Cty. Hosp. Dev author, sublessor and Allegheny Valley Health Fac. Mgmt. Corp., Sublessee and Allegheny Valley Hosp. Obligated Party, dated 10/1/86 |
| PWC-SUB-PR-009905-009945 | Financing agmt betwn Health Care Fac. Aughor fo Sayre and Allegheny Valley Health Facility Management Corp. |
| PWC-SUB-PR-010174-010205 | VHA of PA, Inc. Capital Asset Prog. Consent of Bond Insurer |
| PWC-SUB-PR-010206-010220 | Allegheny Gen. Hosp worksheets |
| PWC-SUB-PR-010221-010252 | Allegheny Valley Hosp Natrona Heights, PA AMBAC worksheets |
| PWC-SUB-PR-010253-010276 | News articles on Forbes Health System, PA |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| PWC-SUB-PR-010277-010288 | Articles on Forbes Hlth. Sys. merging into Allegheny U. Med Ctr. |
| PWC-SUB-PR-010289-010452 | Financial Statement for Forbes Health System |
| PWC-SUB-PR-010453-010454 | News article on Graduate Health Syst., PA/debt ratings cut |
| PWC-SUB-PR-010495-010495 | Cover sheet - Check list/Transmittal |
| PWC-SUB-PR-010496-010498 | AMBAC Credit Oversight Review for Hahnemann |
| PWC-SUB-PR-010499-010517 | Hahnemann Univ. Finan Stmts for Yr ended 6/30/92 and 91 |
| PWC-SUB-PR-010518-010518 | Corp. Records Admin. Receipt page |
| PWC-SUB-PR-010519-010527 | AMBAC Credit Oversight Review for Hahnemann |
| PWC-SUB-PR-010528-010530 | Definition of Core Ratios |
| PWC-SUB-PR-010531-010541 | Meeting notes on Hahnemann Univ. |
| PWC-SUB-PR-010542-010547 | Notes |
| PWC-SUB-PR-010548-010553 | Structured Financing PA Higher Ed. Facil Author |
| PWC-SUB-PR-010554-010555 | Correspondence and Financial Information Page |
| PWC-SUB-PR-010556-010593 | PA Higher Ed Facil Author Bonds Issue for Hahnemann Univ. |
| PWC-SUB-PR-010594-010617 | PA Higher Educ Fac Author Annual Report 1992 |
| PWC-SUB-PR-010618-010635 | Sept. 19, 1989 Health Care Fin Dept. Financing Analysis Hahne |
| PWC-SUB-PR-010636-010801 | Official Statement of PA Higher Educ Fac Author Hosp Rev Bond |
| PWC-SUB-PR-010802-010818 | New Bond Issue on PA Higher Educ Fac Author for Hahnemann |
| PWC-SUB-PR-010819-010903 | New Bond Issue on PA Higher Educ Fac Author for Hahnemann |
| PWC-SUB-PR-009946-010173 | Closing Submissions list for Allegheny Valley Health Facil Mgmt |
| HLAH 0013052-0013059 | Obj of Grossman, Levine & DiGaetano to potential assumption and assignment of certain executory contracts in connection with the sale of certain assets including hospital business and affiliated physician practices |
| HLAH 0013060-0013067 | Obj. of Sander E. Kabel, D.O. and Ilene Kabel to potential assump and assignment of certain executory contracts in connection with the sale of certain assets including hospital business and affiliated physician practices |
| HLAH 0013068-0013071 | Obj. of Apria Healthcare, Inc. to motion of Debtors for an order authorizing the assumption and assignment of the Apria Healthcare, Inc. executory contract |
| HLAH 0013072-0013074 | Notice of Entry of Appearance of Attorney Req. for all Notices, and reservation of rights |
| HLAH 0013077-0013087 | Supplement to order Sched. Date, time and Place for Hearing and establishing sales procedures |
| HLAH 0013088-0013163 | Note to all Interested Competing Bidders |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0013164-0013217 | Vanguard Schedules and Vanguard form of Adm. Svc. Agrmt. |
| HLAH 0013218-0013225 | AUHS Economic Support Commitment for Acad. Affil Agrmt |
| HLAH 0013226-0013227 | Fax from Jerrod Stelli to Pat Hurst/Greg Miller re:AHERF East Summary Table of Operating Leases |
