*file*
*N/9/a*

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

In re: *ALLEGHENY HEALTH, EDUCATION & RESEARCH FOUNDATION*     Case No. **98-25773 MBM**
Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor.  Spouses filing a joint petition may file a single statement on which the information for both spouses is combined.  If the case is filed under Chapter 12 or Chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.  An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-15 are to be completed by all debtors.  Debtors that are or have been in business, as defined below, also must complete Questions 16 - 21.  Each question must be answered.  If the answer to any question is "None", or the question is not applicable, mark the box labeled "None".  If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

'In business'.  A debtor is 'in business' for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is 'in business' for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self employed.

'Insider'.  The term 'insider' includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. 101(30).

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtors business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)

| AMOUNT | SOURCE (if more than one) |
|---|---|
| **7/1/98 – 7/20/98** | |
| **$100** | *Risk contracts* |
| **$80,498** | *Management fees and other revenue* |
| | |
| **7/1/97 – 6/30/98** | |
| **-0-** | *Risk contracts* |
| **$13,803,093** | *Management fees and other revenue* |
| | |
| **7/1/96 – 6/30/97** | |
| **-0-** | *Risk contracts* |
| **$64,750,484** | *Management fees and other revenue* |

*Allegheny Health, Education and Research Foundation ("AHERF") has Risk Contracts with Aetna US Healthcare and HealthAmerica, Inc.  The revenue from such Risk Contracts is accounted for and reported on, for financial statement purposes, the books of Allegheny University Medical Practices ("AUMP").  The costs associated with these Risk Contracts, up to the amount of the revenue, are also recorded on AUMP's books.  The costs in excess of revenues are recorded on AHERF's financial records.*

*Rider 21*    **Case BK-98-25773**                    *Distributions to Insiders*

| Name/Relationship | Date/Purpose | Value |
|---|---|---|
| Abdelhak, Sherif<br>Officer | 4/30/98<br>KEYSOP Rollover | $356,924.00 |
| Abdelhak, Sherif<br>Officer | 7/20/98<br>KEYSOP Distribution | $2,237,890.74 |
| Anthony Sanzo<br>Officer | 4/30/98<br>KEYSOP Rollover | $69,334.85 |
| David W. McConnell<br>Officer | 4/30/98<br>KEYSOP Rollover | $68,078.00 |
| Kasperbauer, Dwight<br>Officer | 4/30/98<br>KEYSOP Rollover | $158,616.10 |
| Mellon Bank, N.A.<br>Insider | 4/27/98<br>Payoff of LOC Cash Collateral<br>Requirements | $89,457,722.18 |
| Nancy A. Wynstra<br>Officer | 4/30/98<br>KEYSOP Rollover | $188,579.39 |

Statement of Financial Affairs
Rider 21


Key to Abbreviations


EXTALLW                         3% Allowance as part of Execuflex benefit

EXECALLW                        Perquisite allowance in lieu of direct
                                reimbursement

EXEC RET                        Vested accounts in Execuflex*

EXP REIMB                       Expense reimbursement

SUPPL PAY                       Supplemental pay

TERMPAY                         Salary continuance

RETRO                           Adjustment for previously earned pay
                                (e.g. salary increases effective but not paid)


*The purpose of payments made on 7/20/98 reflected under
the EXEC RET code were KESOP distributions.

REL 11.02.40

REPORT 990    M&D HR:M
RUN ON 09/21/98 AT 11:14:47 PAGE
PAGE 1

CO. NO.  875  AHERF

REPORT TITLE PAYEXECS AS OF 09/18/98
FISCAL YEAR 98 EARNINGS

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLM | OTHER / EXP REIM | TUITION / MISC PAY | EXTXALLM / EXECALLM | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| ABDELHAK S 6024 | 08/20/97 | 75000.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 0.00 / 0.00 | 0.00 / 0.00 | 2250.00 / 3581.31 | 0.00 |
| ABDELHAK S 6024 | 09/19/97 | 75000.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 44.19 / 0.00 | 0.00 / 0.00 | 2250.00 / 3581.31 | 0.00 |
| ABDELHAK S 6024 | 10/20/97 | 75000.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 63.97 / 2493.32 | 0.00 / 0.00 | 2250.00 / 3581.31 | 0.00 |
| ABDELHAK S 6024 | 11/20/97 | 75000.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 214.15 / 0.00 | 0.00 / 0.00 | 2250.00 / 3581.31 | 0.00 |
| ABDELHAK S 6024 | 12/19/97 | 79500.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 0.00 / 86.70 | 0.00 / 0.00 | 2385.00 / 3581.31 | 0.00 |
| ABDELHAK S 6024 | 01/20/98 | 77250.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 2493.32 / 151.67 | 0.00 / 0.00 | 2317.50 / 3670.84 | 0.00 |
| ABDELHAK S 6024 | 02/20/98 | 77250.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 0.00 / 0.00 | 0.00 / 0.00 | 2317.50 / 3670.84 | 0.00 |
| ABDELHAK S 6024 | 03/20/98 | 77250.00 | 0.00 / 0.00 | 0.00 / 1800.00 | 1963.88 / 2493.32 | 0.00 / 0.00 | 2317.50 / 3670.84 | 0.00 |
| ABDELHAK S 6024 | 04/20/98 | 85038.34 | 0.00 / 0.00 | 0.00 / 0.00 | 222.32 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |
| ABDELHAK S 6024 | 05/20/98 | 85038.34 | 0.00 / 0.00 | 0.00 / 0.00 | 400.61 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 302602.94 |
| ABDELHAK S 6024 | 06/19/98 | 85038.34 | 0.00 / 0.00 | 0.00 / 0.00 | 356.57 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |

EMP #

CO. NO.   850   AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98 AT 11:14:46
PAGE   1

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION / MISC PAY | EXTXALLM / EXECALLM | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| BLAND C 1089 | 08/20/97 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 1994.17 | 0.00 |
| BLAND C 1089 | 09/19/97 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 1994.17 | 0.00 |
| BLAND C 1089 | 10/20/97 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 1994.17 | 0.00 |
| BLAND C 1089 | 11/20/97 | 29167.97 | 0.00 | 0.00 | 219.40 | 0.00 | 771.00 / 1994.17 | 0.00 |
| BLAND C 1089 | 12/19/97 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 1994.17 | 0.00 |
| BLAND C 1089 | 01/20/98 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 1994.17 | 0.00 |
| BLAND C 1089 | 02/20/98 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 2044.00 | 0.00 |
| BLAND C 1089 | 03/20/98 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 2044.00 | 0.00 |
| BLAND C 1089 | 04/20/98 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 2044.00 | 0.00 |
| BLAND C 1089 | 05/20/98 | 29167.97 | 0.00 | 0.00 | 1354.32 | 0.00 | 771.00 / 2044.00 | 0.00 |
| BLAND C 1089 | 06/19/98 | 29167.97 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 / 2044.00 | 0.00 |
| EMP # | | 320847.67 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 1573.72 | 0.00 / 0.00 | 8481.00 / 22234.85 | 40411.28 |
| 1089 TOTAL | | 320847.67 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 1573.72 | 0.00 / 0.00 | 8481.00 / 22234.85 | 40411.28 |