| HLAH 0013228-0013241 | Fax from Jerrod Stelli to Pat Hurst/Greg Miller re: AHERF East Summary Operating Lease Analysis |
| HLAH 0013242-0013250 | Order of Court |
| HLAH 0013252-0013252 | Ltr from Michele J. Meises at Weil, Gotshal & Manges to Bill Peluchiwski at HLH&Z re: Merrill Lynch/AHERF |
| HLAH 0013253-0013258 | Ltr to all interested competing bidders dated 9/18/98 |
| HLAH 0013259-0013290 | Sample Asset Purchase Agreement |
| HLAH 0013291-0013295 | Administrative Services Agreement |
| HLAH 0013296-0013304 | Indemnity Escrow Agreement |
| HLAH 0013305-0013317 | Academic Affiliation Agreement |
| HLAH 0013319-0013320 | Declaration in Lieu of Affidavit |
| HLAH 0013321-0013340 | Ltd. Obj. of the Dept of Health of the Commonwealth of PA to the Motion of the Debtors for a Final Order Under 11 USC 105, 363, 365 app. Asset Purch. Agreement with V-II Acquisition Co and Vanguard Health System Sale of assets free and clear of liens, academic aff. Agreement, admin. services agreement, indemnity escrow agreement, assumption and assignment of executory contracts and payment of certain transaction costs |
| HLAH 0013341-0013344 | Order regarding access to Information and Physician Personnel of the Debtors in connection with the sale procedures |
| HLAH 0013346-0013354 | AHERF Bal Sheets by Division |
| HLAH 0013355-0013357 | Correspondence frm Shelah Harper to Judge M. B. McCullough |
| HLAH 0013358-0013359 | Corr. From Shelah Harper to Judge M.B. McCullough |
| HLAH 0013360-0013370 | Motion of the Medical Staff of St. Christophers Hosp for Children for leave to be heard at the hearing scheduled 9/28 & 9/29, 1998 |
| HLAH 0013371-0013378 | Objections of Mary Luz Coady, M.D. to the assumption and assignment of real property lease in connection with the sale of certain assets by debtors including hospital business and affiliated physician practices |
| HLAH 0013379-0013387 | Obj. to Potential Assumption and Assignment of Certain Execut. Contracts- "Burlington County Internal Medicine Assoc." |
| HLAH 0013388-0013406 | Objection of American Shared-Curicare to the potential assump and assignment of a real property lease in connection with the sale of certain assets of the debtors, including hospital business and affiliated physician practice |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0013407-0013414 | Objections of Mary Luz Coady, M.D. to the assumption and assignment of real property lease in connection with the sale of certain assets by debtors including hospital business and affiliated physician practices |
| HLAH 0013415-0013417 | Corr. From Vanguard V-II Acqusition Co. to David Peiser |
| HLAH 0013418-0013451 | Ltd. Objection of the Dept of Health of PA to the motion of the debtors for a final order |
| HLAH 0013452-0013459 | AHERF last 12 mos. Ending 7/31/98 Purchase Price Allocation |
| HLAH 0013460-0013475 | Liquidation Analysis for Proceeds from Sale and Liquidation of Hos |
| HLAH 0013476-0013505 | Asset Purch. Agmt. Between Zurbrugg Hlth and AUHS & AHERF |
| HLAH 0013506-0013554 | Motion of DVI, Inc. to Compel Debtor to Comply with 11 U.S.C.d 365(d)(10) for allowance and payment of administrative expenses, to compel debtor to assume or reject unexpired lease, or, in the alternative, for adequate protection or relief from stay |
| HLAH 0013556-0013559 | Order of Court |
| HLAH 0013560-0013561 | Ltr from Vanguard V-II Acquisition Co to AHERF |
| HLAH 0013562-0013575 | Creditor's Committee 9/27/98 |
| HLAH 0013576-0013593 | Response of Debtors to Motions of Medical Malpractice Plaintiffs for Relief from Stay |
| HLAH 0013594-0013595 | Notes on Pruchase Price |