CO. NO.  850  AHERF

REL 11.02.40

REPORT 990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10   PAGE   1

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| BLAND C 1089 | | | | | | | | |
| | 07/20/98 | 26616.70 | 0.00 | 0.00 | 0.00 | 0.00 | 385.50 | 0.00 |
| | | | 0.00 | 0.00 | 2019.00 | 0.00 | 1022.00 | |
| EMP # 1089 TOTAL | | 26616.70 | 0.00 | 0.00 | 0.00 | 0.00 | 385.50 | 0.00 |
| | | | 0.00 | 0.00 | 2019.00 | 0.00 | 1022.00 | |

CO. NO.   850   AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98  AT 11:14:46   PAGE   2

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| COOPER A 1129 | 08/20/97 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 09/19/97 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 10/20/97 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 11/20/97 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 12/19/97 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 01/20/98 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 02/20/98 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 03/20/98 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 04/20/98 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 05/20/98 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 0.00 |
| COOPER A 1129 | 06/19/98 | 13667.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 410.00 0.00 | 9463.94 |
| EMP # | | | | | | | | |

CO. NO.   850   AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10
PAGE

## FISCAL YEAR 98 EARNINGS
### REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO / CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|
| COOPER A 1129 | | | | | | | |
| 07/20/98 | 12816.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 205.00 0.00 | 0.00 |
| 1129 TOTAL  EMP # | 12816.07 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 205.00 0.00 | 0.00 |

CO. NO.  850  AHERF

REL 11.02.40

REPORT 990
RUN ON 09/21/98 AT 11:14:46  M&D HR:M
PAGE 3

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER/ EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| DENEGA D 299883 | 08/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 09/19/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 10/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 11/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 12/19/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 01/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 02/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 03/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 04/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 05/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DENEGA D 299883 | 06/19/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EMP #

CO. NO.   850   AHERF

REL 11.02.40

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

REPORT 990          M&D HR:M
RUN ON 09/21/98 AT 11:47:10 PAGE

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| DENEGA D 299883 | 07/20/98 | 9251.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMP # 299883 TOTAL | | 9251.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

CO. NO.  850  AHERF

REL 11.02.40

REPORT 990   M&D HR:M
RUN ON 09/21/98 AT 11:14:46  PAGE

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| DIONISIO J 992 | 08/20/97 | 27083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 | 0.00 |
| DIONISIO J 992 | 09/19/97 | 27083.50 | 0.00 | 0.00 | 130.27 | 0.00 | 1994.17 | 0.00 |
| DIONISIO J 992 | 10/20/97 | 27083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 1994.17 | 0.00 |
| DIONISIO J 992 | 11/20/97 | 27083.50 | 0.00 | 0.00 | 490.49 | 0.00 | 812.50 1994.17 | 0.00 |
| DIONISIO J 992 | 12/19/97 | 27083.50 | 0.00 | 0.00 | 337.54 | 0.00 | 812.50 1994.17 | 0.00 |
| DIONISIO J 992 | 01/20/98 | 27083.50 | 0.00 | 0.00 | 272.17 | 0.00 | 812.50 1994.17 | 0.00 |
| DIONISIO J 992 | 02/20/98 | 27083.50 | 0.00 | 0.00 | 91.04 | 0.00 | 812.50 2044.00 | 0.00 |
| DIONISIO J 992 | 03/20/98 | 27083.50 | 0.00 | 0.00 | 118.83 | 0.00 | 812.50 2044.00 | 0.00 |
| DIONISIO J 992 | 04/20/98 | 27082.81 | 0.00 | 0.00 | 407.87 | 0.00 | 812.50 2044.00 | 0.00 |
| DIONISIO J 992 | 05/20/98 | 27082.81 | 0.00 | 0.00 | 134.93 | 0.00 | 812.50 2044.00 | 0.00 |
| DIONISIO J 992 | 06/19/98 | 27082.81 | 0.00 | 0.00 | 472.81 | 0.00 | 812.50 2044 | 26068.60 |
| EMP # | | | | | 206.21 | | 2044.00 | 0.00 |

CO. NO.   850   AHERF

REL 11.02.40

REPORT 990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10 PAGE   4

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|
| DIONISIO J | | | | | | | |
| 992  07/20/98 | 27082.81 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 406.25 1022.00 | 0.00 |
| 992  TOTAL | 27082.81 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 406.25 1022.00 | 0.00 |

EMP #

CO. NO.   850   AHERF

REL 11.02.40

REPORT   990   M&D HR:M
RUN ON 09/21/98 AT 11:14:46   PAGE

REPORT
FISCAL YEAR 98 EARNINGS
TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTYALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| EXLER M 265629 | 08/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 09/19/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 10/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 11/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 12/19/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 01/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 02/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 03/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 04/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 05/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| EXLER M 265629 | 06/19/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |

EMP #

REPORT 990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10
PAGE    5

REL 11.02.40

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

CO. NO.    850    AHERF

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| EXLER M 265629 | 07/20/98 | 9251.53 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| EMP # | 265629 TOTAL | 9251.53 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |

CO. NO.   850   AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98  AT 11:14:46
PAGE

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLM EXECALLM | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| ISAACS L 237032 | 08/20/97 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 09/19/97 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 10/20/97 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 11/20/97 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 12/19/97 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 01/20/98 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 02/20/98 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 03/20/98 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 04/20/98 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 05/20/98 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| ISAACS L 237032 | 06/19/98 | 9001.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |

EMP #

CO. NO.  850  AHERF

REL 11.02.40

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

REPORT 990    M&D HR:M
RUN ON 09/21/98  AT 11:47:10
PAGE

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| ISAACS L 237032 | 07/20/98 | 8685.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 237032 TOTAL | | 8685.58 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EMP #

```
CO. NO.    875   AHERF

REL 11.02.40                                                          REPORT   990      M&D HR:M
                                                                      RUN ON 09/21/98  AT 11:14:47
                                                                                            PAGE   3
                              FISCAL YEAR 98 EARNINGS
                       REPORT TITLE PAYEXECS AS OF 09/18/98
```

| NAME EMPL NO / CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|
| KASPERBAUER D 894 08/20/97 | 32500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 |
| KASPERBAUER D 894 09/19/97 | 32500.00 | 0.00 | 1800.00 | 0.00 | 0.00 | 1994.17 | 0.00 |
| KASPERBAUER D 894 10/20/97 | 32500.00 | 0.00 | 1800.00 | 0.00 | 0.00 | 975.00 / 1994.17 | 0.00 |
| KASPERBAUER D 894 11/20/97 | 32500.00 | 0.00 | 1800.00 | 53.00 | 0.00 | 975.00 / 1994.17 | 0.00 |
| KASPERBAUER D 894 | 60063.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 / 1994.17 | 0.00 |
| KASPERBAUER D 894 12/19/97 | 32500.00 | 0.00 | 1800.00 | 10.00 | 0.00 | 975.00 / 1994.17 | 0.00 |
| KASPERBAUER D 894 01/20/98 | 32500.00 | 0.00 | 1800.00 | 72.00 | 0.00 | 975.00 / 1994.17 | 0.00 |
| KASPERBAUER D 894 02/20/98 | 32500.00 | 0.00 | 1800.00 | 14.78 | 0.00 | 975.00 / 2044.00 | 0.00 |
| KASPERBAUER D 894 03/20/98 | 32500.00 | 0.00 | 1800.00 | 0.00 | 0.00 | 975.00 / 2044.00 | 0.00 |
| KASPERBAUER D 894 04/20/98 | 37319.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 / 2044.00 | 0.00 |
| KASPERBAUER D 894 05/20/98 | 39558.14 | 0.00 | 0.00 | 104.13 | 0.00 | 0.00 / 0.00 | 41831.06 |
| KASPERBAUER D 894 06/19/98 | 38438.57 | 0.00 | 0.00 | 1175.42 | 0.00 | 0.00 / 0.00 | |
| EMP # | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

```
CO. NO.   875   AHERF

                    REL 11.02.40                                    REPORT  990   M&D HR:M
                                                                    RUN ON 09/21/98 AT 11:47:10
                                                                                           PAGE    2

                              FISCAL YEAR 98 EARNINGS
                      REPORT TITLE PAYEXECS AS OF 09/18/98

NAME
EMPL NO   CHK DATE    REGULAR     SUPPL PY    RETRO /     OTHER /     TUITION/    EXTXALLM     EXEC RET
                      PAY         /TERMPAY    CAR ALLW    EXP REIM    MISC PAY    EXECALLM

KASPERBAUER D
  894     07/20/98    28828.93       0.00        0.00        0.00        0.00        0.00    635323.24
                                     0.00        0.00        0.00        0.00        0.00

EMP #    894 TOTAL    28828.93       0.00        0.00        0.00        0.00        0.00    635323.24
                                     0.00        0.00        0.00        0.00        0.00
```

REL 11.02.40

REPORT 990   M&D HR:M
RUN ON 09/21/98 AT 11:14:47   PAGE

CO. NO. 875   AHERF

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION / MISC PAY | EXTXALLW / EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| KAYE D 1088 | 08/20/97 | 45833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1375.00 | 5295.40 |
| KAYE D 1088 | 09/19/97 | 45833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1994.17 | 5295.40 |
| KAYE D 1088 | 10/20/97 | 45833.50 | 0.00 | 0.00 | 109.00 | 0.00 | 1375.00 / 1994.17 | 5295.40 |
| KAYE D 1088 | 11/20/97 | 45833.50 | 0.00 | 0.00 | 587.42 | 0.00 | 1375.00 / 1994.17 | 5295.40 |
| KAYE D 1088 | 12/19/97 | 118794.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1375.00 / 1994.17 | 5295.40 |
| KAYE D 1088 | 01/20/98 | 45833.50 | 0.00 | 0.00 | 397.47 | 0.00 | 1375.00 / 1994.17 | 5295.40 |
| KAYE D 1088 | 02/20/98 | 45833.50 | 0.00 | 0.00 | 58.00 | 0.00 | 1375.00 / 2044.00 | 5295.40 |
| KAYE D 1088 | 03/20/98 | 45833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1375.00 / 2044.00 | 5295.40 |
| KAYE D 1088 | 04/20/98 | 49252.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5295.40 |
| KAYE D 1088 | 05/20/98 | 52207.66 | 0.00 | 0.00 | 142.25 | 0.00 | 0.00 | 0.00 |
| KAYE D 1088 | 06/19/98 | 50730.08 | 0.00 | 0.00 | 729.00 | 0.00 | 0.00 | 0.00 |
| EMP # | | | | | 0.00 | 0.00 | 0.00 | 80539.63 |

CO. NO.   875   AHERF

REL 11.02.40

REPORT 990  M&D HR:M
RUN ON 09/21/98  AT 11:47:10  PAGE    3

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME<br>EMPL NO | CHK DATE | REGULAR<br>PAY | SUPPL PY<br>/TERMPAY | RETRO /<br>CAR ALLW | OTHER /<br>EXP REIM | TUITION/<br>MISC PAY | EXTXALLW<br>EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| KAYE D<br>1088 | 07/20/98 | 0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 784810.13 |
| EMP # | 1088 TOTAL | 0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 784810.13 |

REL 11.02.40

REPORT 990  M&D HR:M
RUN ON 09/21/98 AT 11:14:46   PAGE

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION / MISC PAY | EXTXALLW / EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| KELLY A 2B2285 | 08/20/97 | 10416.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 09/19/97 | 10416.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 10/20/97 | 10416.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 11/20/97 | 10416.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 12/19/97 | 10416.75 | 0.00 | 0.00 | 148.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 01/20/98 | 12921.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 02/20/98 | 11250.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 03/20/98 | 11250.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 04/20/98 | 11250.85 | 0.00 | 0.00 | 54.50 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 05/20/98 | 12500.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 0.00 | 0.00 |
| KELLY A 2B2285 | 06/19/98 | 12500.56 | 0.00 | 0.00 | 88.90 | 0.00 | 0.00 0.00 | 0.00 |

EMP #

CO. NO.    850    AHERF

REL 11.02.40

REPORT 990    M&D HR:M
RUN ON 09/21/98 AT 11:47:10
PAGE    7

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

NAME
EMPL NO    CHK DATE

| | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|
| KELLY A 282285 | | | | | | | |
| 07/20/98 | 4348.02 | 0.00 120490.80 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| 282285 TOTAL | 4348.02 | 0.00 120490.80 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |

EMP #

```
CO. NO.   850   AHERF

REL 11.02.40                                                                    REPORT 990    M&D HR:M
                                                                                RUN ON 09/24/98 AT 09:00:10
                                                                                                      PAGE   1

                                    FISCAL YEAR 98 EARNING
                             REPORT TITLE PAYEXECS AS OF 09/23/98

NAME                  REGULAR      SUPPL PY    RETRO /    OTHER /    TUITION/    EXTXALLW     EXEC RET
EMPL NO    CHK DATE   PAY          /TERMPAY    CAR ALLW   EXP REIM   MISC PAY    EXECALLW

KENNEDY W  08/20/97   18750.00     0.00        0.00       0.00       0.00        562.50       0.00
 1262                              0.00        0.00       0.00       0.00        1994.17
KENNEDY W  09/19/97   18750.00     0.00        0.00       0.00       0.00        562.50       0.00
 1262                              0.00        0.00       0.00       0.00        1994.17
KENNEDY W  10/20/97   18750.00-    0.00        0.00       0.00       0.00        562.50-      88020.50
 1262                              0.00        0.00       0.00       0.00        1994.17-
KENNEDY W  12/28/97   0.00         0.00        0.00       0.00       0.00        0.00         14978.79
 1262                              0.00        0.00       0.00       0.00        0.00
KENNEDY W  12/29/97   0.00         0.00        0.00       0.00       0.00        0.00         0.00
 1262                              686860.00   0.00       0.00       0.00        0.00

EMP #
```

CO. NO.    850    AHERF

REL 11.02.40

REPORT 990    M&D HR:M
RUN ON 09/21/98 AT 11:14:46
PAGE    8

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL_NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| KLINE D 196907 | 08/20/97 | 14583.50 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 228.76 | 0.00 / 0.00 | 437.50 / 0.00 | 0.00 |
| KLINE D 196907 | 09/19/97 | 14583.50 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 437.50 / 0.00 | 0.00 |
| KLINE D 196907 | 10/20/97 | 14583.50 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 813.73 | 0.00 / 0.00 | 437.50 / 0.00 | 0.00 |
| KLINE D 196907 | 11/20/97 | 14583.50 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 437.50 / 0.00 | 0.00 |
| KLINE D 196907 | 12/19/97 | 39066.50 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 111.00 | 0.00 / 0.00 | 437.50 / 0.00 | 0.00 |
| KLINE D 196907 | 01/20/98 | 14583.50 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 437.50 / 0.00 | 0.00 |
| KLINE D 196907 | 03/20/98 | 6057.69 | 0.00 / 0.00 | 0.00 / 0.00 | 130.01 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |
| KLINE D 196907 | 05/20/98 | 9524.48 | 0.00 / 0.00 | 0.00 / 0.00 | 198.70 / 0.00 | 0.00 / 0.00 | 400.00 / 0.00 | 0.00 |
| KLINE D 196907 | 06/19/98 | 13334.28 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 400.00 / 0.00 | 0.00 |

EMP #

CO. NO.   850   AHERF

REL 11.02.40

REPORT   990       M&D HR:M
RUN ON 09/21/98  AT 11:47:10
                        PAGE   8

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME<br>EMPL NO | CHK DATE | REGULAR<br>PAY | SUPPL PY<br>/TERMPAY | RETRO /<br>CAR ALLW | OTHER /<br>EXP REIM | TUITION/<br>MISC PAY | EXTXALLW<br>EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| KLINE D<br>196907 | 07/20/98 | 13334.28 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 200.00<br>0.00 | 0.00 |
| EMP # | 196907 TOTAL | 13334.28 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 200.00<br>0.00 | 0.00 |

```
                                              9
```

REL 11.02.40                                  REPORT 990   M&D HR:M
                                              RUN ON 09/21/98   AT 11:14:46
                                                                    PAGE

CO. NO.   850   AHERF

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION / MISC PAY | EXTXALLW / EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MARTIN M 1134 | 08/20/97 | 16666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 | 0.00 / 0.00 | 500.00 / 0.00 | 0.00 |
| MARTIN M 1134 | 09/19/97 | 16666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 44.84 / 0.00 | 0.00 / 0.00 | 500.00 / 0.00 | 0.00 |
| MARTIN M 1134 | 10/20/97 | 16666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 57.26 / 0.00 | 0.00 / 0.00 | 500.00 / 0.00 | 0.00 |
| MARTIN M 1134 | 11/20/97 | 16666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 104.65 / 0.00 | 0.00 / 0.00 | 500.00 / 0.00 | 0.00 |
| MARTIN M 1134 | 12/19/97 | 31327.17 | 0.00 / 0.00 | 0.00 / 0.00 | 251.86 / 0.00 | 0.00 / 0.00 | 625.00 / 0.00 | 0.00 |
| MARTIN M 1134 | 01/20/98 | 18750.84 | 0.00 / 0.00 | 0.00 / 0.00 | 64.02 / 0.00 | 0.00 / 0.00 | 562.50 / 0.00 | 0.00 |
| MARTIN M 1134 | 02/20/98 | 18750.84 | 0.00 / 0.00 | 0.00 / 0.00 | 137.34 / 0.00 | 0.00 / 0.00 | 562.50 / 0.00 | 0.00 |
| MARTIN M 1134 | 03/20/98 | 18750.84 | 0.00 / 0.00 | 0.00 / 0.00 | 16.69 / 0.00 | 0.00 / 0.00 | 562.50 / 0.00 | 0.00 |
| MARTIN M 1134 | 04/20/98 | 18750.84 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 247.13 | 0.00 / 0.00 | 562.50 / 0.00 | 0.00 |
| MARTIN M 1134 | 05/20/98 | 18750.84 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 72.08 | 0.00 / 0.00 | 562.50 / 0.00 | 15409.21 |
| MARTIN M 1134 | 06/19/98 | 18750.84 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 73.87 | 0.00 / 0.00 | 562.50 / 0.00 | 0.00 |

EMP #

CO. NO.   850   AHERF

REL 11.02.40

REPORT 990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10   PAGE   9

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MARTIN M 1134 | 07/20/98 | 17100.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 281.25 0.00 | 0.00 |
| EMP # 1134 TOTAL | | 17100.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 281.25 0.00 | 0.00 |

```
CO. NO.   850   AHERF                          REL 11.02.40                                                      REPORT  990      M&D HR:M
                                                                                                                RUN ON 09/21/98 AT 11:14:46
                                                    FISCAL YEAR 98 EARNINGS                                                          PAGE
                                                REPORT TITLE PAYEXECS AS OF 09/18/98
```

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLM | OTHER / EXP REIM | TUITION / MISC PAY | EXTXALLM / EXECALLM | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MATHEWS R 282293 | 08/20/97 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 09/19/97 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 10/20/97 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 11/20/97 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 12/19/97 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 12/28/97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 01/20/98 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 02/20/98 | 31634.46 | 0.00 | 0.00 | 0.00 | 182500.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 03/20/98 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 04/20/98 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 05/20/98 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |
| MATHEWS R 282293 | 06/19/98 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 0.00 |

EMP #

```
REL 11.02.40                                                      REPORT 990  M&D HR:M
                                                                  RUN ON 09/21/98 AT 11:47:10 PAGE
CO. NO.  850  AHERF

                              FISCAL YEAR 98 EARNINGS
                      REPORT TITLE PAYEXECS AS OF 09/18/98
```