| HLAH 0013617-0013620 | Ltr from Galman Grp objecting to the assumption and assignment in motion #98-003602 |
| HLAH 0013624-0013640 | Response by Sunquest Information Syst., Inc. to motion of the debtors for a final order under 11 USC 105, 363, and 365 approving, inter alia, assumption and assignment of executory contracts |
| HLAH 0013641-0013641 | Objection of Jeffrey B. Ettinger, M.D. and Gerald N. Zubkoff, MD to the assumption and assignment of the contract by and between J. Ettinger and G. Zubkoff and AIHG |
| HLAH 0013642-0013642 | Order Setting Date Certain For Response and Hearing on Motion |
| HLAH 0013643-0013644 | Obj to Debtors Conveyance of the Practice Assets and Office Location of Robert Davis, MD and to the debtors failure to confirm that he will receive his interest in pension plan |
| HLAH 0013645-0013652 | Objection to Assumption and Assignment of Certain Executory Contracts in Connection with the Sale of Certain Assets including Hospital Business and Affiliated Physician Practices |
| HLAH 0013653-0013669 | Response by Sunquest information syst., Inc. to Motion of the Debtors for a final order under 11 USC 105, 363, and 365 approving, inter alia, assumption and assignment of executory contracts |
| HLAH 0013670-0013680 | Objections to Conditional Assumption and Assignment of Real Estate Leases |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0013682-0013691 | Response and Objection of Suburban Therapy Clinic, Inc. to the Proposed Treatment of its Real Property Leases as Designated in the Schedule of Executory Contracts and Unexpired Leases to be Assumed and Assigned Pursuant to Asset Purchase Agreement filed by Tenet Healthcare Corp. |
| HLAH 0013692-0013701 | Objection to Potential Assumption and Assignment of Certain Executory Contracts "Burlington County Internal Med. Assoc." |
| HLAH 0013702-0013711 | Response of Creditor Fox Chase Cancer Center to Notice of Potential Assumption and Assignment of Certain Executory Contracts in connection with the sale of certain assets including hospital business and affiliated physician practices |
| HLAH 0013712-0013788 | Fax from Lee Powar to A. Kassner re: AHERF Cs.#98-257773MBM |
| HLAH 0013789-0013801 | Expression of Interest By MBIA Ins. Corp. to Partic. In Auction |
| HLAH 0013802-0013848 | US Object to Motion of the Debtors for a final Order Under 11 USC 105, 363, and 365 approving (1) Asset purchaseagreement with V-II Acquisitions Co. and Vanguard Health System, (2) Sale of assets free and clear, (3) Academic affiliation agreement, (4) Administrative Services Agreement, (5) Indemnity Escrow Agreement, (6) Assumption and assignment of executory contracts and (7) Payment of certain transaction costs |
| HLAH 0013849-0013870 | Ltd obj. of the Dept. of Health of the Comm. Of PA to the Motion Motion of the Debtors for a final Order Under 11 USC 105, 363, and 365 approving (1) Asset purchas agreement with V-II Acquisitions Co. and Vanguard Health System, (2) Sale of assets free and clear, (3) Academic affiliation agreement, (4) Administrative Services Agreement, (5) Indemnity Escrow Agreement, (6) Assumption and assignment of executory contracts and (7) Payment of certain transaction costs |
| HLAH 0013871-0013885 | Ltd Objection of Edward R. Thieler III and Edward R. Theiler III PA to Motion of the debtors for a final order under 11 USC 105, 363, and 365 approving (1) Asset Purchase Agreement with V-II Acquisition Co. (The Buyer) and Vanguard Health Systems, Inc, (Vanguard) |
| HLAH 0013886-0013889 | Ltd Obj by Creditor Metrocall, Formerly Known as Pronet Med Comm. |