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLM EXECALLM | EXBC RET |
|---|---|---|---|---|---|---|---|---|
| MATHEWS R 282293 | | | | | | | | |
| 282293 | 07/20/98 | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMP # 282293 TOTAL | | 31634.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

10

CO. NO.   875   AHBRF

REL 11.02.40

REPORT 990   M&D HR:M
RUN ON 09/21/98 AT 11:14:47   PAGE 5

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION / MISC PAY | EXTXALLW / EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MCCONNELL, D 15297 | 08/20/97 | 45833.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1375.00 / 1994.17 | 0.00 |
| MCCONNELL 15297 | 09/19/97 | 45833.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1375.00 / 1994.17 | 0.00 |
| MCCONNELL, D 15297 | 10/20/97 | 45833.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1375.00 / 1994.17 | 0.00 |
| MCCONNELL, D 15297 | 11/20/97 | 134880.70 | 0.00 / 0.00 | 0.00 / 1800.00 | 4007.12 / 0.00 | 0.00 / 0.00 | 1375.00 / 1994.17 | 0.00 |
| MCCONNELL, D 15297 | 12/19/97 | 145785.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 180.07 / 0.00 | 0.00 / 0.00 | 1375.00 / 1994.17 | 0.00 |
| MCCONNELL, D 15297 | 01/20/98 | 45833.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 20.00 / 0.00 | 0.00 / 0.00 | 1375.00 / 1994.17 | 0.00 |
| MCCONNELL, D 15297 | 02/20/98 | 45833.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 5305.31 / 0.00 | 0.00 / 0.00 | 1375.00 / 1994.17 | 0.00 |
| MCCONNELL, D 15297 | 03/20/98 | 45833.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 582.21 / 0.00 | 0.00 / 0.00 | 1375.00 / 2044.00 | 0.00 |
| MCCONNELL, D 15297 | 04/20/98 | 51052.50 | 0.00 / 0.00 | 0.00 / 1800.00 | 500.00 / 0.00 | 0.00 / 0.00 | 1375.00 / 2044.00 | 0.00 |
| MCCONNELL, D 15297 | 05/20/98 | 54115.66 | 0.00 / 0.00 | 0.00 / 0.00 | 5305.31 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 61316.21 |
| MCCONNELL, D 15297 | 06/19/98 | 52584.08 | 0.00 / 0.00 | 0.00 / 0.00 | 1799.41 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |
| EMP # | | | | | 54.87 | | | 0.00 |

CO. NO.    875    AHERF

REL 11.02.40

REPORT   990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10
PAGE    4

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXBCS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MCCONNELL D 15297 | 07/20/98 | 41152.76 | 0.00 0.00 | 0.00 0.00 | 0.00 555.19 | 0.00 0.00 | 0.00 0.00 | 806166.36 |
| EMP # | 15297 TOTAL | 41152.76 | 0.00 0.00 | 0.00 0.00 | 0.00 555.19 | 0.00 0.00 | 0.00 0.00 | 806166.36 |

CO. NO.   850   AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98 AT 11:14:46
PAGE

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO / CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|
| MCGOLDRICK M 1113 08/20/97 | 30833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 |
| MCGOLDRICK M 1113 09/19/97 | 30833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1994.17 | 0.00 |
| MCGOLDRICK M 1113 10/20/97 | 30833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 1994.17 | 0.00 |
| MCGOLDRICK M 1113 11/20/97 | 30833.50 | 0.00 | 0.00 | 0.00 | 2625.00 | 1994.17 | 0.00 |
| MCGOLDRICK M 1113 12/19/97 | 30833.50 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 1994.17 | 0.00 |
| MCGOLDRICK M 1113 01/20/98 | 30833.67 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 1994.17 | 0.00 |
| MCGOLDRICK M 1113 02/20/98 | 30833.67 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 2044.00 | 0.00 |
| MCGOLDRICK M 1113 03/20/98 | 30833.67 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 2044.00 | 0.00 |
| MCGOLDRICK M 1113 04/20/98 | 30833.67 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 2044.00 | 0.00 |
| MCGOLDRICK M 1113 05/20/98 | 30833.67 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 2044.00 | 0.00 |
| MCGOLDRICK M 1113 06/19/98 | 30833.67 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 2044.00 | 34234.76 |

EMP #

CO. NO.   850   AHERF

REL 11.02.40

REPORT 990  M&D HR:M
RUN ON 09/21/98 AT 11:47:10   PAGE   11

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME<br>EMPL NO  CHK DATE | REGULAR<br>PAY | SUPPL PY<br>/TERMPAY | RETRO /<br>CAR ALLW | OTHER /<br>EXP REIM | TUITION/<br>MISC PAY | EXTXALLW<br>EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|
| MCGOLDRICK M | | | | | | | |
| 1113   07/20/98 | 28092.62 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 462.50<br>1022.00 | 0.00 |
| EMP #   1113 TOTAL | 28092.62 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 462.50<br>1022.00 | 0.00 |

REPORT 990  M&D HR:M
RUN ON 09/24/98 AT 09:00:10
PAGE

CO. NO.   250   ALLEGHENY UNIV. OF THE HEALTH SCIENCES
REL 11.02.40

FISCAL YEAR 98 EARNING
REPORT TITLE PAYEXECS AS OF 09/23/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLM EXECALLM | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MCMASTER J 927 | 08/20/97 | 58333.76 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 |
| MCMASTER J 927 | 09/19/97 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1994.17 | 0.00 |
| MCMASTER J 927 | 10/20/97 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 1994.17 | 0.00 |
| MCMASTER J 927 | 11/20/97 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 1994.17 | 0.00 |
| MCMASTER J 927 | 12/19/97 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 1994.17 | 0.00 |
| MCMASTER J 927 | 01/20/98 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 1994.17 | 0.00 |
| MCMASTER J 927 | 02/20/98 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 2044.00 | 0.00 |
| MCMASTER J 927 | 03/20/98 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 2044.00 | 0.00 |
| MCMASTER J 927 | 04/20/98 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 2044.00 | 0.00 |
| MCMASTER J 927 | 05/20/98 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 2044.00 | 68844.19 |
| MCMASTER J 927 | 06/19/98 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 2044.00 | 0.00 |