| HLAH 0013890-0013894 | Ltd. Obj by Creditor Beckman Colter, Inc. to Application for final order |
| HLAH 0013895-0013901 | Court Order by Barbara Hafer, State Treasuer's Motion for Relief From the Automatic Bankruptcy Stay |
| HLAH 0013902-0013974 | Ltd Objection of DVI Financial SVcs to Motion of the Debotrs for a Final Order |
| HLAH 0013975-0013983 | Ltd. Obj. of Shared Med. Syst. Corp. to Motion of the Debtors for a final order under 11 USC |
| HLAH 0013984-0013994 | Amended Ltd. Obj. of Sodexho Marriott Mgmt. Inc. to the Motion of the Deb.for a final order under 11 USC |
| HLAH 0013995-0014004 | Two previous objections filed by Beckman Coulter and Metrocall |
| HLAH 0014005-0014007 | Objection of the McCune Foundation to Assumption of Contract |
| HLAH 0014008-0014025 | Ltd Objection of Edw. R. Thieler, III and Ed. Theiler, III PA to Motion of the Debtors for a final order under 11 USC |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0014027-0014114 | Order Under 11 USC 105,363 & 365 Approving (I) Asset Purchase Agreement with Tenet Healthsystem PA and Tenet Healthcare Corp. |
| HLAH 0014115-0014133 | Response and Obj. of the Debtors to Emergency Motion of IBM Credit Corp for adequate protection and to compel payment of postpetition lease obligations or, in the alternative, for relief from automatic stay |
| HLAH 0014134-0014142 | Response of Suburban Therapy Clinics, Inc. to Motion to Reject (1) Employment Agreements with certain medical providers and (2) Other related contracts and lease in connection with certain physician practices |
| HLAH 0014143-0014175 | Motion of Copelco Capital, Inc. for Relief from The automatic Stay under 11 USC 362(d) |
| HLAH 0014176-0014207 | AUHS East 7/31/98 Current Assets and Liabilities |
| HLAH 0014208-0014287 | Asset Purch. Agrmt. Between AUH East, AH Centennial, AUMP, AUHS, Diversified Health Group, AHERF, Tenet Health System, Med of PA and Tenet Health |
| HLAH 0014288-0014298 | Gen-Probe Incorporated's Objection to Sale of Assets |
| HLAH 0014299-0014342 | Academic Affiliation Agrmt. Issues and Pos. Vanguard's Resp. 9/25/98 |
| HLAH 0014343-0014351 | Response of the First Union National Bank, as Indenture Trustee to Notice of Assumption and Assignment of Executory Contract |
| HLAH 0014352-0014353 | Objection of the McCune Foundation to Assumption of Contract |
| HLAH 0014354-0014526 | Objection to Debtors' Motion For An Order Approving the Sale of Assets and to the Assumption and Assignment of Executory Contracts |
| HLAH 0014528-0014533 | Motion for Special Ex Parte Relief Pursuant to 42 Pa.R.C.P. No. 1531(a) |
| HLAH 0014534-0014545 | Ltd Obj. of Official Comm. Of Unsecured Creditors to Emergency Motion of Debtors for an Order Augmenting the Scope of the Engagement of Hahn, Loeser and Parks LLP, Counsel to the Debtors in Possession, to include all government agency and grand jury investigations |
| HLAH 0014546-0014559 | Objection of Official Comm. Of Unsecured Cred to Motion of Debtors (I) For authority for AHERF to consent to the sale of substantially all the assets of Allegheny Hospital, New Jersey, Concorde Clinical Res. Inc., Zurbrugg Holding Co, and Zurbrugg Health Foundation and (2) For approval of the assumption and assignment or rejection of executory contracts and unexpired leases in connection with the contemplated sale and (3) For other relief |
| HLAH 0014560-0014562 | Status Report on Commonwealth's Request to Dissolve Interim Order |
| HLAH 0014563-0014567 | Copy of Order of Court Rescheduling Hearings |
| HLAH 0014568-0014572 | Notice of Appearance and Request for Service of Papers, Receipt of Notices, and Inclusion of Notice Lists |