EMP #

CO. NO.   250   ALLEGHENY UNIV. OF THE HEALTH SCIENCES
REL 11.02.40

REPORT TITLE PAYEXECS AS OF 09/23/98
JULY 1998 EARNINGS

REPORT  990   M&D HR:M
RUN ON 09/24/98 AT 09:07:05  PAGE   1

| NAME<br>EMPL NO | CHK DATE | REGULAR<br>PAY | SUPPL PY<br>/TERMPAY | RETRO /<br>CAR ALLW | OTHER /<br>EXP REIM | TUITION/<br>MISC PAY | EXTXALLM<br>EXECALLM | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MCMASTER J | | | | | | | | |
| 927 | 07/20/98 | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 1022.00 | 0.00 |
| 927 TOTAL<br>EMP # | | 50000.51 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 1022.00 | 0.00 |

CO. NO. 850 AHERF

REL 11.02.40

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

REPORT 990 M&D HR:M
RUN ON 09/21/98 AT 11:14:46 PAGE

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLM | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLM EXECALLM | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MCNAIR R 1165 | 08/20/97 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 |
| MCNAIR R 1165 | 09/19/97 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1994.17 | 0.00 |
| MCNAIR R 1165 | 10/20/97 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 |
| MCNAIR R 1165 | 11/20/97 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1994.17 | 0.00 |
| MCNAIR R 1165 | 12/19/97 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 |
| MCNAIR R 1165 | 01/20/98 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1994.17 | 0.00 |
| MCNAIR R 1165 | 02/20/98 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 |
| MCNAIR R 1165 | 03/20/98 | 21666.75 | 0.00 | 0.00 | 0.00 | 0.00 | 2044.00 | 27195.79 |
| MCNAIR R 1165 | 04/20/98 | 21666.25 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 |
| MCNAIR R 1165 | 05/20/98 | 21666.25 | 0.00 | 0.00 | 0.00 | 0.00 | 2044.00 | 0.00 |
| MCNAIR R 1165 | 06/19/98 | 21666.25 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 |
| EMP # | | | | | | | 2044.00 | 31714.21 |

CO. NO.   850   AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10
PAGE          12

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MCNAIR R 1165 | 07/20/98 | 21666.25 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 650.00 1022.00 | 0.00 |
| EMP # | 1165 TOTAL | 21666.25 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 650.00 1022.00 | 0.00 |

REL 11.02.40

CO. NO.  850  AHERF

REPORT  990
RUN ON 09/21/98

M&D HR:M AT 11:14:46 PAGE

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MORRISON C 1093 | 08/20/97 | 27083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 / 1994.17 | 0.00 |
| MORRISON C 1093 | 09/19/97 | 27083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 / 1994.17 | 0.00 |
| MORRISON C 1093 | 10/20/97 | 27083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 / 1994.17 | 0.00 |
| MORRISON C 1093 | 11/20/97 | 27083.50 | 0.00 | 0.00 | 8.00 | 0.00 | 812.50 / 1994.17 | 0.00 |
| MORRISON C 1093 | 12/19/97 | 27083.50 | 0.00 | 0.00 | 196.29 | 0.00 | 812.50 / 1994.17 | 0.00 |
| MORRISON C 1093 | 01/20/98 | 27083.50 | 0.00 | 0.00 | 4073.41 | 0.00 | 812.50 / 1994.17 | 0.00 |
| MORRISON C 1093 | 02/20/98 | 27083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 / 2044.00 | 0.00 |
| MORRISON C 1093 | 03/20/98 | 27083.50 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 / 2044.00 | 0.00 |
| MORRISON C 1093 | 04/20/98 | 27082.81 | 0.00 | 0.00 | 416.04 | 0.00 | 812.50 / 2044.00 | 0.00 |
| MORRISON C 1093 | 05/20/98 | 27082.81 | 0.00 | 0.00 | 268.01 | 0.00 | 812.50 / 2044.00 | 0.00 |
| MORRISON C 1093 | 06/19/98 | 27082.81 | 0.00 | 0.00 | 0.00 | 0.00 | 812.50 / 2044.00 | 0.00 |
| EMP # | | | | | | | | 41831.46 |

REL 11.02.40

CO. NO.   850   AHERF

REPORT 990    M&D HR:M
RUN ON 09/21/98   AT 11:47:10
PAGE   13

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME<br>EMPL NO | CHK DATE | REGULAR<br>PAY | SUPPL PY<br>/TERMPAY | RETRO /<br>CAR ALLW | OTHER /<br>EXP REIM | TUITION/<br>MISC PAY | EXTXALLW<br>EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| MORRISON C | | | | | | | | |
| 1093 | 07/20/98 | 24768.13 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 406.25<br>1022.00 | 0.00<br>0.00 |
| EMP #   1093 TOTAL | | 24768.13 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 406.25<br>1022.00 | 0.00 |

```
CO. NO.  2050   ALLEGHENY UNIV. OF THE HEALTH SCIENCES          REPORT  990      M&D HR:M
                REL 11.02.40                                    RUN ON 09/24/98 AT 09:10.59   PAGE   1

                                          FISCAL YEAR 98 EARNING
                                     REPORT TITLE PAYEXECS AS OF 09/23/98
```

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | PERQALLW EXP REIM | TUITION / MISC PAY |
|---|---|---|---|---|---|---|
| ROSLYN J 603027 | 07/31/97 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 2956.65 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 08/29/97 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 2956.65 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 09/30/97 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 2956.65 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 10/31/97 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 2956.65 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 11/28/97 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 2956.65 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 12/31/97 | 32082.71 | 60000.00 / 0.00 | 0.00 / 0.00 | 2956.65 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 01/30/98 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 3006.48 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 02/27/98 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 3006.48 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 03/31/98 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 3006.48 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 04/30/98 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 3006.48 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 05/29/98 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 3006.48 / 0.00 | 0.00 / 0.00 |
| ROSLYN J 603027 | 06/30/98 | 32082.71 | 0.00 / 0.00 | 0.00 / 0.00 | 34514.13 / 0.00 | 0.00 / 0.00 |
| EMP # 603027 TOTAL | | 384992.52 | 60000.00 / 0.00 | 0.00 / 0.00 | 67286.43 / 0.00 | 0.00 / 0.00 |

```
CO. NO.  2050  ALLEGHENY UNIV. OF THE HEALTH SCIENCES          REPORT  990   M&D HR:M
                                   REL 11.02.40                 RUN ON 09/24/98 AT 09:15:13
                                                                                    PAGE   1

                              REPORT TITLE PAYEXECS AS OF 09/23/98
                                     JULY 1998 EARNINGS

NAME                    REGULAR     SUPPL PY     RETRO /      PERQALLW      TUITION/
EMPL.NO    CHK DATE       PAY       /TERMPAY     CAR ALLW     EXP REIM      MISC PAY

ROSLYN J
603027     07/31/98     26316.83        0.00         0.00     89729.62         0.00
                                        0.00         0.00         0.00         0.00

EMP #      603027 TOTAL 26316.83        0.00         0.00     89729.62         0.00
                                        0.00         0.00         0.00         0.00
```

```
CO. NO.  875  AHERF                    REL 11.02.40                                    REPORT  990                    M&D HR:M
                                           FISCAL YEAR 98 EARNINGS                      RUN ON 09/21/98                AT 11:14:47
                                       REPORT TITLE PAYEXECS AS OF 09/18/98                                           PAGE   6
```