| HLAH 0014573-0014579 | Amended Order Clarifying Orders Regarding Access To Information and Physician Personnel of the Debtors in Connection with Sale Procedures |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0014580-0014594 | Supplemental Objection of Official Comm. Of Unsecured Cred. To Emergency Motion of First Union National Bank for Adequate Protection Pursuant to 11 USC 363(e) or , in the alternative, for relief from the automatic stay pursuant to 11 USC 362 (d) |
| HLAH 0014599-0014609 | Metropolitan Life Ins. Co. Ltd. Obj. to Motion of the Debtors For Final Order Approving, inter alia, Transfer of Assets of AUHS |
| HLAH 0014610-0014616 | Response of DVI Financial Svcs., Inc. To Motion of the Debtors for a Final Order under 11 USC |
| HLAH 0014617-0014618 | Order Granting Motion of Shared Med. Syst. Corp. for Allowance and Payment of Administrative Expenses and to Compel Debtors to Assume or Reject Unexpired Executory Contracts or, in the alternative, for Adequate Protection or For Relief from the Automatic Stay |
| HLAH 0014619-0014632 | Motion of Shared Med. Systems Corp. for Allowance and Pymt. Of Admin. Expenses and to Compel Debtors to Assume or Reject Unexpired Executory Contracts or, in the alternative, for Adequate Rpotection or for Relief from the Automatic Stay |
| HLAH 0014633-0014724 | Confidential Master Agreement between Shared Med & AHERF |
| HLAH 0014727-0014729 | Motion for Entry of Order Directing Appt. of Chap 11 Trustee |
| HLAH 0014730-0014784 | Motion of Official Comm. Of Unsecured Creditors for Entry of Ord.Directing Appointment of a Chapter 11 Trustee of AHERF |
| HLAH 0014785-0014795 | First Req. for Production of Doc. Of Official Comm 0f Unsecured Creditors of AHERF |
| HLAH 0014796-0014799 | Evaluations and Monitoring of the Western Hospitals |
| HLAH 0014800-0014814 | Closing Agenda - Tenet Healthsystem PA and AHERF, AUHEast, AH Centennial, AUMP, and AUHC |
| HLAH 0014831-0014846 | Motion of Official Comm. Of Unsecured Creditors for Order Apptg.Certain Parties to the Official Committee of Unsecured Creditors as Ex Officio Members and Approving Certain Provisions of Committee's Bylaws |
| HLAH 0014847-0014876 | Off. Comm. Of Unsecured Cred. Of AHERF Pending Motions/Apps by Hearing Date |
| HLAH 0014877-0014890 | Amended Resp. By Sunquest Infor. Syst., Inc. to Motion of the Debtors for a Final Order Under 11 USC 105, 363, and 365 approving, inter alia, assumption and assignment of executory contracts |
| HLAH 0014891-0014893 | Draft of a proposed letter to communicate retention plan to eligible participants |
| HLAH 0014894-0014897 | List of employees identified by AHERF Mgmt who are critical to the Debtors bankruptcy efforts and transition of eastern hospitals |
| HLAH 0014898-0014927 | 6/30/98 & 8/31/98 Financial Statements for AUH-West |
| HLAH 0014928-0014946 | Official Committee of Unsecured Creditors of AHERF |
| HLAH 0014947-0014963 | Debtors' Response to Order of Court Dated 9/21/98 Requesting Production of Documents |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0014965-0014965 | Schedule 2.02 Certain Excluded Assets |
| HLAH 0014966-0014969 | Schedule 2.06 Contingent Purchase Price |
| HLAH 0014970-0014978 | Order scheduling date, time and place for hearing on motion for order approving sale of assets and numerous other things, Exhibit 1 |
| HLAH 0014979-0014998 | Exhibit 2 Order under 11 USC 105, 363 & 365 approving Asset Purchase Agreement with V-II Acquisition Co. and other matters |