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION / MISC PAY | EXTTALLW / EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| ROSS L 1019 | 08/20/97 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 1994.17 | 1675.90 |
| ROSS L 1019 | 09/19/97 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 1994.17 | 1651.00 |
| ROSS L 1019 | 10/20/97 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 104.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 1994.17 | 142763.63 |
| ROSS L 1019 | 11/20/97 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 19.75 / 0.00 | 0.00 / 0.00 | 1012.50 / 1994.17 | 57586.06 |
| ROSS L 1019 | 12/19/97 | 80481.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 1994.17 | 242144.99 |
| ROSS L 1019 | 12/28/97 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 | 1651.00 |
| ROSS L 1019 | 01/20/98 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 2044.00 | 1651.00 |
| ROSS L 1019 | 02/20/98 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 66.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 2044.00 | 1651.00 |
| ROSS L 1019 | 03/20/98 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 2165.88 / 0.00 | 0.00 / 0.00 | 1012.50 / 2044.00 | 1651.00 |
| ROSS L 1019 | 04/20/98 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 443.26 / 0.00 | 0.00 / 0.00 | 1012.50 / 2044.00 | 0.00 |
| ROSS L 1019 | 05/20/98 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 2044.00 | 0.00 |
| ROSS L 1019 | 06/19/98 | 33750.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1012.50 / 2044.00 | 0.00 |

EMP #

*(handwritten) 1582.01*

CO. NO.   875   AHERF

REL 11.02.40

REPORT   990   M&D HR:M
RUN ON 09/21/98 AT 11:47:10
PAGE   5

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| ROSS L 1019 | 07/20/98 | 16666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1957.40 |
|  |  |  | 0.00 | 0.00 | 0.00 | 0.00 | 2044.00 |  |
| EMP # | 1019 TOTAL | 16666.67 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 1957.40 |
|  |  |  | 0.00 | 0.00 | 0.00 | 0.00 | 2044.00 |  |

```
CO. NO.  875  AHBRF          REL 11.02.40                                        REPORT  990    M&D HR:M
                                                                                 RUN ON 09/21/98  AT 11:14:47 PAGE
                                                                                                                  7

                             FISCAL YEAR 98 EARNINGS
                             REPORT TITLE PAYEXECS AS OF 09/18/98
```

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXITXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| SANZO A 920 | 08/20/97 | 41666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1250.00 / 1994.17 | 0.00 |
| SANZO A 920 | 09/19/97 | 41666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1250.00 / 1994.17 | 0.00 |
| SANZO A 920 | 10/20/97 | 41666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 654.89 / 0.00 | 0.00 / 0.00 | 1250.00 / 1994.17 | 0.00 |
| SANZO A 920 | 11/20/97 | 41666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 76.94 / 0.00 | 0.00 / 0.00 | 1250.00 / 1994.17 | 0.00 |
| SANZO A 920 | 12/19/97 | 76522.75 | 0.00 / 0.00 | 0.00 / 0.00 | 130.12 / 0.00 | 0.00 / 0.00 | 1250.00 / 1994.17 | 0.00 |
| SANZO A 920 | 12/29/97 | 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 247.57 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |
| SANZO A 920 | 01/20/98 | 41666.75 | 0.00 / 0.00 | 15250.00 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 1250.00 / 2044.00 | 0.00 |
| SANZO A 920 | 02/20/98 | 41666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 395.12 / 0.00 | 0.00 / 0.00 | 1250.00 / 2044.00 | 0.00 |
| SANZO A 920 | 03/20/98 | 41666.75 | 0.00 / 0.00 | 0.00 / 0.00 | 303.50 / 0.00 | 0.00 / 0.00 | 1250.00 / 2044.00 | 0.00 |
| SANZO A 920 | 04/20/98 | 49252.50 | 0.00 / 0.00 | 0.00 / 0.00 | 145.36 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |
| SANZO A 920 | 05/20/98 | 52207.66 | 0.00 / 0.00 | 0.00 / 0.00 | 662.58 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |
| SANZO A 920 | 06/19/98 | 50730.08 | 0.00 / 0.00 | 0.00 / 0.00 | 388.56 / 0.00 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |
| EMP # | | | | | 157.38 / 0.00 | | | 92319.60 |

CO. NO.  875   AHERF

REL 11.02.40

REPORT  990    M&D HR:M
RUN ON 09/21/98    AT 11:47:10
PAGE   6

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| SANZO A | | | | | | | | |
| 920 | 07/20/98 | 64650.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 602228.49 |
| EMP # | | | 0.00 | 0.00 | 405.20 | 0.00 | 0.00 | 602228.49 |
| 920 TOTAL | | 64650.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 602228.49 |
| | | | 0.00 | 0.00 | 405.20 | 0.00 | 0.00 | 602228.49 |

```
CO. NO.  2050   ALLEGHENY UNIV. OF THE HEALTH SCIENCES
                REL 11.02.40

                                                        REPORT  990   M&D HR:M
                                                        RUN ON  09/24/98 AT 09:10:59
                                                                               PAGE  2

                          FISCAL YEAR 98 EARNING
                    REPORT TITLE PAYEXECS AS OF 09/23/98
```

| NAME EMPL NO  CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | PERQALLW EXP REIM | TUITION/ MISC PAY |
|---|---|---|---|---|---|
| SPIELVOGEL R 600486 07/31/97 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3119.17  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 08/29/97 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3119.17  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 09/30/97 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3119.17  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 10/31/97 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3119.17  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 11/28/97 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3119.17  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 12/31/97 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3119.17  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 01/30/98 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3169.00  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 02/27/98 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3169.00  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 03/31/98 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3169.00  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 04/30/98 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 3169.00  0.00 | 0.00  0.00 |
| SPIELVOGEL R 600486 05/29/98 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 40151.33  0.00 | 3500.00  0.00 |
| SPIELVOGEL R 600486 06/30/98 | 37500.00 | 0.00  0.00 | 0.00  0.00 | 33814.33-  0.00 | 0.00  36983.33 |
| EMP #    600486 TOTAL | 450000.00 | 0.00  0.00 | 0.00  0.00 | 37728.02  0.00 | 3500.00  36983.33 |

```
CO. NO.  2050  ALLEGHENY UNIV. OF THE HEALTH SCIENCES              REPORT  990    M&D HR:M
                               REL 11.02.40                        RUN ON 09/24/98 AT 09:15:13  PAGE   2

                               REPORT TITLE PAYEXECS AS OF 09/23/98
                                     JULY 1998 EARNINGS

                          REGULAR   SUPPL PY    RETRO /    PERQALLW    TUITION/
NAME                      PAY       /TERMPAY    CAR ALLW   EXP REIM    MISC PAY
EMPL NO  CHK DATE

SPIELVOGEL R
600486   07/31/98         30501.75     0.00       0.00     3169.00       0.00
                                       0.00       0.00        0.00       0.00

EMP #    600486  TOTAL    30501.75     0.00       0.00     3169.00       0.00
                                       0.00       0.00        0.00       0.00
```

```
CO. NO.  850   AHERF        REL 11.02.40                                                    REPORT 990   09/21/98   PAGE  14
                                                                                           RUN ON              M&D HR:M AT 11:14:46
                                      FISCAL YEAR 98 EARNINGS
                                      REPORT TITLE PAYEXECS AS OF 09/18/98
```