| HLAH 00149990015027 | AHERF Index to Financial Statements |
| HLAH 0015028-0015114 | Loan and Security Agreement |
| HLAH 0015115-0015119 | Schedule 6.2 Collateral Reporting Requirements |
| HLAH 0015120-0015124 | Schedule 6.12 Equipment Locations |
| HLAH 0015125-0015151 | Interim Order |
| HLAH 0015152-0015156 | Schedule R-2 Real Property Collateral Owned |
| HLAH 0015157-0015157 | Sched. 3.1(w) Governmental Claims and Investigations |
| HLAH 0015158-0015158 | Sched. 5.3 Claims |
| HLAH 0015159-0015159 | Sched. 5.7 Chief Executive Offices; FEIN |
| HLAH 0015160-0015160 | Sched. 5.8 Incorporation, Qualification |
| HLAH 0015161-0015161 | Sched. 5.10 Litigation |
| HLAH 0015162-0015171 | Sched. 5.13 ERISA Benefit Plans |
| HLAH 0015172-0015241 | Two copies of Exhibit B which contain Financial Statements |
| HLAH 0015242-0015255 | Stipulation and Agreed Order Granting Official Comm. Of Unsec. Creditors Authorizing To Investigate, Assert, Pursue, and Settle Certain Alleged Claims and Causes of Action |
| HLAH 0015274-0015297 | Affidavit of Patrick M. Hurst |
| HLAH 0015298-0015372 | Motion of Official Committee of Unsecured Creditors for Entry of Order Directing Appointment of Chap. 11 Trustee of Allegheny Health pursuant to 11 USC 1104 |
| HLAH 0015373-0015408 | Affidavit of Philip J. Santarelli, CPA, MBA |
| HLAH 0012615-0012646 | Order for Consideration of the Objection to Assumption of Unexpired Leases |
| HLAH 0012647-0012653 | Response of Creditor and Lessor Bala Plaza, Inc. to Notice of Potential Assumption and Assignment of Certain Executory Contracts in Connection with the sale of certain assets including Hospital Business and Affiliated physician practices |
| HLAH 0012654-0012662 | Objections of Mary Luz Coady, MD to the Assumption and Assign. Of Real Property Lease in connection with the sale of certain assets by debtors including hospital businesses and affiliated physician practices |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0012663-0012674 | Ltd. Obj. of Shared Med Sys. Corp to Motion of the Debtors |
| HLAH 0012675-0012695 | Response to Cardinal To Proposed Sale and Assgmt. And Declaration of Defaults |
| HLAH 0012696-0012706 | Obj. of General Electric Corp. to Motion of Debtors |
| HLAH 0012707-0012717 | Obj. of NTFC Capital Corp to Motionof Debtors |
| HLAH 0012718-0012725 | Limited Obj. of Crothall Healthcare, Inc. to Assumption and Assignmt of Executory Contracts |
| HLAH 0012726-0012734 | Ltd. Obj. of Aetna US Healthcare, Inc. to Assumption and Assignment of Executory Contracts |
| HLAH 0012735-0012739 | Ltd. Obj. to Assumption oand Assignment of An Executory Contract between Innovative Interfaces, Inc. and AUHS |
| HLAH 0012749-0012759 | Response of Creditor Aramark Healthcare Support Services, Inc. |
| HLAH 0012760-0012768 | Response of Creditor and Lessee Dr. Vincent J. DiStefano, M.D. |
| HLAH 0012769-0012777 | Response of Creditor American National Red Cross |
| HLAH 0012778-0012786 | Response of Creditor Herman Goldner Co., Inc. |
| HLAH 0012787-0012795 | Response of Creditor 3B Orthopaedics, PC |
| HLAH 0012798-0012806 | Ltd. Obj. of Copelco Capital, Inc. to Motion of Debtors |
| HLAH 0012807-0012817 | Ltd. Obj. of Sodexho Marriott Mgmt to the Motion of the Debtors |
| HLAH 0012818-0012829 | Ltd. Obj. of Qualmed Plans for Health, Inc. to the Motion of Debtors |
| HLAH 0012833-0012838 | Objection of Elliott-Lewis Corp. to Debtors Motion for Order Approving Sale of Assets |
| HLAH 0012839-0012849 | Response of Phil. Health Care Trust FKA Graduate Health Sys to Mot. Of Debtors for a Final Order |