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| WAITER B 299792 | 08/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 09/19/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 10/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 11/20/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 12/19/97 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 01/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 02/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 03/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 04/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 05/20/98 | 10001.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WAITER B 299792 | 06/19/98 | 9232.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

EMP #

```
CO. NO.  850  AHERF                    REL 11.02.40                    FISCAL YEAR 98 EARNINGS              REPORT 990      M&D HR:M
                                                              REPORT TITLE PAYEXECS AS OF 09/18/98          RUN ON 09/21/98 AT 11:47:10
                                                                                                                              PAGE

NAME                              REGULAR      SUPPL PY      RETRO /      OTHER /      TUITION/      EXTXALLW      EXEC RET
EMPL NO   CHK DATE                  PAY         /TERMPAY      CAR ALLW     EXP REIM     MISC PAY      EXECALLW

WAITER B
299792    07/20/98                 0.00           0.00         0.00         0.00         0.00         0.00         0.00
                                              17042.85          0.00         0.00         0.00         0.00         0.00

EMP #     299792 TOTAL             0.00           0.00         0.00         0.00         0.00         0.00         0.00
                                              17042.85          0.00         0.00         0.00         0.00         0.00
```

CO. NO.   850   AHERF

REL 11.02.40

REPORT  990        M&D HR:M
RUN ON 09/21/98   AT 11:14:46
PAGE   15

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY /TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION/ MISC PAY | EXTXALLW EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| WHITE C 236935 | 08/20/97 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 09/19/97 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 10/20/97 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 11/20/97 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 12/19/97 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 01/20/98 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 02/20/98 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 03/20/98 | 6453.83 | 0.00 0.00 | 0.00 0.00 | 554.33 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 04/20/98 | 6453.08 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 05/20/98 | 6453.08 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |
| WHITE C 236935 | 06/19/98 | 6453.08 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 |

EMP #

CO. NO.  850  AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98  AT 11:47:10
PAGE  15

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME<br>EMPL NO | CHK DATE | REGULAR<br>PAY | SUPPL PY<br>/TERMPAY | RETRO /<br>CAR ALLM | OTHER /<br>EXP REIM | TUITION/<br>MISC PAY | EXTXALLW<br>EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| WHITE C<br>236935 | 07/20/98 | 6453.08 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00 |
| EMP # | 236935 TOTAL | 6453.08 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00 |

CO. NO.   875   AHERF

REL 11.02.40

REPORT  990   M&D HR:M
RUN ON 09/21/98 AT 11:14:47  PAGE

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME / EMPL NO | CHK DATE | REGULAR PAY | SUPPL PY / TERMPAY | RETRO / CAR ALLW | OTHER / EXP REIM | TUITION / MISC PAY | EXTIXALLW / EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|---|
| WYNSTRA N 880 | 08/20/97 | 34166.75 | 0.00 / 0.00 | 0.00 | 0.00 | 0.00 / 0.00 | 1025.00 / 0.00 | 0.00 |
| WYNSTRA N 880 | 09/19/97 | 34166.75 | 0.00 / 0.00 | 1800.00 | 64.00 | 0.00 / 0.00 | 1025.00 / 1994.17 | 0.00 |
| WYNSTRA N 880 | 10/20/97 | 34166.75 | 0.00 / 0.00 | 1800.00 | 76.00 | 0.00 / 0.00 | 1025.00 / 1994.17 | 0.00 |
| WYNSTRA N 880 | 11/20/97 | 128019.40 | 0.00 / 0.00 | 0.00 | 80.00 | 0.00 / 0.00 | 1025.00 / 1994.17 | 0.00 |
| WYNSTRA N 880 | 12/19/97 | 54075.75 | 0.00 / 0.00 | 1800.00 | 0.00 | 0.00 / 0.00 | 1025.00 / 1994.17 | 0.00 |
| WYNSTRA N 880 | 01/20/98 | 34166.75 | 0.00 / 0.00 | 1800.00 | 431.26 | 0.00 / 0.00 | 1025.00 / 1994.17 | 0.00 |
| WYNSTRA N 880 | 02/20/98 | 34166.75 | 0.00 / 0.00 | 1800.00 | 0.00 | 0.00 / 0.00 | 1025.00 / 2044.00 | 0.00 |
| WYNSTRA N 880 | 03/20/98 | 34166.75 | 0.00 / 0.00 | 1800.00 | 74.00 | 0.00 / 0.00 | 1025.00 / 2044.00 | 0.00 |
| WYNSTRA N 880 | 04/20/98 | 39035.75 | 0.00 / 0.00 | 1800.00 | 0.00 | 0.00 / 0.00 | 1025.00 / 2044.00 | 0.00 |
| WYNSTRA N 880 | 05/20/98 | 413377.89 | 0.00 / 0.00 | 0.00 | 45.00 | 0.00 / 0.00 | 0.00 / 0.00 | 90357.44 |
| WYNSTRA N 880 | 06/19/98 | 40206.82 | 0.00 / 0.00 | 0.00 | 121.37 | 0.00 / 0.00 | 0.00 / 0.00 | 0.00 |

EMP #

CO. NO.  875  AHERF

REL 11.02.40

REPORT  990    M&D HR:M
RUN ON 09/21/98 AT 11:47:10
PAGE   7

FISCAL YEAR 98 EARNINGS
REPORT TITLE PAYEXECS AS OF 09/18/98

| NAME<br>EMPL NO  CHK DATE | REGULAR<br>PAY | SUPPL PY<br>/TERMPAY | RETRO /<br>CAR ALLW | OTHER /<br>EXP REIM | TUITION/<br>MISC PAY | EXTXALLW<br>EXECALLW | EXEC RET |
|---|---|---|---|---|---|---|---|
| WYNSTRA N | | | | | | | |
| 880  07/20/98 | 30155.11 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 814938.14 |
| EMP #    880 TOTAL | 30155.11 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 814938.14 |