| HLAH 0012850-0012879 | Travelers Casualty and Surety Co. Ltd. Obj. to Debtors Proposed Sale of Assets Pursuant to 11 USC |
| HLAH 0012880-0012889 | Objection and Reservation of Rights Regarding Various Schedules of Prospective Bidders |
| HLAH 0012890-0012903 | Ltd Obj of First Union National Bank, as Indenture Trustee, and Certain Bondholders to Motion of the Debtors for a Final Order Approving Asset Purchase Agreement and other Relief |
| HLAH 0012904-0012904 | Ltr from Dr. David Fox to HLH&Z re: Ojection that Assumption does not take into account their existing Medical Services Agreement |
| HLAH 0012905-0012915 | Obj of Stephen Ladenheim, MD, Frank Marlowe, MD, and Robert Wolfson, MD, to Debtors Motion for an Order Approving the Sale of Assets and to the Assumption and Assignment of Executory Contracts |
| HLAH 0012916-0012940 | Obj of Seth Zwillenberg, M.D. to Debtors Motion |

| DOCUMENT NUMBER | CONTENTS |
|---|---|
| HLAH 0012941-0012952 | Motion of IBM Credit Corp. an Order Allowing IBM to be Included in Service List #1 |
| HLAH 0012953-0012979 | Response of IBM Credit Corporation to Motion to Approve Asset Pur. |
| HLAH 0012980-0012985 | Metropolitan Life Ins. Co. Ltd. Obj to Proposed Assump and Assignmt |
| HLAH 0012986-0012991 | Conditional Obj of Steelcase Financial Svcs., Inc. to Motion of The Debtors' Motion for a Final Order |
| HLAH 0012992-0013008 | Obj of American Floors, Inc. to Motion of the Debots |
| HLAH 0013009-0013026 | Obj of Stanley Karp, MD, Lawrence Ahr, MD, Morton Rubinstein, MD, Matthew Boulis, MD, and Barbara Bernstein, MD to Sale Appr. Motion |
| HLAH 0013027-0013034 | Obj of Family Investments to Potential Assumption and Assgmt.of  Certain Executory Contracts in Connection with the Sale of Certain Assets including Hosp. Bus. And Affiliated Phys. Practices |
| HLAH 0013035-0013042 | Obj of Stephen J. Kolesk, MD, Joseph F. Termini, MD, Stephen M. Land, MD and Joel S. Yudin, DO to Potential Assumption and Assignment of Certain Executory Contracts in coonection with the Sale of Certain Assets including Hos. Bus. And Affil. Phys. Practices |
| HLAH 0013043-0013050 | Objection of Family Practice Assoc. of Burlington County, PC of Potential Assumption and Assignment of Certain Executory Contracts in connection with the sale of Certain Assets including Hosp. Bus. And Affil. Phys. Practices |
| PWC-SUB-PR-016120-016336 | Exhibit 6-h Revenue Bonds |
| PWC-SUB-PR-016337-016505 | Exhibit 6-g Revenue Bonds |
| PWC-SUB-PR-016506-016531 | Exhibit 2-I Combined Financial Statements for YR End 6/30/96 |
| PWC-SUB-PR-016532-016551 | Exhibit 2-k Consolidated Fin. Statements for yr end 6/30/91 & '90 |
| PWC-SUB-PR-016552-016554 | Exhibit 2-I Centennial Hlth Svcs. Statement of Svc. Fees and Expenses for year ending 6/30/90 |
| PWC-SUB-PR-016555-016606 | Exhibit 2-m Financial Statements for Yr End 6/30/92 |
| PWC-SUB-PR-016607-016706 | Exhibit 2-n The Medical Coll of PA Consolidate Financial  Statement for years ending 6/30/89 and 90 |
| PWC-SUB-PR-016709-016714 | Exhibit 6-I Merrill Lynch Money Mkt. Commercial Paper Issuer |
| PWC-SUB-PR-016715-016862 | Exhibit 6-j Hospital Revenue Bonds Series A of 1995 |
| PWC-SUB-PR-016863-017045 | Exhibit 6-k Hospital Rev. Bonds Ser.1988A - 1988D |
| PWC-SUB-PR-017046-017109 | Exhibit 6-m AHERF Secondary Market Disclos. Rep. FY 1997 |
| PWC-SUB-PR-017110-017124 | Exhibit 6-p Allegheny Delaware Valley Obligated Grp Secondary Market Disclosure Report FY 1996 |
| PWC-SUB-PR-017125-017136 | Exhibit 6-q The Medical College of PA and Hahnemann Univ. Hosp. System Secondary Market Disclosure Report FY 1995 |