TAB 194

**AHERF**
**06/30/97**

**Working Paper Name:**       Bucks - Contractual Allowance 6/30/97
**Working Paper Reference:**   0053-52
**Working Paper Type ⬛:**       OLE

---

ALLEGHENY UNIVERSITY HOSPITALS, BUCKS COUNTY
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT
FOR THE MONTH OF JUNE 1997

---

⬛ **Completed**

| | | | |
|---|---|---|---|
| **Completed By:** | Kristen Heinlein | **Date:** | 08/27/97 09:37:14 AM |
| **Last Modified By:** | Christa L. Porter | **Date:** | 09/10/97 04:34:07 PM |

| ⬛ **Reviewed** | Christa L. Porter |
|---|---|

| ⬜ **Mark for Deletion** |
|---|

**Modification History:**

| Kristen Heinlein |
|---|

CL 013772

ALLEGHENY UNIVERSITY HOSPITALS, BUCKS COUNTY
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT
FOR THE MONTH OF JUNE 1997

USING SMS INVASION

| ACUTE PER CASE BASIS | PA MA (A) | MA-MA APPS (U 10-12) | TOTAL MA | CHAMPUS (C11) | MEDICARE (M) | NO FAULT (W1,2,5,99) | | ALLOCATION | MA APPS (U 10-12) |
|---|---|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | | Inhouse | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | | DNFB | 0 |
| Total A/R | 34,293 | 8,001 | 42,294 | 0 | 642,509 | 0 | | Total A/R | 10,001 |
| Inhouse | 6 | 2 | 8 | 0 | 36 | 0 | | Inhouse | 2 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | | DNFB | 0 |
| Less Babies DCH w/MOM | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Total # of Cases | 6 | 2 | 8 | 0 | 36 | 0 | | # cases | 2 |
| Less Preadmissions | 0 | 0 | 0 | 0 | 1 | 0 | | # days | 3 |
| Net # of Cases | 6 | 2 | 8 | 0 | 35 | 0 | | MA % | 80.0% |
| Reimbursement Rate | 3,012 | 3,012 | 0 | 2,104 | 5,833 | 4,182 | | | |
| Reimbursement Amount | 18,072 | 4,819 | 0 | 0 | 204,255 | 0 | | SELF % | 20.0% |
| Reserve Amount | 16,221 | 3,182 | 18,403 | 0 | 836,254 | 0 | | | |

| ACUTE PER DIEM BASIS: | BLUE CROSS (0,P33-43) 47.3% | US HLTHCARE (H68-72,M83,P84-90) 39.6% | OTHER HMO (K&P) 43.9% | KEYSTONE (H39,P51) | COMMERCIAL (C-OTH) 73.5% | WORKERS COMP (W-50/53,OTHER) | TOTAL COMMERCIAL | DIR CONTRACT (O) |
|---|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total A/R | 49,724 | 210,305 | 204,050 | 17,308 | 5,901 | 30,882 | 36,483 | 0 |
| Total # of Days | 23 | 87 | 81 | 8 | 4 | 4 | 8 | 0 |
| Less Babies DCH w/MOM | 4 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Adjusted Babies | 19 | 64 | 58 | 6 | 4 | 4 | 8 | 0 |
| Reimbursement Rate | 782 | 822 | 708 | 748 | 1,353 | 1,305 | 1,329 | 30.0% |
| Reimbursement Amount | 14,858 | 52,608 | 41,122 | 4,488 | 5,412 | 5,220 | 10,632 | 0 |
| Reserve Amount | 34,868 | 157,697 | 162,928 | 12,720 | 389 | 25,482 | 25,851 | 0 |

| ACUTE PER DIEM BASIS: | DC33 (P22) 70.1% | SELF (U61/99,OTHER) 75.0% | SELF-MA APP (U) 79.5% | TOTAL SELF | CHARITY CARE (F) 73.9% | MANAGED MA (H) 63.0% | TOTAL P & F (H37) 70.9% | |
|---|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total A/R | 0 | 20,320 | 2,000 | 22,320 | 0 | 37,827 | 0 | |
| Total # of Days | 0 | 11 | 1 | 12 | 0 | 18 | 0 | |
| Reimbursement Rate | 732 | 683 | 0 | 527 | 0 | 836 | 2,336 | |
| Reimbursement Amount | 0 | 9,483 | 0 | 9,483 | 0 | 14,284 | 0 | |
| Reserve Amount | 0 | 10,827 | 2,000 | 12,627 | 0 | 21,683 | 0 | |
| | | 53.2% | 100.0% | 57.5% | | 57.1% | | |

CL 013773

7:51 AM

s:\log\wood\resentpull7\loc\bcorep\m-a4

USING SMS DIVISION

| REHAB PER DIEM BASIS: | MEDICARE (M) | | REHAB PER DIEM BASIS: | NO FAULT (W1-99) |
|---|---|---|---|---|
| Inhouse | 0 | | Inhouse | 0 |
| DNFB | 0 | | DNFD | 0 |
| Total A/R | 74,015 | | Total A/R | 0 |
| DAYS | 31 | | DAYS | 0 |
| Total # of DAYS | 31 | | Total # of DAYS | 0 |
| Reimbursement Rate | 727 double check rate - changed in april | | Reimbursement Rate | 80.00% |
| Reimbursement Amount | 22,537 | | Reimbursement Amount | 0 |
| Reserve Amount | 51,478 | | Reserve Amount | 0 |
| | 69.6% | | | |

| REHAB PER DIEM BASIS: | PA MA (A) | MA-MA APPS (U10-12) | TOTAL MA | COMMERCIAL (C-OTH) | US HLTHCRE (H66-72,H83,P84-93) | OTHER HMO (H87) | KEYSTONE (H29,P51) |
|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total A/R | 0 | 0 | 0 | 0 | 19,122 | 6,639 | 3,671 |
| Total # of Days | 0 | 0 | 0 | 0 | 4 | 3 | 2 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0 | 0 | 0 | 0 | 4 | 3 | 2 |
| Reimbursement Rate | 517 | 517 | 517 | 1,353 | 822 | 709 | 640 |
| Reimbursement Amount | 0 | 0 | 0 | 0 | 3,288 | 2,127 | 1,280 |
| Reserve Amount | 0 | 0 | 0 | 0 | 8,814 | 4,532 | 2,391 |
| | | | | | 87.3% | 66.1% | 63.1% |

| REHAB PER DIEM BASIS: | SELF-MA APP (U) | BLUE CROSS (ILF33-43) | WORKERS COMP (W) | MANAGED MA (N) | REHAB % OF CHARGES: | | CHAMPUS (C11) |
|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 Inhouse | | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 DNFB | | 0 |
| Total A/R | 0 | 0 | 5,111 | 0 | 0 Total A/R | | 0 |
| Total # of Days | 0 | 0 | 3 | 0 | 0 Reimbursement Rate | | 100% |
| Reimbursement Rate | 0 | 782 | 1,205 | 0 | 858 Reimbursement Amount | | 0 |
| Reimbursement Amount | 0 | 0 | 3,915 | 0 | 0 Reserve Amount | | 0 |
| Reserve Amount | 0 | 0 | 1,198 | 0 | 0 | | |
| | | | 23.4% | | | | |

| ALLOCATION | | MA APPS (U10-12) |
|---|---|---|
| Inhouse | | 0 |
| DNFB | | 0 |
| Total A/R | | 0 |
| Inhouse | | 0 |
| DNFB | | 0 |
| # cases | | 0 |
| # days | | 0 |
| MA % | | 80.0% |
| SELF % | | 20.0% |

| REHAB % OF CHARGES: | | DC33 (P22) |
|---|---|---|
| Inhouse | | 0 |
| DNFB | | 0 |
| Total A/R | | 0 |
| Reimbursement Rate | | 782 |
| Reimbursement Amount | | 0 |
| Reserve Amount | | 0 |

s:\cghwccd\postanjune97\boctcorespin wkd

CL 013774

12/05/98 07:31 AM

| MENTAL HEALTH UNIT PER DIEM BASIS: | MEDICARE (U) |
|---|---|
| Inhouse | 0 |
| DNFB | 0 |
| Total A/R | 68,866 |
| Inhouse | 67 |
| DNFB | 0 |
| Total # of Days | 67 |
| Reimbursement Rate | 366 |
| Reimbursement Amount | 24,522 |
| Reserve Amount | 62,344 |
|  | 71.6% |

| MENTAL HEALTH UNIT PER DIEM BASIS | PA MA (A) | MA-MA APPS (U10-12) | TOTAL MA | COMMERCIAL (C) | US HLTHCRE (H66-72,H83,P84-90) | OTHER HMO (H&P) | BLUE CROSS (B,P33-43) | | ALLOCATION | MA APPS (U10-12) |
|---|---|---|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Inhouse | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DNFB | 0 |
| Total A/R | 68,499 | 0 | 68,499 | 0 | 32,354 | 35,505 | 2,266 | Total A/R | 0 |
| Total # of Days | 58 | 0 | 58 | 0 | 24 | 27 | 2 | Inhouse | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DNFB | 0 |
|  | 58 | 0 | 58 | 0 | 24 | 27 | 2 | # cases | 0 |
| Reimbursement Rate | 671 | 671 | 671 | 1,253 | 822 | 709 | 782 | # days | 0 |
| Reimbursement Amount | 38,918 | 0 | 38,918 | 0 | 19,726 | 19,143 | 1,564 | MA % | 80.0% |
| Reserve Amount | 29,581 | 0 | 29,581 | 0 | 12,630 | 16,362 | 704 | SELF % | 20.0% |
|  | 43.2% |  | 43.2% |  | 39.0% | 46.1% | 31.0% |  |  |

| MENTAL HEALTH UNIT PER DIEM BASIS: | SELF-MA APP (U) | SELF (U) | TOTAL SELF | CHAMPUS (C11) | KEYSTONE (H30,P51) | OC33 (P22) | NO FAULT (W1,3,5,99) | MANAGED MA (N) | DIR CONTRACT (O) |
|---|---|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total A/R | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,564 | 0 |
| Total # of Days | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 0 |
| Reimbursement Rate | 0 | 742 | ERR | 474 | 748 | 782 | 0% | 858 | 30.0% |
| Reimbursement Amount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,544 | 0 |
| Reserve Amount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,040 | 0 |
|  |  |  |  |  |  |  |  | 35.0% |  |

CL 013775

SUMMARY OF A/R & RESERVE BALANCES
BY FINANCIAL CLASS
FOR THE MONTH OF JUNE 1997

| | A/R BAL | ACUTE RESERVE | REHAB RESERVE | MENTAL HEALTH RESERVE | RESERVE BALANCE | RESERVE % | NET A/R |
|---|---|---|---|---|---|---|---|
| PA MA | 102,792 | 18,221 | 0 | 29,581 | 45,802 | 44.6% | 56,990 |
| MODEL MA | 0 | 0 | 0 | 0 | 0 | | 0 |
| MA-MA APPS | 6,001 | 3,182 | 0 | 0 | 3,182 | 29.8% | 4,819 |
| HPASS | 0 | 0 | 0 | 0 | 0 | | 0 |
| TITLE V (No Fault) | 0 | 0 | 0 | 0 | 0 | | 0 |
| CHAMPUS (Comm) | 0 | 0 | 0 | 0 | 0 | | 0 |
| BLUE CROSS | 51,902 | 34,866 | 0 | 704 | 35,570 | 68.4% | 16,422 |
| MEDICARE | 1,003,390 | 636,254 | 51,478 | 62,344 | 750,076 | 74.8% | 253,314 |
| HMO PA (USHC) | 252,765 | 157,687 | 6,614 | 12,630 | 177,141 | 70.1% | 75,624 |
| OTHER HMO | 246,214 | 162,929 | 4,532 | 16,362 | 183,822 | 74.7% | 62,392 |
| KEYSTONE | 20,879 | 12,720 | 2,391 | 0 | 15,111 | 72.4% | 5,768 |
| OC13 | 0 | 0 | 0 | 0 | 0 | | 0 |
| COMMERCIAL | 41,594 | 25,831 | 1,196 | 0 | 27,047 | 65.0% | 14,547 |
| NO FAULT | 0 | 0 | 0 | 0 | 0 | 47.0% | 0 |
| MANAGED MA | 69,510 | 21,663 | 0 | 11,040 | 32,703 | 47.0% | 36,808 |
| SELF | 20,320 | 10,827 | 0 | 0 | 10,827 | 1 | 53.3% | 9,493 |
| SELF-MA APPS | 2,000 | 2,000 | 0 | 0 | 2,000 | 1 | 100.0% | 0 |
| POLICE & FIRE | 0 | 0 | 0 | 0 | 0 | | 0 |
| CHARITY CARE | 0 | 0 | 0 | 0 | 0 | | 0 |
| DIRECT CONTRACT | 0 | 0 | 0 | 0 | 0 | | 0 |
| TOTAL | 1,818,456 | 1,084,208 | 66,410 | 132,660 | 1,283,279 | 2 | 70.5% | 534,177 |
| IN-HOUSE TOTAL | 1,343,292 | | | | | 70.93% | |
| DNFB TOTAL | 475,164 | | | | Sum  1  = 12,827  3 | 29.0% | |
| F/C SUMMARY TOTALS | 1,818,456 | | | | | | |
| | | | | | 3 | 1,283,279 | |
| VARIANCE | | (0) NO F/C CODE | | | 3 | 12,827 A | |
| | | | | | | 1,270,452 4 | |

A C&L notes that Self Pay should be deducted from the calculation
because it is reserved 100% in the Allowance account.

CL 013776

ALLEGHENY UNIVERSITY HOSPITALS, BUCKS COUNTY
RESERVE FOR ALLOWANCES - JOURNAL ENTRY VE002
FOR THE MONTH OF JUNE 1997

| Description | Account | Center | Debit | Credit | F/C |
|---|---|---|---|---|---|
| Blue Cross Allow - IP | 7120103 | 95000212 | 34,864 | | (B,P33-45) |
| - REHAB | 7120403 | 95000212 | 0 | | |
| - PSYCHE | 7120303 | 95000212 | 704 | | |
| Medicare Allow - IP | 7120101 | 95000212 | 636,254 | | (U) |
| - REHAB | 7120401 | 95000212 | 31,478 | | |
| - PSYCHE | 7120301 | 95000212 | 62,344 | | |
| Medicaid Allow - IP | 7120102 | 95000212 | 19,403 | | (A,NO0) |
| - REHAB | 7120402 | 95000212 | 0 | | |
| - PSYCHE | 7120302 | 95000212 | 29,541 | | |
| US Hithere Allow - IP | 7120104 | 95000212 | 157,697 | | (1166-72,M63,P64-90) |
| - REHAB | 7120404 | 95000212 | 8,814 | | |
| - PSYCHE | 7120304 | 95000212 | 12,630 | | |
| Other HMO Allow - IP | 7120198 | 95000212 | 162,923 | | (H&P) |
| - REHAB | 7120498 | 95000212 | 4,532 | | |
| - PSYCHE | 7120398 | 95000212 | 18,362 | | |
| Keystone Allow - IP | 7120105 | 93000212 | 12,720 | | (H29,P51) |
| - REHAB | 7120405 | 95000212 | 2,591 | | |
| - PSYCHE | 7120305 | 95000212 | 0 | | |
| Commercial Allow - IP | 7120117 | 95000212 | 25,851 | | 0 (C, W50/53,OTH) |
| - REHAB | 7120417 | 95000212 | 1,196 | | |
| - PSYCHE | 7120317 | 95000212 | 0 | | |
| Other Allow - IP | 7120199 | 95000212 | 0 | | (D) |
| - REHAB | 7120499 | 95000212 | 0 | | |
| - PSYCHE | 7120399 | 95000212 | 0 | | |
| DC33 Allow - IP | 7120113 | 95000212 | 0 | | (P22) |
| - REHAB | 7120413 | 95000212 | 0 | | |
| - PSYCHE | 7120313 | 95000212 | 0 | | |
| No Fault Allow - IP | 7120115 | 95000212 | 0 | | (W1,3,5,99) |
| - REHAB | 7120415 | 95000212 | 0 | | |
| - PSYCHE | 7120315 | 95000212 | 0 | | |
| Managed MA Allow - IP | 7120111 | 95000212 | 21,663 | | (N) |
| - REHAB | 7120411 | 95000212 | 0 | | |
| - PSYCHE | 7120311 | 95000212 | 11,040 | | |
| Charity Care - IP | 7103100 | 95000212 | 0 | | (F) |
| Reserve for Allow - IP | 1201900 | 95000212 | | 1,270,454 | |
| | | | | | |
| Subtotal | | | 1,270,454 | 1,270,454 | |
| | | | | | |
| Bad Debt Expense | 8401100 | 95000212 | 12,827 | | (U) |
| | 9401300 | 95000212 | 0 | | |
| Reserve for Bad Debt | 1204100 | 95000212 | | 12,827 | |
| | | | | | |
| Total | | | 1,283,281 | 1,283,281 | |

Variance                                   2

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
RESERVE FOR ALLOWANCE BALANCES
INPATIENT  (1201900)

| | 6/30/96 | 03/31/97 | 6/30/97 | |
|---|---|---|---|---|
| Resv on IP/DNFB (Unbilled) | (1,702,273) | (2,164,782) | (1,270,454) A | |
| Reserve on accts FB @ Gross | | | | |
| Reserve on Charity Care | (208,585) | (1,294) | 0 1M | |
| Reserve on Comm @ Gross | (32,143) | (93,629) | (80,041) ; | |
| DC33 Reserve | | (9,843) | (9,843) | |
| General Reserve | | | | |
| Reserve on S&I Capitation A/R | (95,550) | (95,550) | (95,550) ; | |
| MA Apps ATB Rev | (105,841) | (302,007) | (129,868) ; | |
| Reactivated A/R | | | (137,845) ; | |
| IP Revenue Adjustment | | | | |
| USHC Reserve Risk FY95 | (7,361) | (7,361) | (7,361) ; | |
| PATCOM IP/OP Charity Care w/o | | (207,718) | (207,718) ▼ | |
| | | | | |
| Balance Reserve for Allowance | (2,299,762) | (2,882,193) | (1,938,707) 53-3 | |

ALLEGHENY UNIVERSITY HOSPITALS
BUCKS COUNTY
RESERVE FOR ALLOWANCE BALANCES
OUTPATIENT  (1202900)

| | 06/30/96 | 03/31/97 | 6/30/97 | |
|---|---|---|---|---|
| Resv on Unbilled OP | (652,094) | (539,354) | (374,998) 0M | |
| Reserve on Invn & Ptcm OP @ Gross | (6,477,776) | (1,968,713) | (3,418,335) A | |
| Add'l reserve on KHP & BC | | (909,978) | | |
| Reserve on S&I Capitation A/R | (26,848) | (26,848) | (26,848) 0M | |
| Adjust MA System Allow | | | (35,503) 0M | |
| Reactivated A/R | | | | |
| OP Revenue Adjustment | | | | |
| | | | | |
| Balance Reserve for Allowances | (7,156,706) | (3,242,893) | (3,855,687) 53-2 | |

| A | Per FoForward | 3,419,338 |
|---|---|---|
| | Per OP Contractual Calc. | 3,409,433 53-29 |
| | Difference | 8,885 Im |

## AHERF
## 06/30/97

**Working Paper Name:**      Elkins - Contractual Allowance 6/30/97
**Working Paper Reference:**      0053-54
**Working Paper Type ⏹:**      OLE

ALLEGHENY UNIVERSITY HOSPITALS, ELKINS PARK
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT
For the Month of June 1997

 ☒ Completed

**Completed By:**      Kristen Heinlein          **Date:**   08/27/97 09:56:15 AM
**Last Modified By:**      Christa L. Porter          **Date:**   09/10/97 04:34:07 PM

| ☐ Reviewed          Christa L. Porter |
|---|

| ☐ Mark for Deletion |
|---|

**Modification History:**

| Kristen Heinlein |
|---|

CL 013778

ALLEGHENY UNIVERSITY HOSPITALS, ELKINS PARK
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT
For the Month of June 1997                   USING SMS INVISION

| ACUTE PER CASE BASIS: | PA MA (A) | MA-MA APPS (U10-12) | TOTAL MA | POLICE & FIRE (H57) | MEDICARE (M) | NO FAULT (W1,3,5,99) |
|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 |
| Total A/R | 24,967 | 0 | 24,967 | 0 | 1,182,860 | 43,245 |
| Inhouse | 7 | 0 | 7 | 0 | 56 | 1 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 |
| Total # of Cases | 7 | 0 | 7 | 0 | 56 | 1 |
| Less: Preadmissions | 5 | 0 | 5 | 0 | 9 | 0 |
| Adjusted for Preadmissions | 2 | 0 | 2 | 0 | 47 | 1 |
| Reimbursement Rate | 3,143 | 3,143 | 898 | 3,752 | 6,262 | 5,460 |
| Reimbursement Amount | 6,286 | 0 | 6,286 | 0 | 294,314 | 5,460 |
| Reserve Amount | 18,681 | 0 | 18,681 | 0 | 658,546 | 37,786 |

| ALLOCATION | MA APPS (U10-12) |
|---|---|
| Inhouse | 0 |
| DNFB | 0 |
| Total A/R | 0 |
| Inhouse | 0 |
| DNFB | 0 |
| # cases | 0 |
| # days | 0 |
| MA % | 80.0% |
| SELF % | 20.0% |

| ACUTE PER DIEM BASIS: | BLUE CROSS (B,P33-45) | DIRECT CONTRACT (D) | US HLTHCRE (H66-72,P84-90) | OTHER HMO (H&P) | KEYSTONE (H39-42,P51) | COMMERCIAL (C) | WORKERS COMP (W-50/53,OTH) |
|---|---|---|---|---|---|---|---|
|  | 74.82% |  | 74.82% |  | 75.12% | 87.37% |  |
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total A/R | 542,069 | 0 | 227,320 | 262,181 | 109,288 | 25,958 | 35,002 |
| Total # of Days | 58 | 0 | 105 | 105 | 32 | 7 | 4 |
| Less: Babies DCH w/Mom | 0 | 0 | 6 | 4 | 2 | 0 | 0 |
| Adjusted Babies | 58 | 0 | 99 | 101 | 30 | 7 | 4 |
| Reimbursement Rate | 958 | 30.0% | 975 | 723 | 733 | 1,845 | 1,609 |
| Reimbursement Amount | 55,564 | 0 | 96,525 | 73,023 | 21,990 | 12,915 | 6,436 |
| Reserve Amount | 486,505 | 0 | 130,795 | 189,158 | 86,298 | 13,043 | 28,566 |
|  | 89.75% |  | 57.54% | 72.15% | 79.65% | 50.25% | 81.61% |

| ACUTE PER DIEM BASIS: | SELF (U) | SELF-MA APP (U) | TOTAL SELF | MCP CARE/ DC 33 (P22) | MANAGED MA (N) |
|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 |
| Total A/R | 20,282 | 0 | 20,282 | 14,160 | 237,979 |
| Total # of Days | 9 | 0 | 9 | 1 | 108 |
| Reimbursement Rate | 783 | 0 |  | 958 | 765 |
| Reimbursement Amount | 7,047 | 0 | 7,047 | 958 | 82,620 |
| Reserve Amount | 13,235 | 0 | 13,235 | 13,202 | 155,359 |
|  | 65.25% |  | 65.25% | 93.23% | 65.26% |

CL 013779

| REHAB PER Diem BASIS: | NO FAULT (W1,3,5,99) |
|---|---|
| Inhouse | 0 |
| DNFB | 0 |
| Total A/R | 1,077 |
| Inhouse | 1 |
| DNFB | 0 |
| Total # of Days | 1 |
| Reimbursement Rate | 519 |
| Reimbursement Amount | 519 |
| Reserve Amount | 558 |

| REHAB PER Diem BASIS: | PA MA (A) | MA-MA APPS (U10-12) | TOTAL MA | COMMERCIAL (C) | US HLTHCRE (H66-72,P64-90) | OTHER HMO (H&P) | KEYSTONE (H39-42,P51) | | | MA APPS (U10-12) |
|---|---|---|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | Inhouse | | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DNFB | | 0 |
| Total A/R | 70,891 | 0 | 70,891 | 47,579 | 38,205 | 1,386 | 30,699 | Total A/R | | 0 |
| Total # of Days | 36 | | 36 | 24 | 17 | 1 | 14 | Inhouse | | 0 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | DNFB | | 0 |
| | 36 | 0 | 36 | 24 | 17 | 1 | 14 | # cases | | 0 |
| Reimbursement Rate | 402 | 402 | 402 | 1,457 | 975 | 723 | 640 | # days | | 0 |
| Reimbursement Amount | 14,472 | 0 | 14,472 | 34,968 | 16,575 | 723 | 8,960 | MA % | | 80.0% |
| Reserve Amount | 56,419 | 0 | 56,419 | 12,611 | 21,830 | 663 | 21,739 | SELF % | | 20.0% |
| | 79.59% | | 79.59% | 26.51% | 56.62% | 47.84% | 70.81% | | | |

| REHAB PER Diem BASIS: | SELF-MA APP (U) | SELF (U) | TOTAL SELF | BLUE CROSS (B,P33-45) | DIRECT CONTR (D) | POLICE & FIRE (H57) | WORKERS' COMP (W) | MCP CARE (DC 33) (P22) | MEDICARE (M) | MANAGED MA (N) |
|---|---|---|---|---|---|---|---|---|---|---|
| Inhouse | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNFB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total A/R | 0 | 51,279 | 51,279 | 2,303 | 0 | 0 | 0 | 0 | 375,442 | 16,075 |
| Total # of Days | 0 | 25 | 25 | 2 | 0 | 0 | 0 | 0 | 182 | 6 |
| Reimbursement Rate | 0 | 550 | 550 | 958 | 30.0% | 750 | 748 | 858 | 473 | 765 |
| Reimbursement Amount | 0 | 13,750 | 13,750 | 1,916 | 0 | 0 | 0 | 0 | 86,086 | 4,590 |
| Reserve Amount | 0 | 37,529 | 37,529 | 387 | 0 | 0 | 0 | 0 | 289,356 | 11,485 |
| | | 73.19% | 73.19% | 16.80% | | | | | 77.07% | 71.45% |

CL 013780

ALLEGHENY UNIVERSITY HOSPITALS, ELKINS PARK DIVISION
SUMMARY OF A/R & RESERVE BALANCES
BY FINANCIAL CLASS
For the Month of June 1997

| | A/R BAL | ACUTE RESERVE | REHAB RESERVE | RESERVE BALANCE | | RESERVE % | NET A/R |
|---|---|---|---|---|---|---|---|
| PA MA | 95,858 | 18,681 | 56,419 | 75,100 | | 78.3% | 20,758 |
| NU/DEL MA | 0 | 0 | 0 | 0 | | | 0 |
| MA-MA APPS | 0 | 0 | 0 | 0 | | | 0 |
| MANAGED MA | 254,054 | 155,359 | 11,485 | 166,844 | | 65.7% | 87,210 |
| TITLE V | 0 | 0 | 0 | 0 | | | 0 |
| CHAMPUS | 0 | 0 | 0 | 0 | | | 0 |
| BLUE CROSS | 544,372 | 486,505 | 387 | 486,892 | | 89.4% | 57,480 |
| MEDICARE | 1,558,302 | 888,546 | 289,356 | 1,177,902 | | 75.6% | 380,400 |
| US HEALTHCARE | 265,525 | 130,795 | 21,630 | 152,425 | | 57.4% | 113,100 |
| OTHER HMO | 263,567 | 189,158 | 663 | 189,821 | | 72.0% | 73,746 |
| KEYSTONE | 138,987 | 86,298 | 21,739 | 108,037 | | 77.7% | 30,950 |
| OTHER (Direct Contract) | 0 | 0 | 0 | 0 | | | 0 |
| DC33 | 14,160 | 13,202 | 0 | 13,202 | | 93.2% | 958 |
| COMMERCIAL | 108,540 | 41,610 | 12,611 | 54,221 | | 50.0% | 54,319 |
| NO FAULT | 44,323 | 37,786 | 558 | 38,344 | | 86.5% | 5,979 |
| SELF | 71,561 | 13,235 | 37,529 | 50,764 | 1 | 70.9% | 20,797 |
| SELF-MA APPS | 0 | 0 | 0 | 0 | | | 0 |
| POLICE & FIRE | 0 | 0 | 0 | 0 | | | 0 |
| TOTAL | 3,359,248 | 2,061,174 | 452,377 | 2,513,551 | 2 | 74.8% | 845,697 |
| INHOUSE TOTAL | 2,189,140 | | | | | 74.8% | |
| DNFB TOTAL | 1,171,108 | | | | | 25.2% | |
| F/C SUMMARY TOTALS | 3,359,248 | | | | 2 | 2,513,551 | |
| | | | | | 1 | 50,764 A | |
| | | | | | | 2,462,787 3 | |
| VARIANCE | 0 NO F/C CODE | | | | | | |

A  C&L notes that Self Pay should be deducted from the calculation because it is reserved 100% in the Allowance account.

Inhouse & DNFB Balances per "Financial Class Summary Totals" (PA3110.306) Focus Report
Number of Cases per "Financial Class Summary Totals" (PA3110.306) Focus Report
Number of Days per "Summary Inpatient/Not Final Billed by F/C" (PA3110 307)

CL 013781

ALLEGHENY UNIVERSITY HOSPITALS, ELKINS PARK
RESERVE FOR ALLOWANCES - JOURNAL ENTRY VE002
INPATIENT
For the Month of June 1997

| Description | Account | Center | Debit | Credit | F/C |
|---|---|---|---|---|---|
| Blue Cross Allow IP | 7120103 | 95000211 | 486,505 | | (B,P33-45) |
| REHAB | 7120403 | 95000211 | 387 | | |
| Medicare Allow IP | 7120101 | 95000211 | 888,546 | | (M) |
| REHAB | 7120401 | 95000211 | 289,356 | | |
| Medicaid Allow IP | 7120102 | 95000211 | 18,681 | | (A,U10-12) |
| REHAB | 7120402 | 95000211 | 56,419 | | |
| HMO PA Allow IP | 7120104 | 95000211 | 130,795 | | (H66-72,P84-90) |
| REHAB | 7120404 | 95000211 | 21,630 | | |
| Managed MA IP | 7120111 | 95000211 | 155,359 | | (N) |
| REHAB | 7120411 | 95000211 | 11,485 | | |
| Other HMO Allow IP | 7120198 | 95000211 | 189,158 | | (H&P) |
| REHAB | 7120458 | 95000211 | 663 | | |
| Keystone Allow IP | 7120105 | 95000211 | 88,298 | | (H39-42,P51) |
| REHAB | 7120405 | 95000211 | 21,739 | | |
| Commercial Allow IP | 7120117 | 95000211 | 79,396 | | (C,W) |
| REHAB | 7120417 | 95000211 | 13,169 | | |
| Other Allow IP (Dir Contract) | 7120199 | 95000211 | 0 | | (D) |
| REHAB | 7120499 | 95000211 | 0 | | |
| DC33 Allow IP | 7120113 | 95000211 | 13,202 | | (P22) |
| REHAB | 7120413 | 95000211 | 0 | | |
| Police & Fire Allow | 7120118 | 95000211 | 0 | | (H57) |
| REHAB | 7120418 | 95000211 | 0 | | |
| | | | | | |
| Reserve for Allow | 1201900 | 95000211 | | 2,462,788 | |
| | | | | | |
| Subtotal | | | 2,462,788 | 2,462,788 | |
| | | | | | |
| Bad Debt Expense | 8401100 | 95000211 | 13,235 | | (U) |
| Bad Debt Expense | 8401400 | 95000211 | 37,529 | | |
| Reserve for Bad Debt | 1204100 | 95000211 | | 50,764 | |
| | | | | | |
| Total | | | 2,513,552 | 2,513,552 | |

Variance

ALLEGHENY UNIVERSITY HOSPITALS
ELKINS PARK
RESERVE FOR ALLOWANCE BALANCES
INPATIENT  (1201900)

| | 6/30/96 | 03/31/97 | 6/30/97 |
|---|---|---|---|
| Reserve on IH/DNFB (Unbilled) | (2,039,367) | (3,000,245) | (2,462,788) 3 |
| Reserve on Comm @ Gross | (97,296) | (105,425) | (76,869) IM |
| Reserve FB @ Gross | | | - |
| Reserve on Charity Care | | | (5,113) |
| IP Revenue Adjustment | | | - |
| Correct L. Griffin DNFB Account | | | 393,096 |
| Reactivated A/R | | | (29,918) |
| DC33 Reserve on FB | (90,675) | (35,785) | (28,210) |
| MA Apps ATB Rev | (151,955) | (446,342) | (74,803) ▼ |
| IH/DNFB Outlier Adjustment | | | |
| | | | |
| Bal. Reserve for Allowances | (2,379,293) | (3,587,797) | (2,284,605) 53-2 |

1
ALLEGHENY UNIVERSITY HOSPITALS
ELKINS PARK
RESERVE FOR ALLOWANCE BALANCES
OUTPATIENT  (1202900)

| | 06/30/96 | 03/31/97 | 6/30/97 | |
|---|---|---|---|---|
| Reserve on Unbilled OP | (699,331) | (560,046) | (259,451) | |
| Reserve on Invision & Patcom OP@ Gross | (10,247,734) | (9,221,772) | (4,694,613) A | |
| P/A Adjustments-reserves on FB | | (100,000) | (100,000) IM | |
| Add'l reserve KHP & BC | | (860,549) | | |
| Reserve (5%) Commercial accts (Billed) | | | | |
| Medicare With - hold | | | | |
| General Accrual | | | | |
| OP Revenue Adjustment | | | (36,826) | |
| DC33 Reserve on FB | 113 | 113 | 113 ▼ | |
| Reserve on FB/Late Charges | | | | |
| MA Apps ATB Rev | | | | |
| Adjust MA System Allow | | | | |
| | | | | |
| Bal Reserve for Allowances | (10,946,952) | (10,742,254) | (5,090,777) 53-2 | |

| | | | | |
|---|---|---|---|---|
| A | Per Rollforward | | 4,694,613 | |
| | Per O/P Contractual Calc. | | 4,640,781 53-39 | |
| | Difference | | 53,832 Im | |

CL 013782

# AHERF
## 06/30/97

**Working Paper Name:**   HUH - Contractual Allowances 6/30/97
**Working Paper Reference:**   0053-55
**Working Paper Type :**   OLE

---

HAHNEMANN UNIVERSITY HOSPITAL
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT
FOR THE MONTH OF JUNE 30, 1997

---

 Completed

**Completed By:**   Kristen Heinlein         **Date:**   08/27/97 11:44:21 AM
**Last Modified By:**   Christa L. Porter         **Date:**   09/10/97 04:34:07 PM

 Reviewed        Christa L. Porter

 Mark for Deletion

**Modification History:**

| |
|---|
| Kristen Heinlein |

CL 013783

HAHNEMANN UNIVERSITY HOSPITAL
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT
FOR THE MONTH OF JUNE 30, 1997

| PER CASE BASIS: | MC ACUTE (F) | WORKER'S COMP (L) | MA-MA APPS (H) | MA ACUTE (G/K) | TOTAL MA |
|---|---|---|---|---|---|
| Inhouse | 6,654,175 | 71,203 | 367,807 | 1,691,082 | 2,058,969 |
| DNFB | 2,744,830 | 62,016 | 74,310 | 290,045 | 364,355 |
| Total A/R | 9,399,005 | 133,219 | 442,107 | 1,981,127 | 2,423,324 |
| Inhouse | 115 | 4 | 2 | 13 | 15 |
| DNFB | 166 | 13 | 3 | 17 | 20 |
| Total # of Cases | 281 | 17 | 5 | 30 | 35 |
| Less Preadmissions | (84) | (9) | 0 | (7) | (7) |
| Net Cases | 107 | 8 | 5 | 23 | 28 |
| Reimbursement Rate | 16,578 | 9,872 | 7,585 | 7,585 | 0 |
| Reimbursement Amount | 3,265,413 | 78,978 | 37,168 | 174,484 | 0 |
| Reserve Amount | 6,133,592 | 54,243 | 405,029 | 1,806,663 | 2,211,691 |
| | 65.26% | 40.72% | 91.59% | 91.19% | 91.27% |

| | ALLOCATION MA APPS (H) |
|---|---|
| Inhouse | 525,553 |
| DNFB | 106,157 |
| Total A/R | 631,710 |
| Inhouse | 3 |
| DNFB | 4 |
| # cases | 7 |
| # days | 127 |
| MA % | 70.0% |
| SELF % | 30.0% |

s:\patar\june97\hures06 wk3

CL 013784

| PER DIEM BASIS: | BLUE CROSS (A/B) | MC PSYCH (F) | US HLTHCARE (C) | MA PSYCH (G/N) | MAN. MA/H.PASS (I) | OTHER HMO (3) | DC33 (340) | HUH SELECT (P) |
|---|---|---|---|---|---|---|---|---|
| Inhouse | 2,959,843 | 268,385 | 1,835,824 | 149,183 | 723,446 | 5,479,024 | 0 | 0 |
| DNFB | 469,510 | 15,920 | 730,838 | 144,551 | 2,575 | 1,772,036 | 0 | 0 |
| Total A/R | 3,429,353 | 304,305 | 2,566,462 | 293,733 | 726,021 | 7,251,060 | 0 | 0 |
| Total # of Days(IH & DNFB) | 552 | 144 | 528 | 134 | 178 | 1,420 | 0 | 2 |
| Reimbursement Rate | 2,132 | 636 | 1,671 | 648 | 721 | 1,164 | 2,132 | 0 |
| Reimbursement Amount | 1,176,864 | 91,593 | 999,258 | 68,682 | 128,338 | 1,652,680 | 0 | 0 |
| Reserve Amount | 2,252,489 | 212,712 | 1,567,204 | 206,852 | 597,683 | 5,598,180 | 0 | 0 |
| | 65.68% | 69.90% | 61.06% | 70.42% | 82.32% | 77.20% | 0.00% | ERR |

| % OF CHARGE | COMM (E) | SELF-MA APP (H) | SELF (S) | TOTAL SELF | MISCELLANEOUS (N/4/Q) |
|---|---|---|---|---|---|
| Inhouse | 1,110,502 | 157,606 | 172,671 | 330,337 | 2,545 |
| DNFB | 792,707 | 31,847 | 191,201 | 223,048 | 25,392 |
| Total A/R | 1,903,310 | 189,513 | 363,872 | 553,385 | 27,937 |
| Reimbursement Rate | 80.00% | 10.00% | 10.00% | 10.00% | 25.00% |
| Reimbursement Amount | 1,522,648 | 18,951 | 36,387 | 55,339 | 6,984 |
| Reserve Amount | 380,662 | 170,562 | 327,485 | 498,047 | 20,953 |

s:\pat'arijune97\runes06.wk3

CL 013785

HAHNEMANN UNIVERSITY HOSPITAL
SUMMARY OF A/R & RESERVE BALANCES
BY FINANCIAL CLASS
FOR THE MONTH OF JUNE 30, 1997

| | A/R BAL | RESERVES | ADDITIONAL ENTRIES | | RESV BAL | |
|---|---|---|---|---|---|---|
| MC ACUTE | 9,309,005 | 6,133,502 | 65.26% | | 6,133,503 | 3,265,412 |
| WORKER'S COMP | 133,219 | 54,243 | 40.72% | | 54,243 | 78,976 |
| MA-MA APPS | 442,197 | 405,029 | 91.59% | | 405,030 | 37,168 |
| MA ACUTE | 1,981,127 | 1,806,663 | 91.19% | | 1,806,663 | 174,463 |
| BLUE CROSS | 3,429,353 | 2,252,489 | 65.68% | | 2,252,489 | 1,176,863 |
| MC PSYCH | 304,305 | 212,712 | 69.90% | | 212,713 | 91,592 |
| US HLTHCARE | 2,566,462 | 1,567,204 | 61.06% | | 1,567,204 | 999,257 |
| MA PSYCH | 293,733 | 206,852 | 70.42% | | 206,852 | 86,881 |
| MAN, MA HLPASS | 726,021 | 597,683 | 82.32% | | 597,684 | 128,337 |
| OTHER HMO | 7,251,060 | 5,598,180 | 77.20% | | 5,598,181 | 1,652,879 |
| HUH SELECT | 0 | 0 | 0.00% | | 0 | 0 |
| COMM | 1,903,310 | 380,662 | 20.00% | | 380,662 | 1,522,648 |
| SELF-MA APP | 189,513 | 170,562 | 90.00% | | 170,563 | 18,950 |
| SELF | 363,872 | 327,485 | 90.00% | | 327,486 | 36,386 |
| MISCELLANEOUS | 27,937 | 20,953 | 75.00% | | 20,954 | 6,984 |
| DC33 | 0 | 0 | ERR | | 0 | 0 |
| **TOTAL** | 29,011,114 | 19,734,308 | | 0 | 19,734,318 | 9,276,796 |
| **INHOUSE TOTAL** | 21,663,335 | | | | 68.02% | |
| **DNFB TOTAL** | 7,347,779 | | | | | |
| **F/C SUMMARY TOTALS** | 29,011,114 | | | Sum 1 | 498,049 3 | |
| **VARIANCE** | 0 | NO F/C CODE | | 2 | 19,734,318 | |
| | | | | 3 | 498,049 A | |
| | | | | | 19,236,269 4 | |

Inhouse & DNFB Balances per "Financial Class Summary Totals" (PA3110.306) Focus Report
Number of Cases per "Financial Class Summary Totals" (PA3110.306) Focus Report
Number of Days per "Summary Inpatient/Not Final Billed by F/C" (PA3110.307) Focus Report

A  CAL notes that Self Pay should be deducted from the calculation
   because it is reserved 100% in the Allowance account.

CL 013786

s:\patan\june97\hures06.wk3

HAHNEMANN UNIVERSITY HOSPITAL
RESERVE FOR ALLOWANCES - JOURNAL ENTRY
INPATIENT
FOR THE MONTH OF JUNE 30, 1997

| Description | Account | Center | Debit | Credit |
|---|---|---|---|---|
| Blue Cross Allow IP | 7120103 | 95000230 | 2,252,480 | |
| Medicare Allow IP | 7120101 | 95000230 | 6,348,308 | |
| Medicaid Allow IP | 7120102 | 95000230 | 2,418,545 | |
| US Healthcare Allow IP | 7120104 | 95000230 | 1,587,204 | |
| Other HMO Allow IP | 7120198 | 95000230 | 5,598,181 | |
| Managed MA Allow IP | 7120111 | 95000230 | 597,684 | |
| Commercial Allow IP | 7120117 | 95000230 | 350,582 | |
| Worker's Comp Allow IP | 7120117 | 95000230 | 54,243 | |
| Other Allow IP | 7120109 | 95000230 | 20,954 | |
| HUH Select Allow IP | 7120113 | 95000230 | 0 | |
| Reserve for Allow | 1201900 | 95000230 | | 19,238,269 |
| | | | | |
| Subtotal | | | 19,238,269 | 19,238,269 |
| | | | | |
| Bad Debt Expense | 8401100 | 95000230 | 498,049 | |
| Reserve for Bad Debt | 1204100 | 95000230 | | 498,049 * |
| | | | | |
| Total | | | 19,734,318 | 19,734,318 |

Variance                                    10

* ENTRY BOOKED FOR EXPENSE IN ANOTHER ENTRY SEE J/E _____

CL 013787

DNFB CHARGES
FOR THE MONTH OF JUNE 30, 1997

| FC | PSYCH | ACUTE CHARGES | TOTAL DNFB REPORT |
|---|---|---|---|
| A | 13,621 | 455,889 | 469,510 |
| C | 0 | 730,838 | 730,838 |
| E | 0 | 792,707 | 792,707 |
| F | 15,920 | 2,744,830 | 2,760,750 |
| G | 144,551 | 188,273 | 332,823 |
| H | 0 | 100,157 | 100,157 |
| I | 0 | 2,575 | 2,575 |
| K | 0 | 101,772 | 101,772 |
| L | 0 | 62,018 | 62,018 |
| N | 0 | 25,392 | 25,392 |
| P | 0 | 0 | 0 |
| Q | 0 | 0 | 0 |
| S | 37,431 | 153,770 | 191,201 |
| 3 | 35,998 | 1,736,038 | 1,772,036 |
| **TOTAL:** | 247,521 | 7,100,250 | 7,347,770 |

(PREV)

MEDICAID ACUTE
MEDICAID PSYCHE
MA-MA APPS
MANAGED MA
TITLE V
CHAMPUS
BLUE CROSS
MEDICARE
US HEALTHCARE
OTHER HMO
KEYSTONE
HPARTNERS
MCP CARE
COMMERCIAL
NO FAULT
SELF
SELF-MA APPS
POLICE & FIRE
OUTSIDE LAB
CHARITY CARE

CL 013788

s \patanjune97\hcess06.wk3

ALLEGHENY UNIVERSITY HOSPITALS
HAHNEMANN
RESERVE FOR ALLOWANCE BALANCES
INPATIENT  (1201900)

09-Apr-97
03:45 PM

| | 6/30/96 | 3/31/97 | 6/30/97 |
|---|---|---|---|
| Adjust Pharmacy GPR | | | |
| DC33 Reserves | (200,802) | (44,354) | (76,462)1M |
| Reserve on IH/DNFB (Unbl | (23,277,276) | (23,784,056) | (18,576,091)5 |
| Reserve on Gross MA App | (573,189) | (1,192,204) | (1,825,437)1M |
| Reserve on Workers' Com | 932,500 | 1,298,005 | 600,000 ; |
| Reserve Specific High B A | 322,150 | | |
| Reserve on Commercial 2 | (1,542,457) | (1,102,667) | (943,338) i |
| Reserve on MA @ Gross | | | |
| General Reserve | (83,354) | (83,354) | (83,354) : |
| IP Revenue Adjustment | | | |
| Reserve on FB @ Gross | | | |
| Correct FB accts | 2,018,134 | | |
| Accrue Cardiac Implants | | 900,000 | 900,000 |
| Adj Cardiology I/H & DNFB | 823,745 | 672,164 | 878,226 ▼ |

Bal. Reserve for Allowanc  (21,580,549) (23,336,456) (19,326,456)53-2

| 5 | 18,576,091 |
|---|---|
| 6 | 19,236,269 |
| | (660,178)C |

C    Normally Inhouse and DNFB are at gross. Patient Acctg. Interim billed a few
     Medicare accts before they were discharged. The system contractualized the
     accts and finance contractualized the accounts. Therefore, contractuals would
     have been overstated. Finance reversed the entry to contractualize these accts.

HAHNEMANN
RESERVE FOR ALLOWANCE BALANCES
OUTPATIENT  (1202900)

09-Apr-97
03:45 PM

| | 6/30/96 | 3/31/97 | 6/30/97 |
|---|---|---|---|
| Reserve on Gross Billed OP | (6,708,513) | (7,687,666) | (10,111,551)A |
| Reserve on Workers' Comp | (903,681) | (681,547) | |
| Reserve on Unbilled OP | (1,430,215) | (1,110,170) | (1,101,110)1M |
| General Reserve | 1,053,560 | | |
| OP Revenue Adjustment | | | |
| PA Adj on FB I/P | 698 | 698 | 698 ▼ |
| Reserve on accts FB @ Gross | | | |

Bal  Reserve for Allowances    (7,987,551)  (9,778,695) (11,211,963)53-2

A    | Per Rollforward | 10,111,551 . |
|---|---|
| Per O/P Contractual Calc. | 9,172,255 53-41 |
| Difference | 939,296 B |

B    The difference is due to a separate entry for the Keystone HMO.  Keystone
     is bured in financial class 3.  AHERF had to contractualize manually.  Therefore,
     a separate entry was booked for the additional reserve.

CL 013789

**AHERF**
**06/30/97**

**Working Paper Name:**   MCP - Contractual Allowances 6/30/97
**Working Paper Reference:**   0053-56
**Working Paper Type 🗓:**   OLE

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - INPATIENT
MONTH ENDED JUNE 30, 1997
ANALYSIS OF RESERVES

 **Completed**

| **Completed By:** | Kristen Heinlein | **Date:** | 08/27/97 12:00:03 PM |
| **Last Modified By:** | Christa L. Porter | **Date:** | 09/10/97 04:34:07 PM |

 **Reviewed**   Christa L. Porter

 **Mark for Deletion**

**Modification History:**

Kristen Heinlein

CL 013790

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
SELFPAY AGING
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| 5312 004 FINANCIAL CLASS | CURRENT | +30 | +60 | +90 | +120 | +150 | +180 | +210 | +363 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| S | 480.00 | 0.00 | 1,996.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,715.00) | (4,249.00) |
| C | 90.00 | (8,340.84) | 0.00 | 730.00 | 0.00 | 4,611.12 | 0.00 | (3,661.63) | (220,416.08) | (227,974.68) |
| W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | 0.00 | 0.00 | 48.00 | 2,549.30 | 0.00 | 0.00 | 0.00 | 0.00 | (13,863.53) | (11,266.03) |
| 4 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (649.00) | (649.00) |
| 6 | 529.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,886.00 | 0.00 | 7,414.00 |
| H | 672.00 | 0.00 | 0.00 | 1,133.00 | 0.00 | 0.00 | 0.00 | 221.00 | (60,153.00) | (57,959.94) |
| O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,138.00 | 16,138.00 |
| E | 35,537.00 | 3,907.70 | (759.20) | 0.00 | 0.00 | 0.00 | (50.00) | 1,529.00 | 2,517.89 | 42,679.39 |
| F | 192.00 | 0.00 | 0.00 | 533.55 | 10,902.00 | 0.00 | 0.00 | (11,725.00) | 764.00 | 693.05 |
| P | 192.00 | 0.00 | 803.00 | (3,490.17) | 300.00 | 758.00 | (5,200.00) | 1,964.56 | (198.94) | (6,931.45) |
| BAL A | 15,737.00 | 3,709.04 | 10,262.00 | 4,799.45 | 1,770.00 | 2,260.00 | (11,353.62) | 191,061.54 | 74,219.79 | 292,294.41 |
| BAL G | 1,676.00 | (16,782.69) | 22,753.92 | 3,329.15 | 4,257.50 | 53,497.65 | (38,342.54) | 61,428.13 | (182,471.42) | (98,732.30) |
| BAL S | 113,253.00 | 124,227.17 | 51,540.53 | 60,273.24 | 145,258.00 | 209,005.19 | 23,415.00 | 249,673.42 | (54,814.92) | 893,786.55 |
| T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,182.57 | 2,182.57 |
| BAL L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | |
| H+L0 (F.L) | 168,363.00 | 105,740.38 | 86,436.25 | 69,780.49 | 162,517.50 | 272,101.87 | (31,513.18) | 489,651.78 | (473,683.56) | 849,396.55 |
| | | | | | | | | | | 0.00 |
| | 168,363.00 | 105,740.38 | 86,436.25 | 69,780.49 | 162,517.50 | 272,101.87 | (31,513.18) | 489,651.78 | (473,683.56) | 849,396.55 |
| BAL Y (ATB) | 1,900,209.60 | 1,100,955.34 | 1,007,712.73 | 531,408.88 | 552,956.20 | 414,949.75 | 318,820.78 | 1,068,786.14 | 374,937.55 | 7,326,748.95 |
| S, Y & A (IH/DNFD) | 1,312,114.73 | | | | | | | | | 1,313,114.73 |
| | 3,079,324.33 | 1,102,955.34 | 1,007,712.73 | 531,408.88 | 552,956.20 | 414,949.75 | 318,820.78 | 1,068,786.14 | 374,937.55 | 8,539,861.70 |
| B | 94,790.45 | 12,702.00 | 9,395.00 | 0.00 | 8,050.00 | 0.00 | 0.00 | 0.00 | (347,370.84) | (129,428.20) |
| U | 10,892.43 | (323.00) | 2,307.00 | 21,678.00 | (810.00) | 0.00 | 0.00 | 2,377.00 | 4,311.30 | 40,852.73 |
| BAL I | 29,456.94 | 32,478.07 | 31,481.94 | 29,367.56 | 25,313.64 | 13,330.03 | 2,893.73 | 43,643.78 | (47,650.07) | 160,153.92 |
| BAL V | 3,943.97 | 5,591.07 | 11,746.00 | 4,911.66 | 28,678.10 | (1,294.15) | 0.00 | 7,321.25 | (112,353.63) | (51,459.72) |
| Z | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 139,090.78 | 51,568.06 | 50,929.94 | 55,177.72 | 61,249.74 | 12,033.88 | 2,893.73 | 53,343.03 | (403,283.38) | 23,220.53 |
| BAL F | 0.00 | 0.00 | 600.00 | (50.00) | 1,530.00 | 825.00 | 1,178.00 | 16,148.40 | 109,169.29 | 129,290.69 |
| TOTAL S/P | 3,386,780.14 | 1,318,281.78 | 1,145,478.92 | 656,317.07 | 808,253.44 | 700,012.50 | 291,378.33 | 1,628,129.35 | (392,643.08) | 9,541,763.47 |

COMMERCIAL AND OTHER

| | CURRENT | +30 | +60 | +90 | +120 | +150 | +180 | +210 | +363 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| ATB/H,D B | 1,029,337.53 | 377,372.00 | 220,544.00 | 120,631.00 | 139,404.27 | 43,130.00 | 113,380.00 | 152,331.57 | 122,037.00 | 2,332,120.37 |
| ATB/H,D C | 870,121.02 | 308,484.40 | 177,459.58 | 102,833.45 | 261,270.82 | 20,745.80 | 94,049.26 | 53,584.06 | 82,882.63 | 1,966,430.06 |
| ATB/H,D W | 238,245.98 | 133,108.01 | 87,719.94 | 58,086.35 | (8,680.13) | 21,169.70 | 13,333.49 | 806.00 | 11,440.63 | 558,219.90 |
| ATB/H,D 3 | 195,666.96 | 25,649.60 | 94,412.39 | 40,346.21 | 41,632.25 | 51,543.07 | 0.00 | 2,333.00 | 2,375.09 | 467,182.87 |
| ATB/H,D 6 | 154,864.25 | 25,880.00 | 1,290.00 | 0.00 | 12,380.00 | 0.00 | 0.00 | 53,378.00 | 31,648.60 | 278,611.85 |
| SUB TOTAL | 1,458,998.21 | 494,231.41 | 360,652.01 | 201,268.01 | 309,788.74 | 122,483.57 | 107,382.75 | 110,082.08 | 128,306.19 | 3,293,453.77 |
| CR & OTHER | 2,498,335.74 | 871,503.41 | 581,396.01 | 321,917.01 | 469,203.01 | 187,613.57 | 222,781.73 | 262,434.45 | 250,385.19 | 3,643,580.14 |

IH/DNFB & ATB

| | CURRENT | +30 | +60 | +90 | +120 | +150 | +180 | +210 | +363 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| D | 1,974,205.90 | 245,941.32 | 199,604.00 | 11,982.69 | 73,473.70 | 46,463.07 | 50,240.00 | 72,636.37 | (1,783.11) | 2,645,068.12 |
| 2 | 7,747.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,917.52 | 34,664.52 |
| M | 7,115,292.53 | 226,680.00 | 202,613.79 | 69,838.33 | 129,189.25 | 36,048.14 | 52,103.00 | 108,453.30 | (296,596.77) | 7,643,283.57 |
| P | 1,074,959.90 | 389,484.53 | 194,069.25 | 225,377.48 | 93,252.90 | 118,080.63 | 43,044.35 | 187,413.69 | 271,207.16 | 2,596,849.81 |
| T | 118,829.48 | 0.00 | 56,778.22 | 0.00 | 10,664.47 | 8,738.70 | 23,727.00 | 0.00 | 0.00 | 220,836.63 |
| H | 3,318,044.02 | 619,298.90 | 563,453.95 | 277,618.62 | 54,253.40 | 70,348.00 | 153,875.04 | 399,696.34 | 7,879.20 | 5,843,710.37 |
| O | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,139.00 | 3,139.00 |
| E | 2,464,779.98 | 616,432.27 | 401,363.72 | 230,324.00 | 83,598.00 | 123,473.00 | 279,506.00 | 298,469.00 | 4,277.00 | 4,493,931.65 |
| 6 | 406,411.75 | 222,453.00 | 124,614.00 | 37,106.00 | 0.05 | 25,491.00 | 0.00 | 15,253.00 | (31,428.40) | 801,902.40 |
| 3 | 848,464.75 | 456,414.00 | 419,637.30 | 115,391.00 | 42,423.80 | 35,944.00 | 42,358.00 | 145,033.00 | 73,507.00 | 2,379,792.03 |
| BAL Z | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 17,428,551.87 | 2,976,853.94 | 2,134,896.23 | 917,838.30 | 512,632.47 | 468,828.58 | 644,055.39 | 1,217,180.90 | 50,936.56 | 26,353,200.24 |
| GRAND TOTAL | 23,313,967.75 | 5,166,619.13 | 3,661,772.16 | 1,896,073.38 | 1,791,289.92 | 1,356,454.63 | 1,158,216.48 | 3,107,724.70 | (91,509.91) | 41,540,629.83 |

FOR RESERVES
| | |
|---|---|
| CURRDHT | 166,363.00 |
| H+D/DNFB | 0.00 |
| 31-60 | 105,740.381 |
| 41-90 | 86,436.25 |
| 91-120 | 69,780.49 |
| 121-180 | 434,619.37 |
| 181-210 | (31,513.18) |
| 211-363 | 489,651.78 |
| +363 | (473,683.56) |
| TOTAL | 849,396.55 |

| C | | W | |
|---|---|---|---|
| 0-180 | 1,757,930.97 | 0-30 | 230,245.98 |
| +180 | 230,507.99 | +31 | 318,974.01 |
| | 1,988,438.96 | | 558,219.90 |

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
SELFPAY AGING
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| F/C | In-house | DNFB | Total | ATB | Total |
|---|---|---|---|---|---|
| Patient Due (F,O,I,L,V) | 0.00 | 0.00 | 0.00 | 151,254.58 | 151,254.58 |
| Patient Due (A) | 0.00 | 683,367.35 | 683,367.35 | 292,294.41 | 878,161.76 |
| Patient Due (T) | 0.00 | 53,744.80 | 53,744.80 | 7,326,748.95 | 7,380,491.75 |
| Due Cross (B,Z) | 610,563.53 | 736,099.35 | 1,346,662.90 | 1,196,981.30 | 2,543,324.25 |
| Medicare (M) | 2,597,592.74 | 2,349,609.70 | 4,947,200.44 | 2,737,040.96 | 7,684,241.30 |
| Medical Ass. (P,T) | 276,109.07 | 313,336.00 | 591,445.07 | 2,221,581.81 | 2,813,026.88 |
| HP(MA) (I) | 154,631.40 | 91,643.90 | 248,275.00 | 2,029,268.63 | 2,275,543.63 |
| Commercial (C) | 63,223.00 | 132,581.00 | 217,784.00 | 1,542,680.28 | 1,780,464.28 |
| Workers Comp (W) | 0.00 | 84,634.00 | 84,634.00 | 473,563.99 | 558,219.99 |
| No - Fault (3) | 97,316.00 | 42,931.00 | 139,617.00 | 318,378.92 | 458,896.92 |
| Contract Commercial (6) | 100,804.25 | 0.00 | 100,804.25 | 178,156.80 | 278,962.85 |
| HMO (H) | 1,244,042.02 | 687,831.70 | 1,931,893.72 | 3,653,857.71 | 5,585,751.43 |
| HMO CAP (D) | 0.00 | 0.00 | 0.00 | 18,277.00 | 18,277.00 |
| Keystone East HMO (S) | 1,161,439.98 | 474,593.00 | 1,636,032.98 | 2,900,818.38 | 4,536,871.04 |
| Health Pass (3) | 192,888.20 | 69,628.00 | 262,492.20 | 2,097,048.17 | 2,359,540.37 |
| HP(Emp) (7) | 145,502.30 | 23,998.00 | 169,500.30 | 633,095.15 | 802,595.45 |
| Charity Care (O) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Self Pay | 122,975.00 | 350,527.60 | 473,502.80 | 883,786.55 | 1,357,289.15 |

MCCBDRSV.WK3

CL 013791

(5)
Sub-total

| 8,771,063.19 | 8,118,413.10 | 12,537,486.29 | 29,653,116.50 | 41,540,612.83 |

41,540,609.83
3.00

UCCBDRSV.WK3

CL 013792

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
ANALYSIS OF SELF-PAY AGING
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| FINANCIAL CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 210-365 | >365 | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 480.00 | 0.00 | 1,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,715.00) | (4,249.00) | 0.00 |
| C | 96.00 | (9,340.84) | 0.00 | 738.00 | 0.00 | 4,511.12 | 0.00 | (3,662.88) | (220,416.08) | (227,974.68) | 0.00 |
| W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | 0.00 | 0.00 | 48.00 | 2,549.50 | 0.00 | 0.00 | 0.00 | 0.00 | (13,863.55) | (11,266.05) | 0.00 |
| 6 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152.00 | (801.00) | (649.00) | 0.00 |
| 8 | 528.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,886.00 | 0.00 | 7,414.00 | 0.00 |
| H | 672.00 | 0.00 | 0.00 | 1,153.00 | 0.00 | 0.00 | 0.00 | 321.00 | (60,105.00) | (57,958.94) | 0.00 |
| 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,138.00 | 16,138.00 | 0.00 |
| E | 35,537.00 | 3,907.70 | (759.20) | 0.00 | 0.00 | 0.00 | (50.00) | 1,526.00 | 2,517.89 | 42,679.39 | 0.00 |
| 7 | 102.00 | 0.00 | 0.00 | 535.00 | 10,902.00 | 0.00 | 0.00 | (11,720.00) | 794.00 | 693.00 | 0.00 |
| P | 102.00 | 0.00 | 0.00 | 603.00 | (5,490.17) | 300.00 | 708.00 | (5,000.00) | 1,984.56 | (108.84) | 0.00 |
| BAL  A (ATB @25%) | 3,934.25 | 927.26 | 2,565.50 | 1,197.67 | 442.50 | 570.00 | (2,688.91) | 47,770.39 | 18,554.95 | 73,073.60 | 219,220.81 |
| BAL  G | 1,676.00 | (16,752.69) | 22,755.92 | 5,223.15 | 4,257.50 | 53,497.65 | (38,342.54) | 61,428.13 | (182,471.42) | (66,732.30) | 0.00 |
| BAL  S | 113,255.00 | 124,227.17 | 51,540.53 | 60,275.24 | 145,288.00 | 209,005.10 | 23,435.00 | 241,675.43 | (84,914.92) | 883,786.55 | 0.00 |
| T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.57 | 2,162.57 | 0.00 |
| | 150,562.25 | 102,958.60 | 78,739.75 | 66,187.50 | 161,190.00 | 270,391.87 | (22,846.45) | 348,340.63 | (529,348.40) | 630,175.74 | 219,220.81 |
| IN-HOUSE(F & S) | 0.00 | | | | | | | | | 0.00 | |
| PLUS 25% OF A | 171,466.84 | | | | | | | | | 171,466.84 | |
| PLUS 25% OF S | 118,375.65 | | | | | | | | | 118,375.65 | |
| PLUS A DNFB > 365 | | | | | | | | | 0.00 | | |
| SUBTOTAL A/R | 448,404.74 | 102,958.60 | 78,739.75 | 66,187.50 | 161,190.00 | 270,391.87 | (22,846.45) | 348,340.63 | (529,348.40) | 920,818.23 | |
| RESERVE % | 40.0% | 45.0% | 50.0% | 60.0% | 60.0% | 70.0% | 80.0% | 90.0% | 100.0% | 38.5% | |
| RESERVE AMT | 178,562 | 46,331 | 39,370 | 39,712 | 96,714 | 189,274 | (18,277) | 311,707 | (529,348) | 354,045 | |
| ADD CREDIT BAL* | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOTAL RESERVE | 178,562 | 46,331 | 39,370 | 39,712 | 96,714 | 189,274 | (18,277) | 311,707 | (529,348) | 354,045 | |
| BAL Y (ATB @ 25%) | 1,831,687 | | | | | | | | | 1,831,687 | |
| RESERVE % | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | |
| RESERVE AMOUNT | 1,831,687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,831,687 | |
| BAL Y (INVDNFB) | 53,745 | | | | | | | | | 53,745 | |
| RECLASS TO MA | (40,309) | | | | | | | | | (40,309) | |
| SELF 25% | 13,436 | | | | | | | | | 13,436 | |
| CURRENT SELF (@25%) | 13,436 | | | | | | | | | 13,436 | |
| RESERVE % | 80.0% | | | | | | | | | 80.0% | |
| RESERVE AMOUNT | 10,749 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,749 | |
| SELF PORTION > 365 | 0 | | | | | | | | | 0 | |
| RESERVE % | 100.0% | | | | | | | | | 100.0% | |
| RESERVE AMOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| B | 94,795.45 | 12,702.00 | 5,395.00 | 0.00 | 8,050.00 | 0.00 | 0.00 | 0.00 | (247,370.84) | (126,428.39) | 0.00 |
| M | 10,092.43 | (203.08) | 2,307.00 | 21,878.00 | (810.00) | 0.00 | 0.00 | 2,577.00 | 4,311.30 | 40,952.73 | 0.00 |
| BAL  I | 29,458.94 | 33,476.07 | 31,481.94 | 28,387.86 | 25,333.54 | 13,330.03 | 2,893.73 | 43,643.78 | (47,650.07) | 160,155.92 | 0.00 |
| BAL  V | 3,943.97 | 5,591.07 | 11,746.00 | 4,911.86 | 28,678.10 | (1,294.15) | 0.00 | 7,321.25 | (112,355.83) | (51,459.73) | 0.00 |
| 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 139,090.79 | 51,566.06 | 50,929.94 | 55,177.72 | 61,249.74 | 12,035.88 | 2,893.73 | 53,542.03 | (403,265.36) | 23,220.53 | 0.00 |
| RESERVE % | 16.0% | 18.0% | 21.0% | 30.0% | 35.0% | 35.0% | 41.0% | 41.0% | 41.0% | -248.8% | |
| RESERVE AMT | 22,255 | 9,282 | 10,695 | 16,553 | 21,437 | 4,213 | 1,186 | 21,952 | (165,339) | (57,765) | |
| BAL  F | 0.00 | 0.00 | 400.00 | (50.00) | 1,520.00 | 925.00 | 1,178.00 | 16,149.40 | 109,168.29 | 129,290.69 | 0.00 |
| RESERVE % | 30.0% | 35.0% | 40.0% | 60.0% | 65.0% | 65.0% | 70.0% | 70.0% | 70.0% | 69.8% | |
| RESERVE AMT | 0 | 0 | 160 | (30) | 988 | 601 | 825 | 11,305 | 76,418 | 90,268 | |
| RESV ON REV ACCRUAL | | | | | | | | | | 107,332 | |
| ADDT'L RESV PAT. ACCTG | | | | | | | | | | 0 | |
| TOTAL A/R NET | 2,430,618.47 | 154,524.66 | 130,069.69 | 121,315.22 | 223,959.74 | 283,352.75 | (18,774.72) | 416,032.06 | (823,445.47) | 2,917,652.39 | |
| TOTAL RESERVES | 2,043,252 | 55,613 | 50,225 | 56,236 | 119,139 | 194,088 | (16,266) | 344,963 | (618,269) | 2,396,334 | |
| RESERVE % A/R-NET | 84.1% | 36.0% | 38.6% | 46.4% | 53.2% | 68.5% | 86.6% | 82.9% | 75.1% | 82.1% | |

MCCBDRSV WK3

CL 013793

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
ANALYSIS OF SELF-PAY AGING
MONTH ENDED JUNE 30, 1997

05-Oct-98
08:05 AM

| FINANCIAL CLASS | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 210-365 | >365 | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S | 480.00 | 0.00 | 1,866.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (8,715.00) | (4,240.00) | 0.00 |
| C | 96.00 | (9,340.84) | 0.00 | 738.00 | 0.00 | 4,611.12 | 0.00 | (3,662.68) | (220,416.08) | (227,974.68) | 0.00 |
| W | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (13,883.53) | (11,288.05) | 0.00 |
| J | 0.00 | 0.00 | 48.00 | 2,549.50 | 0.00 | 0.00 | 0.00 | 152.00 | (801.00) | (840.00) | 0.00 |
| 8 | 528.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,886.00 | 0.00 | 7,414.00 | 0.00 |
| H | 672.00 | 0.00 | 0.00 | 1,153.06 | 0.00 | 0.00 | 0.00 | 321.00 | (60,105.00) | (57,958.94) | 0.00 |
| D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,138.00 | 16,138.00 | 0.00 |
| E | 35,537.00 | 3,907.70 | (759.20) | 0.00 | 0.00 | 0.00 | (50.00) | 1,528.00 | 2,517.60 | 42,679.30 | 0.00 |
| 7 | 192.00 | 0.00 | 0.00 | 535.00 | 10,902.00 | 0.00 | 0.00 | (11,720.00) | 784.00 | 693.05 | 0.00 |
| P | 192.00 | 937.28 | 603.00 | (5,490.17) | 300.00 | 708.00 | (5,000.00) | 1,984.56 | (108.84) | (8,921.45) | 0.00 |
| BAL A (ATB @ 25%) | 3,534.25 | 937.28 | 2,565.50 | 1,197.87 | 442.50 | 570.00 | (2,688.91) | 47,770.29 | 18,554.95 | 72,073.60 | 219,220.81 |
| BAL G | 1,675.00 | (16,762.09) | 22,755.92 | 5,229.15 | 4,237.50 | 55,487.65 | (38,342.54) | 61,428.13 | (182,471.42) | (86,732.30) | 0.00 |
| BAL S | 113,255.00 | 124,237.17 | 51,540.53 | 60,375.24 | 145,288.00 | 209,005.10 | 23,435.00 | 241,875.43 | (94,914.92) | 863,780.55 | 0.00 |
| T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,162.57 | 2,162.57 | 0.00 |
| IN-HOUSE(F & S) | 156,562.25 | 102,958.00 | 78,739.75 | 66,187.50 | 161,190.00 | 270,391.87 | (22,846.45) | 346,340.63 | (529,348.40) | 630,175.74 | 219,220.81 |
| PLUS 25% OF A | 171,468.84 | | | | | | | | | 171,468.84 | |
| PLUS 25% OF S | 118,375.65 | | | | | | | | | 118,375.65 | |
| PLUS A DNFB > 385 | | | | | | | | | 0.00 | 0.00 | |
| SUBTOTAL A/R | 446,404.74 | 102,958.00 | 78,739.75 | 66,187.50 | 161,190.00 | 270,391.87 | (22,846.45) | 346,340.63 | (529,348.40) | 920,018.23 | |
| RESERVE % | 40.0% | 45.0% | 50.0% | 60.0% | 60.0% | 70.0% | 80.0% | 90.0% | 100.0% | 38.5% | |
| RESERVE AMT ADD CREDIT BAL* | 178,562 0 | 46,331 0 | 39,370 0 | 39,712 0 | 96,714 0 | 189,274 0 | (18,277) 0 | 311,707 0 | (529,348) 0 | 354,045 0 | |
| TOTAL RESERVE | 178,562 | 46,331 | 39,370 | 39,712 | 96,714 | 189,274 | (18,277) | 311,707 | (529,348) | 354,045 | |
| BAL Y (ATB @ 25%) | 1,831,687 | | | | | | | | | 1,831,687 | |
| RESERVE % | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | |
| RESERVE AMOUNT | 1,831,687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,831,687 | |
| BAL Y (HION/FB) RECLASS TO MA | 53,745 (40,309) | | | | | | | | | 53,745 (40,309) | |
| SELF 25% | 13,436 | | | | | | | | | 13,436 | |
| CURRENT SELF (@25%) | 13,436 | | | | | | | | | 13,436 | |
| RESERVE % | 80.0% | | | | | | | | | 80.0% | |
| RESERVE AMOUNT | 10,749 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,749 | |
| SELF PORTION > 365 | 0 | | | | | | | | | 0 | |
| RESERVE % | 100.0% | | | | | | | | | 100.0% | |
| RESERVE AMOUNT | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| B | 94,795.45 | 12,702.00 | 5,395.00 | 0.00 | 8,050.00 | 0.00 | 0.00 | 0.00 | (247,370.84) | (126,428.39) | 0.00 |
| M | 10,802.43 | (203.06) | 2,307.00 | 21,878.00 | (810.00) | 0.00 | 0.00 | 2,577.00 | 4,311.35 | 40,952.73 | 0.00 |
| BAL I | 29,458.84 | 33,478.07 | 31,481.94 | 26,387.66 | 25,333.64 | 13,330.03 | 2,893.73 | 43,843.78 | (47,850.07) | 160,155.93 | 0.00 |
| BAL V | 3,943.97 | 5,591.07 | 11,746.00 | 4,911.66 | 28,878.10 | (1,294.15) | 0.00 | 7,321.25 | (112,355.83) | (51,459.72) | 0.00 |
| 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 139,000.79 | 51,568.06 | 50,929.94 | 55,177.72 | 61,249.74 | 12,035.88 | 2,893.73 | 53,542.03 | (403,265.39) | 23,220.53 | 0.00 |
| RESERVE % | 16.0% | 18.0% | 21.0% | 30.0% | 35.0% | 35.0% | 41.0% | 41.0% | 41.0% | -248.8% | |
| RESERVE AMT | 22,255 | 9,282 | 10,695 | 16,553 | 21,437 | 4,213 | 1,186 | 21,952 | (165,330) | (57,785) | |
| BAL F | 0.00 | 0.00 | 400.00 | (50.00) | 1,520.00 | 925.00 | 1,178.00 | 18,149.40 | 100,168.29 | 129,290.69 | 0.00 |
| RESERVE % | 30.0% | 35.0% | 40.0% | 60.0% | 65.0% | 65.0% | 70.0% | 70.0% | 70.0% | 69.8% | |
| RESERVE AMT | 0 | 0 | 160 | (30) | 988 | 601 | 825 | 11,305 | 78,416 | 90,268 | |
| RESV ON REV ACCRUAL | | | | | | | | | | 197,552 | |
| ADDT'L RESV PAT ACCTG | | | | | | | | | | 0 | |
| TOTAL A/R NET | 2,430,818.47 | 154,524.06 | 130,069.69 | 121,315.22 | 223,959.74 | 283,352.75 | (18,774.72) | 418,032.06 | (923,445.47) | 2,917,652.39 | 0.00 |
| TOTAL RESERVES | 2,043,252 | 55,613 | 50,225 | 56,236 | 119,139 | 194,088 | (16,266) | 344,963 | (616,260) | 2,396,334 | |
| RESERVE % A/R-NET | 84.1% | 36.0% | 38.6% | 46.4% | 53.2% | 68.5% | 86.6% | 82.9% | 75.1% | 82.1% | |

MCCBDRSV WK3

CL 013794

NOTE: Refer to call AG 213

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - INPATIENT
MONTH ENDED JUNE 30, 1997
ANALYSIS OF RESERVES
PER DIEM BASIS

| | HMO H | HMO O | KEYSTONE EAST E | HEALTH PANTHERS S | MCP - CARE 703 only | HEALTH PASS 8 | BLUE CROSS 8 & 2 | PPO 7 Days /523 |
|---|---|---|---|---|---|---|---|---|
| GROSS CHARGES (IH & DNFB) | 1,101,803.72 | 0.00 | 1,836,052.98 | 248,275.00 | 62,117.00 | 282,492.20 | 1,348,862.60 | 107,283.30 |
| ADJUSTED GROSS CHARGES | 1,101,803.72 | 0.00 | 1,836,052.98 | 248,275.00 | 62,117.00 | 282,492.20 | 1,348,862.60 | 107,283.30 |
| | 243 | 0 | 226 | 55 | 18 | 49 | 191 | 17 |
| LESS NEWBORNS | 0 | 0 | 5 | N/A | N/A | N/A | 4 | N/A |
| NET DAYS | 343 | 0 | 221 | 55 | 18 | 49 | 187 | 17 |
| REIMBURSEMENT RATE | 1,952.00 | 0.00 | 1,222.00 | 1,187.00 | 1,825.00 | 1,062.00 | 1,823.00 | 1,772.00 |
| NET REIMBURSEMENT | 474,339.00 | 0.00 | 270,063.00 | 65,636.00 | 36,537.00 | 32,036.00 | 350,651.00 | 30,124.00 |
| | 1,167,557.72 | 0.00 | 1,365,908.86 | 180,440.00 | 29,580.00 | 210,464.20 | 967,041.60 | 77,258.30 |
| | | | TOTAL HMO REG | | | | | |
| | 73.45% | | 83.43% | 73.27% | 41.18% | 80.18% | 73.30% | 71.86% |

HMO REGULAR JOURNAL ENTRY

| | DEBIT | CREDIT |
|---|---|---|
| 7120104-95000210 | 1,157,558 | 0 |
| 1201900-95000210 | 0 | 1,157,558 |

HMO CAP JOURNAL ENTRY:

| | DEBIT | CREDIT |
|---|---|---|
| 7120103-95000210 | 0 | 0 |
| 1201900-95000210 | 0 | 0 |

HLTH PASS JOURNAL ENTRY

| | DEBIT | CREDIT |
|---|---|---|
| 7120111-95000210 | 210,454 | 0 |
| 1201900-95000210 | 0 | 210,454 |

KEYSTONE JOURNAL ENTRY

| | DEBIT | CREDIT |
|---|---|---|
| 7120103-95000210 | 1,365,901 | 0 |
| 1201900-95000210 | 0 | 1,365,901 |

MCP CARE JOURNAL ENTRY

| | DEBIT | CREDIT |
|---|---|---|
| 7120113-95000210 | 122,839 | 0 |
| 1201900-95000210 | 0 | 102,938 |

BLUE CROSS JOURNAL ENTRY

| | DEBIT | CREDIT |
|---|---|---|
| 7120103-95000210 | 967,042 | 0 |
| 1201900-95000210 | 0 | 967,042 |

HLTH PRTH JOURNAL ENTRY

| | DEBIT | CREDIT |
|---|---|---|
| 7120103-95000210 | 180,440 | 0 |
| 1201900-95000210 | 0 | 180,440 |

PER CASE BASIS

| | MEDICARE M | MED ASSIST P 7.75% OF Y 75% OF A |
|---|---|---|

MEDICARE JOURNAL ENTRY:

| | DEBIT | CREDIT |
|---|---|---|
| 7120101-95000210 | 3,303,981 | 0 |
| 1301900-95000210 | 0 | 3,303,981 |

MED ASSIST JOURNAL ENTRY

| | DEBIT | CREDIT |
|---|---|---|
| 7120102-95000210 | 1,139,075 | 0 |
| 1201900-95000210 | 0 | 1,139,075 |

| | | |
|---|---|---|
| GROSS CHARGES (IH & DNFB) | 4,947,200.44 | 581,445.07 |

MA APPS

| FC "A" IH & DNFB | 695,867.36 | |
|---|---|---|
| FCA (See MA APPS Section) FC "Y" IH & DNFB | | 514,400.51 |
| | 53,744.80 | |
| FC Y (See MA APPS Section) FC "B" IH & DNFB | | 40,308.80 |
| | 473,602.60 | |
| FC B (See MA APPS Section) | | 368,129.96 |
| ADJUSTED GROSS CHARGES | 4,947,200.44 | 1,501,281.13 |

FIC 'A'

| | BALANCE | CASES | RESERVE % | RESERVE |
|---|---|---|---|---|
| Inhouse | 0 | 0 | | |
| DNFB (TOTAL) | 685,867 | 29 | | |
| DNFB > 365 | 0 | 0 | | |
| DNFB < 365 | 685,867 | 29 | | |
| Current IH/DNFB | 695,867 | 29 | | |
| MA IH/DNFB @ 75% | 514,401 | 21 | | |
| Current Self Portion @ 26 | 171,467 | 7 | | |
| Self Portion > 365 | 0 | 0 | | |

NUMBER OF CASES

| | M | 125 | |
|---|---|---|---|
| | P | | 13 |
| | T | | 1 |
| FCA (See MA APPS Section) | | | 21 |
| FCY (See MA APPS Section) | | | 2 |
| FCS (See MA APPS Section) | | | 19 |
| GROSS CASES | | 125 | 56 |

FIC 'Y'

| | BALANCE | CASES | RESERVE % | RESERVE |
|---|---|---|---|---|
| Inhouse | 0 | 0 | | |
| DNFB (TOTAL) | 53,746 | 3 | | |
| DNFB > 365 | 0 | 0 | | |
| DNFB < 365 | 53,746 | 3 | | |
| Current IH/DNFB | 53,745 | 3 | | |
| MA IH/DNFB @ 75% | 40,309 | 2 | | |
| Current Self Portion @ 25 | 13,436 | 1 | 80% | 10,749 |
| Self Portion > 365 | 0 | N/A | 100% | (1) |
| ATB | 7,329,747 | N/A | 100% | 7,329,746 |

| LESS PREADMIT CASES  SEE PREADMIT ANALYSIS | | |
|---|---|---|
| M | 18.00 | |
| P | | 0.00 |
| T | | 0.00 |
| 75% OF A | | 1 |
| 75% OF Y | | 0.00 |

Reserve on 'Y' Self & ATB | | | | 7,337,494 |

| NET CASES | 107.00 | 54 |
|---|---|---|

FIC 'S'

| | BALANCE | CASES |
|---|---|---|
| Inhouse | 122,078 | 8 |
| DNFB (TOTAL) | 300,528 | 17 |
| DNFB admit > 03/94 | 300,528 | 17 |
| DNFB admit < 03/94 | 0 | 0 |

| REIMBURSEMENT RATE [reduces admin adjust @ DCrate) ] | 15,075.32 | 9,566.67 |
|---|---|---|
| NET REIMBURSEMENT | 1,613,059.84 | 342,306.00 |

| | 3,303,980.56 | 1,139,075.13 |
|---|---|---|
| | 66.73% | 75.87% |

| Current IH/DNFB | 472,503 | 25 |
|---|---|---|
| MA IH/DNFB @ 76% | 355,127 | 19 |
| SELF IH/DNFB @ 25% | 118,376 | 6 |

SELF-PAY

| | BALANCE | % | RESERVE |
|---|---|---|---|
| CURRENT PER AGED T/B IH & DNFB | 108,368.00 0.00 | | |
| PLUS 25% OF FC "B" | 110,375.66 | | |
| PLUS 25% OF FC "A" | 171,466.84 | | |
| SUB TOTAL | 460,207.48 | 40% | 183,282.00 |
| FIC 'A' DNFB > 365 | 0.00 | 100% | 0.00 |

RECEIVABLES PER AGED T/B 31-60

| | | | |
|---|---|---|---|
| | 105,740.36 | 45% | 47,583.17 |
| 61-90 | 86,436.26 | 50% | 43,218.13 |
| 91-120 | 69,780.49 | 60% | 41,868.29 |
| 121-180 | 434,618.37 | 80% | 202,502.58 |
| 181-210 | (31,519.10) | 80% | (25,210.63) |
| 210-365 | 480,641.78 | 92% | 440,686.60 |
| >365 | (472,660.56) | 100% | (472,660.56) |

| CONTROL CHECK T/B ONLY GREATER THAN $1,000  CURRENT C & W ADD BACK CREDIT BALANCES 31-60 | 649,230.55 | | |
|---|---|---|---|
| | 0.00 | 40% | 0.00 |
| | 9,340.84 | 45% | 4,203.38 |
| 61-60 | 0.00 | 50% | 0.00 |
| 91-120 | 0.00 | 60% | 0.00 |
| 121-150 | 0.00 | 65% | 0.00 |
| 151-180 | 0.00 | 70% | 0.00 |
| 181-210 | 0.00 | 80% | 0.00 |
| 211-365 | 3,092.85 | 90% | 3,298.60 |
| >365 | 220,418.00 | 100% | 220,418.00 |

FC "T"

| | BALANCE | % | RESERVE |
|---|---|---|---|
| CURRENT | 0.00 | 30% | 0.00 |
| >30 | 0.00 | 35% | 0.00 |
| >60 | 400.00 | 40% | 160.00 |
| >90 | (50.00) | 65% | (20.00) |
| >120 | 1,520.00 | 85% | 988.00 |
| >150 | 825.00 | 85% | 601.25 |
| >180 | 1,170.00 | 70% | 624.40 |
| >210 | 16,149.40 | 70% | 11,304.58 |
| >365 | 105,168.29 | 70% | 70,417.80 |

| | 129,260.66 | | 80,260 |
|---|---|---|---|

| GREATER THAN $1,000  CURRENT "F" ADD BACK CREDIT BAL. 31-60 | 0.00 | 30% | 0.00 |
|---|---|---|---|
| 61-90 | 0.00 | 35% | 0.00 |
| 81-120 | 0.00 | 60% | 0.00 |
| 121-150 | 0.00 | 65% | 0.00 |
| 151-180 | 1,079.50 | 68% | 711.03 |
| 181-210 | 0.00 | 70% | 0.00 |
| 211-365 | 0.00 | 70% | 0.00 |
| >365 | 0.00 | 70% | 0.00 |

FC B,U,V & Z

| | BALANCE | % | RESERVE |
|---|---|---|---|
| CURRENT | 130,000.79 | 48% | 22,254.63 |
| >30 | 51,506.08 | 18% | 9,281.60 |
| >60 | 50,629.94 | 21% | 10,805.29 |
| >90 | 56,177.72 | 30% | 18,503.27 |
| >120 | 61,249.74 | 35% | 21,437.41 |
| >150 | 12,034.68 | 35% | 4,212.56 |
| >180 | 2,802.73 | 41% | 1,180.43 |

| GREATER THAN $1,000  CURRENT "B,U,Z & V"  31-60 ADD BACK CREDIT BAL.  61-90 | 0.00 | 18% | 0.00 |
|---|---|---|---|
| | 0.00 | 18% | 0.00 |
| | 0.00 | 21% | 0.00 |
| 91-120 | 0.00 | 30% | 0.00 |

MCCDSRSV WK3

CL 013795

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121-150 | 0.00 | 35% | 0.00 | -210 | 53,542.03 | 41% | 21,952.23 |
| 151-180 | 1,294.15 | 35% | 452.05 | -365 | (403,268.38) | 41% | (165,338.00) |
| 181-210 | 0.00 | 41% | 0.00 | | | | |
| 211-365 | 0.00 | 41% | 0.00 | | 73,229.53 | | (57,780) |
| +365 | 437,578.74 | 41% | 187,106.46 | | | | |

SUBTOTAL RESERVE                                    536,424.18

RESERVE ON FC "Y" IWD/AFB & ATB                     7,337,403.51    BAD DEBTS JOURNAL ENTRY,              DEBIT      CREDIT
RESERVE ON FC "F"                                      90,268.73     WA DO NOT POST J/E IN FY 1993       8,473,771         0
RESERVE ON FC "B J M V Z"                            (57,765.15)                                             0    8,473,771
JUNE 30, 1994 RESERVE ON REVENUE ACCRUAL            157,352.03     ESTIMATE BOOKED SEE BELOW

MCCSDRSV WIG                                      CL 013796

8,172,771.18

**CHARGE BASIS**

| COMMERCIAL (C)   (Insurance Bal) | BALANCE | % | RESERVE |
|---|---|---|---|
| INVONFB | 217,784.00 | 20% | 43,557 |
| 0-180 | 1,540,148.97 | 20% | 308,029 |
| +180 | 230,507.99 | 50% | 115,254 |
| | 1,988,439.99 | | 466,840 |

| (Insurance Bal) WORK COMP (W | BALANCE | Days | per clam% | RESERVE |
|---|---|---|---|---|
| INVONFB | 84,834.00 | 0 | 2,900 | 58,014 |
| 0-30 | 153,581.99 | | 50% | 76,798 |
| +31 | 319,874.01 | | 50% | 158,987 |
| | 558,219.00 | | | 294,737 |

| NO-FAULT (3)   (Insurance Bal) | CASE | BALANCE | %/PER CASE | RESERVE |
|---|---|---|---|---|
| INVONFB | 3 | 139,817.00 | 58,200 | 114,447 |
| 0-180 | | 322,867.96 | 27% | 87,172 |
| +180 | | 4,708.09 | 50% | 2,354 |
| | | 467,192.97 | | 203,973 |

| CONTRACT COMMERCIAL (6) (Insurance Bal) | BALANCE | % | RESERVE |
|---|---|---|---|
| INVONFB | 100,904.25 | 27% | 27,217 |
| 0-180 ATB | 93,780.00 | 27% | 25,321 |
| +180 ATB | 85,027.60 | 50% | 42,514 |
| | 279,811.65 | | 95,052 |

TOTAL COMMERCIAL      755,864.41

| CHARITY CARE (Z & L) (Insurance Bal) | BALANCE | % | RESERVE |
|---|---|---|---|
| INVONFB | 0.00 | 100% | 0 |
| ATB | 0.00 | 100% | 0 |
| | 0.00 | | 0 |

TOTAL CHARITY CARE      0.00

**COMMERCIAL & OTHER JOURNAL ENTRY**

| | | DEBIT | CREDIT | | DEBIT | CREDIT | | DEBIT | CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | 7120117-96000210 | 781,837 | 0 | 7120115-96000210 | 203,973 | 0 | 7120198-96000210 | 95,052 | 0 |
| | 1201200-96000210 | 0 | 781,837 | 1201200-96000210 | 0 | 203,973 | 1201200-96000210 | 0 | 95,052 |

HO FAULT ENTRY          OTHER H&O ENTRY

**CHARITY CARE JOURNAL ENTRY**

| | | | |
|---|---|---|---|
| | 7103100-96000210 | 0 | 0 |
| | 1201200-96000210 | 0 | 0 |

HOCBORSV.WK3

CL 013797

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - INPATIENT
MONTH ENDED JUNE 30, 1997
BALANCE OF RESERVES

| | MONTH END RESERVE | PREADMIT RESERVE | TOTAL RESERVE | ENTRY VD002 |
|---|---|---|---|---|
| HMO-REGULAR | 1,437,558 | 3,433 | 1,440,991 | 7120104 - 85000210 |
| HMO-CAPITATED | 0 | 0 | 0 | 7120123 - 85000210 |
| KEYSTONE EAST | 1,366,901 | 2,017 | 1,368,008 | 7120105 - 85000210 |
| HEALTH PARTNERS | 180,440 | 0 | 180,440 | 7120107 - 85000210 |
| MCP CARE | 25,580 | 706 | 26,286 | 7120113 - 85000210 |
| MEDICARE | 3,303,901 | 5,021 | 3,308,912 | 7120101 - 85000210 |
| MEDICAL ASSISTANCE | 1,130,075 | 337 | 1,130,412 | 7120102 - 85000210 |
| BLUE CROSS | 997,062 | 1,881 | 998,943 | 7120103 - 85000210 |
| COMMERCIAL & OTHER | 701,637 | 0 | 701,637 | 7120117 - 85000210 |
| HEALTHPASS | 210,454 | 456 | 210,910 | 7120111 - 85000210 |
| NO FAULT | 203,973 | 0 | 203,973 | 7120115 - 85000210 |
| OTHER HMO | 172,311 | 0 | 172,311 | 7120109 - 85000210 |
| CHARITY CARE | 0 | 0 | 0 | 7103100 - 85000210 |
| FINAL BILLS @ GROSS - BX | | | 0 | |
| FINAL BILLS @ GROSS - MC | | | 0 | |
| FINAL BILLS @ GROSS - MA | | | 0 | |
| BALANCE IN A/C 170100-85000210 | 9,906,071 | 13,851 | 9,921,922 | |

| PREADMIT CASES | 100% RESERVE | | TOTAL CHARGES |
|---|---|---|---|
| FINANCIAL CLASS | | | |
| HMO-REGULAR | | | $2,433 |
| HMO-CAPITATED | | | $0 |
| KEYSTONE EAST | | | $2,017 |
| HEALTH PARTNERS | | | $0 |
| MCP CARE | | | $706 |
| MEDICARE | | | $5,021 |
| MEDICAL ASSIST | | | $337 |
| BLUE CROSS | | | $1,881 |
| COMM & OTHER | | | $0 |
| HEALTHPASS | | | $456 |
| NO-FAULT | | | $0 |
| OTHER HMO | | | $0 |
| | | | $13,851 |
| SELF PAY | | | $247 |
| | | | $14,098 |

MCCBORSV.WK3

MAIN CLINICAL CAMPUS  
MCC - OUTPATIENT  
ANALYSIS OF RESERVES

SEQ NO 056  
CLINIC RESERVES  
MONTH ENDED JUNE 30, 1997

06-Oct-98  
08.05 AM

### ALL F/C'S @ ACCT BALANCE

| ACCT BALANCE | Acct. Bal. F/C "V" | Acct. Bal. F/C "S" | Acct. Bal. F/C "T" | Acct. Bal. F/C "G" | Total F/C V,S,I & G & R | | Self-Pay Reserve |
|---|---|---|---|---|---|---|---|
| 0- 30 | 87,087.38 | 403,996.78 | 23,930.67 | 95,499.80 | 610,514.63 | 0.40 | 244,206 |
| 31- 60 | 41,109.44 | 436,074.65 | 32,823.74 | 164,552.10 | 674,560.13 | 0.45 | 303,552 |
| 61- 90 | 17,990.28 | 348,715.68 | 27,702.14 | 54,318.59 | 446,726.69 | 0.50 | 223,363 |
| 91-120 | 8,075.49 | 273,310.57 | 17,272.17 | 6,201.99 | 304,860.22 | 0.60 | 182,916 |
| 121-150 | 15,506.80 | 244,875.65 | 4,929.55 | 27,378.94 | 292,690.94 | 0.60 | 175,615 |
| 151-180 | 4,734.20 | 73,237.51 | 4,489.97 | 6,339.20 | 88,800.88 | 0.70 | 62,161 |
| 181-210 | 5,353.08 | 44,371.21 | 13,122.00 | 6,840.77 | 69,687.06 | 0.80 | 55,750 |
| 211-365 | 53,235.20 | 221,189.86 | 49,249.42 | 115,621.61 | 439,453.09 | 0.90 | 395,508 |
| 366-999 | 140,241.08 | 223,230.33 | 35,046.29 | 105,076.48 | 503,594.18 | 1.00 | 503,594 |
| | 373,332.95 | 2,267,002.44 | 208,565.95 | 581,829.48 | 3,430,887.82 | | 2,146,664 |

| | | | | |
|---|---|---|---|---|
| F | PATIENT CONTRACTS | 45,857.74 | 1.00 | 45,858 |
| A | MA APPLICATION | 117,438.00 | 1.00 | 117,438 |
| Y | MA APPLICATION - LAWYER | 396,542.64 | 1.00 | 396,543 |
| | | 559,838.38 | | 559,838 |

### ALL F/C'S @ PATIENT BALANCE

| PATIENT BALANCE | PAT. BAL. ALL F/C'S | PAT. BAL. S, V,I,G,F,L,A,Y,Z | PAT. BAL. ALL OTHER F/C'S | | Self-Pay Reserve |
|---|---|---|---|---|---|
| 0- 30 | 904,752.96 | 631,220.10 | 273,532.86 | 0.40 | 109,413 |
| 31- 60 | 682,901.08 | 687,060.74 | (24,159.66) | 0.45 | (10,872) |
| 61- 90 | 375,436.28 | 421,599.73 | (46,163.45) | 0.50 | (23,082) |
| 91-120 | 294,617.67 | 272,348.62 | 22,269.05 | 0.60 | 13,361 |
| 121-150 | 264,069.21 | 270,064.06 | (5,994.85) | 0.60 | (3,597) |
| 151-180 | 69,984.06 | 73,421.61 | (3,437.55) | 0.70 | (2,406) |
| 181-210 | 31,178.55 | 58,634.46 | (27,457.91) | 0.80 | (21,966) |
| 211-365 | 401,111.58 | 360,511.85 | 40,599.73 | 0.90 | 36,540 |
| 366-999 | (83,776.28) | 274,222.35 | (357,998.63) | 1.00 | (357,999) |
| | 2,920,273.11 | 3,049,083.52 | (128,810.41) | | (260,607) Self-pay |
| | | | 3,861,915.79 | | 2,445,895 N/A NO ENTRY |

MONTH ENDED JUNE 30, 1997

| | | | Insurance Bal | | | |
|---|---|---|---|---|---|---|
| H | HMO REG | 0-365 (ADJ BY SYSTEM EFFECTIVE 6/1/96) | 1,744,320.57 | 0.00 | 0 | |
| | | >365 | 220,377.59 | 0.52 | 114,596 | |
| | | | 1,964,698.16 | 5.8% | 114,596 | 1202900-95000210 |
| D | HMO CAP | | 182,098.12 | 1.00 | 182,098 | |
| | | | | | 182,098 | 7130123-95000210 1202900-95000210 |
| E | KEYSTONE | 0-120 (GROSS A/R EFFECTIVE 3/1/97) | 2,951,553.52 | 0.64 | 1,888,994 | |
| | | 121-365 (ADJ BY SYSTEM EFFECTIVE 6/1/96) | 1,108,813.63 | 0.00 | 0 | |
| | | >365 | 340,081.97 | 0.64 | 217,652 | |
| | | | 4,400,449.12 | 47.9% | 2,106,647 | 7130105-95000210 1202900-95000210 |
| 5 | HP-MA | 0-210 (ADJ BY SYSTEM EFFECTIVE 3/1/96) | 1,670,575.33 | 0.00 | 0 | |
| | | 211-365 | 245,808.31 | 0.00 | 0 | |
| | | >365 | 343,245.91 | 0.72 | 247,137 | |
| | | | 2,259,629.55 | 10.9% | 247,137 | 7130107-95000210 1202900-95000210 |
| 7 | MCP CARE | 0-210 (ADJ BY SYSTEM EFFECTIVE 4/1/96) | 912,336.96 | 0.00 | 0 | |
| | | 211-365 | 98,783.43 | 0.00 | 0 | |
| | | >365 | 194,449.45 | 0.40 | 77,780 | 7130113-95000210 |
| | | | 1,205,569.84 | 6.5% | 77,779.78 | 1202900-95000210 |
| 8 | HLTH-PASS | < 365 | 2,219,728.92 | 0.70 | 1,553,810 | |
| | | > 365 | 237,884.34 | 0.70 | 166,519 | |
| | | | 2,457,613.26 | 70.0% | 1,720,329 | 7130111-95000210 |

MCCBDRSV.WK3

CL 013799

| | | | | ============= | | ============= | 1202900-95000210 |
|---|---|---|---|---|---|---|---|
| 6 | OTHER HMO | | | 166,546.16 | 0.16 | 28,647 | |
| | | | | | | 26,647 | 7130198-95000210 |
| | | | | | | ============= | 1202900-95000210 |
| 3 | NO - FAULT | | | 241,262.23 | 0.66 | 159,233 | |
| | | | | | | 159,233 | 7130115-950000210 |
| | | | | | | ============= | 1202900-95000210 |
| 4 | MOTHER INFANT CARE | | | 180,329.99 | 1.00 | 180,330 | |
| | | | | | | 180,330 | 7130199-95000210 |
| | | | | | | ============= | 1202900-95000210 |

**(NON-LAB 76%)**

| | | Acct. Bal. | Pat. Bal. | | | | |
|---|---|---|---|---|---|---|---|
| M | 0- 30 | 1,261,632.61 | (18,915.49) | 1,280,748.10 | 0.71 | 909,331 | |
| | 31- 60 | 569,100.70 | (5,496.61) | 574,597.31 | 0.71 | 407,964 | |
| | 61- 90 | 404,543.29 | (1,787.60) | 406,330.89 | 0.71 | 288,495 | |
| | 91-120 | 324,738.51 | (2,139.20) | 326,877.71 | 0.71 | 232,083 | |
| | 121-150 | 205,022.60 | (11,335.40) | 216,358.00 | 0.71 | 153,614 | |
| | 151-180 | 161,877.54 | 78.40 | 161,799.14 | 0.71 | 114,877 | |
| | 181-210 | 101,406.13 | (3,367.00) | 104,773.13 | 0.71 | 74,389 | |
| | 211-365 | 347,697.71 | (2,930.88) | 350,628.59 | 0.71 | 248,946 | |
| | 366-999 | 793,319.70 | (2,976.79) | 796,296.49 | 0.71 | 565,371 | |
| | | 4,169,538.79 | (48,870.57) | 4,218,409.36 | | 2,995,071 | |

| | | Acct. Bal. | Pat. Bal. | | | | |
|---|---|---|---|---|---|---|---|
| C | 0- 30 | 325,597.45 | 4,197.23 | 321,400.22 | 0.30 | 96,420 | |
| | 31- 60 | 226,891.82 | 7,207.55 | 219,684.27 | 0.30 | 65,905 | |
| | 61- 90 | 171,828.90 | (1,214.00) | 173,042.90 | 0.30 | 51,913 | |
| | 91-120 | 91,615.89 | (2,051.76) | 93,667.65 | 0.30 | 28,160 | |
| | 121-150 | 64,023.09 | (9,838.23) | 73,861.32 | 0.30 | 22,158 | |
| | 151-180 | 49,234.47 | (608.35) | 49,842.82 | 0.30 | 14,953 | |
| | 181-210 | 42,420.88 | (18,344.00) | 60,764.88 | 0.30 | 18,229 | |
| | 211-365 | 257,809.50 | 10,274.57 | 247,534.93 | 0.30 | 74,260 | |
| | 366-999 | 144,318.15 | (237,511.79) | 381,829.94 | 0.30 | 114,549 | |
| | | 1,373,940.15 | (247,888.78) | 1,621,828.93 | 30.0% | 488,549 | |

| | | Acct. Bal. | Pat. Bal. | | | | |
|---|---|---|---|---|---|---|---|
| W | 0- 30 | 101,344.49 | -447.23 | 101,791.72 | 0.30 | 30,538 | |
| | 31- 60 | 86,058.45 | 0.00 | 86,058.45 | 0.30 | 25,818 | |
| | 61- 90 | 61,340.56 | 425.00 | 60,915.56 | 0.30 | 18,275 | |
| | 91-120 | 40,032.80 | -494.94 | 40,527.74 | 0.30 | 12,158 | |
| | 121-150 | 20,170.68 | 2681.40 | 17,489.28 | 0.30 | 5,247 | |
| | 151-180 | 14,271.31 | -1530.67 | 15,801.98 | 0.30 | 4,741 | |
| | 181-210 | 16,566.01 | 139.19 | 16,426.82 | 0.30 | 4,928 | |
| | 211-365 | 81,910.64 | 4920.33 | 76,990.31 | 0.30 | 23,097 | |
| | 366-999 | 296,136.78 | 647.50 | 295,489.28 | 0.30 | 88,647 | |
| | | 717,831.72 | 6,340.58 | 711,491.14 | | 213,447 | C/I |
| | **TOTALS** | | | 2,333,320.07 | 30.0% | 699,996 | 7130117-95000210 |
| | | | | ============= | | ============= | 1202900-95000210 |

MCCBDRSV WK3

CL 013800

| B | 0-120 | (GROSS A/R EFFECTIVE 3/1/97) | 1 751 221 61 | 0.53 | 928 147 | Blue Cross |
| | 121-365 | (ADJ BY SYSTEM EFFECTIVE 3/1/96) | 757.783.00 | 0.00 | 0 | ———— |
| | >365 | | 1 234.045 37 | 0.53 | 654.044 | |
| 2 | | | 1.540 57 | 0.53 | 817 | |
| | | | 3,744,590.55 | | 1,583,008.00 | 7130103-95000210 |
| | | | ============== | | ============= | 1202900-95000210 |

| P & T > 365 | | | 127 379.88 | 0.81 | 103,178 | |
| P & T < 365 | | | 1,482.665.24 | 0.81 | 1,200,959 | Med. Ass |
| (CHECK WITH ROBIN REGARDING P35,P50) | | | | | | |
| | | | 1,610.045 12 | | 1,304,137 | 7130102-95000210 |
| | | | ============== | | ============= | 1202900-95000210 |

| HILL BURTON (L) | | | 488.41 | 1.00 | 488 | Charity Care |
| CHARITY CARE (Z) | | | 9.465.00 | 1 00 | 9,465 | |
| | | | 9,953.41 | | 9,953 | 7113100-95000210 |
| | | | ============== | | ============= | 1202900-95000210 |

| | GRAND TOTALS | | 28,838,431 | | 11,746,211 | 0 41 |
| | | | ============== | | ============= | |
| | | | 28,836,431 | | | |
| | | | ———— | | | |
| | | | 0 | | | |
| | | | ============== | | | |

| MEDICAL COLLEGE HOSPITALS MCC - OUTPATIENT MONTH ENDED JUNE 30, 1997 | ALL FC BALANCE | CHARITY CARE BALANCE | SELF PAY BALANCE | BALANCE PER G/L | |
|---|---|---|---|---|---|
| CLINIC | 11.746,211 | 9,953 | 2.445,895 | 9.290,362 | |
| EMER ROOM | 0 | 0 | 0 | 0 | |
| PRIV AMB | 0 | 0 | 0 | 0 | |
| ONCOLOGY | 0 | 0 | 0 | 0 | |
| SURGICAL | 0 | 0 | 0 | 0 | |
| FINAL BILLS | | | 142 330 | 0 | |
| REV ACCRUAL | | | | 0 | |
| ADDTL RESV MC | | | | 0 | |
| | 11,746,211 | 9,953 | 2,588,225 | 9,290,362 | A/C 1202900-95000210 |
| | ============== | ============== | ============== | ============== | |

MCCBDRSV WK3

CL 013801

**MCC - OUTPATIENT**
**RESERVES ENTRY**

| | DR | CR | | RESERVES | RECEIVABLE | RESERVE % |
|---|---|---|---|---|---|---|
| 713Q103 95000210 | 1.583.008 | 0 | BLUE CROSS | 1.583.008 | 3.744.591 | 42.3% |
| 7130104 95000210 | 114.596 | 0 | HMO REGULAR | 114.596 | 1.964.698 | 5.8% |
| 7130101 95000210 | 2 995.071 | 0 | MEDICARE | 2 995.071 | 4.218.409 | 71.0% |
| 7130102 95000210 | 1.304.137 | 0 | MEDICAID | 1 304.137 | 1.610.045 | 81.0% |
| 7130107 95000210 | 247.137 | 0 | HEALTH PARTNERS | 247.137 | 2.259.630 | 10.9% |
| 7130199 95000210 | 180.330 | 0 | MOTHER/INFANT CARE | 180.330 | 180.330 | 100.0% |
| 7130113 95000210 | 77.780 | 0 | MCP CARE | 77.780 | 1.205.570 | 6.5% |
| 7130111 95000210 | 1.720.329 | 0 | HEALTH PASS | 1 720.329 | 2.457.813 | 70.0% |
| 7130105 95000210 | 2.106.647 | 0 | KEYSTONE | 2.106.647 | 4.400.449 | 47.9% |
| 7130123 95000210 | 182.098 | 0 | HMO CAPITATED | 182.098 | 182.098 | 100.0% |
| 7130115 95000210 | 159.233 | 0 | NO FAULT | 159.233 | 241 262 | 66.0% |
| 7130198 95000210 | 26.647 | 0 | OTHER HMO | 26.647 | 166.546 | 16.0% |
| 7130117 95000210 | 699.996 | 0 | COMMERCIAL | 699.996 | 2.333.320 | 30.0% |
| 7113100 95000210 | 9.953 | 0 | CHARITY CARE | 9.953 | 9.953 | 100.0% |
| 1202900 95000210 | 0 | 11,406,962 | OP RESVS | 11.406.962 | 24.974.515 | 45.7% |
| | 11,406,962 | 11,406,962 | | | | |

MCCBDRSV WK3

CL 013802

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - OUTPATIENT
ANALYSIS OF RESERVES

SEQ NO 051
EMER RM RESERVES
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

ALL F/C'S @

| ACCT BALANCE | Acct. Bal. F/C "V" | Acct. Bal. F/C "S" | Acct. Bal. F/C "I". | Acct. Bal. F/C "G" | Total F/C V.S.I & G | | Self-Pay Reserve | |
|---|---|---|---|---|---|---|---|---|
| 0- 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | | 0 |
| 31- 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | | 0 |
| 61- 90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | | 0 |
| 91-120 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | | 0 |
| 121-150 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | | 0 |
| 151-180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | | 0 |
| 181-210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | | 0 |
| 211-365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | | 0 |
| 366-999 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | | 0 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | 0 |

| | | | | Total F/C V.S.I & G | | Self-Pay Reserve |
|---|---|---|---|---|---|---|
| F | PATIENT CONTRACTS | | | 0.00 | 1.00 | 0 |
| A | MA APPLICATION | | | 0.00 | 1.00 | 0 |
| Y | MA APPLICATION - LAWYER | | | 0.00 | 1.00 | 0 |
| J | MA REJECTS - EPPI | | | 0.00 | 1.00 | 0 |
| R | MA REJECTS - LAWYER | | | 0.00 | 1.00 | 0 |
| | | | | 0.00 | | 0 |

ALL F/C'S @
PATIENT BALANCE

| | PAT. BAL. ALL F/C'S | PAT. BAL. S. V,I,G,F,L,A,Y,Z | PAT. BAL. ALL OTHER F/C'S | | Self-Pay Reserve | |
|---|---|---|---|---|---|---|
| 0- 30 | 0.00 | 0.00 | 0.00 | 0.40 | | 0 |
| 31- 60 | 0.00 | 0.00 | 0.00 | 0.45 | | 0 |
| 61- 90 | 0.00 | 0.00 | 0.00 | 0.50 | | 0 |
| 91-120 | 0.00 | 0.00 | 0.00 | 0.60 | | 0 |
| 121-150 | 0.00 | 0.00 | 0.00 | 0.60 | | 0 |
| 151-180 | 0.00 | 0.00 | 0.00 | 0.70 | | 0 |
| 181-210 | 0.00 | 0.00 | 0.00 | 0.80 | | 0 |
| 211-365 | 0.00 | 0.00 | 0.00 | 0.90 | | 0 |
| 366-999 | 0.00 | 0.00 | 0.00 | 1.00 | | 0 |
| | 0.00 | 0.00 | 0.00 | | | 0 Self-pay |
| | | | 0.00 | | | 0 MONTH ENDED JUNE 30, |
| | | | | | | N/A NO ENTRY |

MCCBDRSV.WK3

CL 013803

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| H | HMO REG | | | | 0.00 | 0.30 | 0 | |
| H | HMO REG-CASES | $211 | 0 | 0.00 | 1.00 | | 0 | |
| | | | | | | | 0 | 7130104-95000210 |
| | | | | | | | | 1202900-95000210 |
| D | HMO CAP | | | | 0.00 | 1.00 | 0 | |
| | | | | | | | 0 | 7130123-95000210 |
| | | | | | | | | 1202900-95000210 |
| E | KEYSTONE EAST | | | | 0.00 | 0.30 | 0 | |
| | | | | | | | 0 | 7130105-95000210 |
| | | | | | | | | 1202900-95000210 |
| 5 | HP-MA | < 210 | | | 0.00 | 0.55 | 0 | |
| | | > 210 | | | 0.00 | 1.00 | 0 | |
| | | | | | 0.00 | | 0 | 7130107-95000210 |
| | | | | | | | | 1202900-95000210 |
| 7 | MCP CARE | | | | 0.00 | 1.00 | 0 | 7130113-95000210 |
| | | | | | | | | 1202900-95000210 |
| 8 | HLTH-PASS | < 365 | | | 0.00 | 0.80 | 0 | |
| | | > 365 | | | 0.00 | 1.00 | 0 | |
| | | | | | 0.00 | | 0 | 7130111-95000210 |
| | | | | | | | | 1202900-95000210 |
| 6 | OTHER HMO | | | | 0.00 | 0.30 | 0 | |
| | | | | | | | 0 | 7130198-95000210 |
| | | | | | | | | 1202900-95000210 |
| 3 | NO - FAULT | | | | 0.00 | 0.55 | 0 | |
| | | | | | | | 0 | 7130115-95000210 |
| | | | | | | | | 1202900-95000210 |
| 4 | MOTHER INFANT CARE | | | | 0.00 | 1.00 | 0 | |
| | | | | | | | 0 | 7130199-95000210 |
| | | | | | | | | 1202900-95000210 |

| (NON-LAB 76%) | | Acct. Bal. | Pat. Bal. | | | | |
|---|---|---|---|---|---|---|---|
| M | 0- 30 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 31- 60 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 61- 90 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 91-120 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 121-150 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 151-180 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 181-210 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 211-365 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 366-999 | 0.00 | 0.00 | 0.00 | 1.00 | 0 | |
| | | 0.00 | 0.00 | 0.00 | | 0 | |
| M | < 180 | | | 0.00 | 0.63 | 0 | Medicare |
| | > 180 | | | 0.00 | 1.00 | 0 | ———— |
| | | | | 0.00 | | 0 | 7131011-95000210 |
| | | | | | | | 1202900-95000210 |
| | | Acct. Bal. | Pat. Bal. | | | | |

MCCBDRSV.WK3

CL 013804

| | | Acct. Bal. | Pat. Bal. | | | |
|---|---|---|---|---|---|---|
| C | 0- 30 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 31- 60 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 61- 90 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 91-120 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 121-150 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 151-180 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 181-210 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 211-365 | 0.00 | 0.00 | 0.00 | 0.50 | 0 |
| | 366-999 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| | | 0.00 | 0.00 | 0.00 | | 0 |

| | | Acct. Bal. | Pat. Bal. | | | |
|---|---|---|---|---|---|---|
| W | 0- 30 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 31- 60 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |
| | 61- 90 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |
| | 91-120 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |
| | 121-150 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| | 151-180 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| | 181-210 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |

MCCBDRSV WK3

CL 013805

|  | | | | | | |
|---|---|---|---|---|---|---|
| 211-365 | 0.00 | 0.00 | 0.00 | 0.80 | 0 | |
| 366-999 | 0.00 | 0.00 | 0.00 | 0.80 | 0 | |
| | 0.00 | 0.00 | 0.00 | | 0 | C/I |
| **TOTALS** | | | 0.00 | | 0 | 7130117-95000210 |
| | | | | | | 1202900-95000210 |

|  | | | |
|---|---|---|---|
| | | | **Blue Cross** |
| B | 0.00 | 0.50 | 0 |
| 2 | 0.00 | 0.50 | 0 |
| | 0.00 | | 0 | 7130103-95000210 |
| | | | 1202900-95000210 |

| | | | |
|---|---|---|---|
| P & T > 365 | 0.00 | 1.00 | 0 |
| P & T < 365 | 0.00 | 0.90 | 0 | Med. Ass |
| | 0.00 | | 0 | 7130102-95000210 |
| | | | 1202900-95000210 |

| | | | |
|---|---|---|---|
| HILL BURTON (L) | 0.00 | 1.00 | 0 | Charity Care |
| CHARITY CARE (Z) | 0.00 | 1.00 | 0 | |
| | 0.00 | | 0 | 7113100-95000210 |
| | | | 1202900-95000210 |

| | | | |
|---|---|---|---|
| **GRAND TOTALS** | 0 | | 0 | ERR |

6,725,034

(6,725,034)

CL 013806

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - OUTPATIENT
ANALYSIS OF RESERVES

SEQ NO 052 & 055
PRIV AM RESERVES
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| ALL F/C'S @ ACCT BALANCE | Acct. Bal. F/C "V" | Acct. Bal. F/C "S" | Acct. Bal. F/C "I" | Acct. Bal. F/C "G" | Total F/C V S,I & G | | Self-Pay Reserve |
|---|---|---|---|---|---|---|---|
| 0- 30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |
| 31- 60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0 |
| 61- 90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0 |
| 91-120 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 121-150 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 151-180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0 |
| 181-210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| 211-365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0 |
| 366-999 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | PATIENT CONTRACTS | | 0.00 | 1.00 | 0 |
| A | MA APPLICATION | | 0.00 | 1.00 | 0 |
| Y | MA APPLICATION - LAWYER | | 0.00 | 1.00 | 0 |
| | | | 0.00 | | 0 |

| ALL F/C'S @ PATIENT BALANCE | PAT. BAL. ALL F/C'S | PAT. BAL. S, V.I.G.F.L.A,Y | PAT. BAL. ALL OTHER F/C'S | | Self-Pay Reserve |
|---|---|---|---|---|---|
| 0- 30 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |
| 31- 60 | 0.00 | 0.00 | 0.00 | 0.45 | 0 |
| 61- 90 | 0.00 | 0.00 | 0.00 | 0.50 | 0 |
| 91-120 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 121-150 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 151-180 | 0.00 | 0.00 | 0.00 | 0.70 | 0 |
| 181-210 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| 211-365 | 0.00 | 0.00 | 0.00 | 0.90 | 0 |
| 366-999 | 0.00 | 0.00 | 0.00 | 1.00 | 0 |
| | 0.00 | 0.00 | 0.00 | | 0 |  Self-pay |
| | | | 0.00 | | 0  MONTH ENDED JUNE 30, 19 |
| | | | | | N/A NO ENTRY |

MCCBDRSV WK3

CL 013807

HMO

| | | | | | | |
|---|---|---|---|---|---|---|
| H | HMO REG | | 0.00 | 0.25 | 0 | 7130104-95000210 |
| | | | | | ================ | 1202900-95000210 |
| D | HMO CAP | | 0.00 | 1.00 | 0 | 7130123-95000210 |
| | | | | | ================ | 1202900-95000210 |
| E | KEYSTONE EAST | | 0.00 | 0.45 | 0 | 7130105-95000210 |
| | | | | | ================ | 1202900-95000210 |
| 7 | MCP CARE | | 0.00 | 1.00 | 0 | 7130113-95000210 |
| | | | | | ================ | 1202900-95000210 |
| 5 | HP-MA | < 210 | 0.00 | 0.55 | 0 | |
| | | > 210 | 0.00 | 1.00 | 0 | |
| | | | 0.00 | | 0 | 7130107-95000210 |
| | | | ================ | | ================ | 1202900-95000210 |
| 8 | HLTH-PASS | < 365 | 0.00 | 0.80 | 0 | |
| | | > 365 | 0.00 | 1.00 | 0 | |
| | | | 0.00 | | 0 | 7130111-95000210 |
| | | | ================ | | ================ | 1202900-95000210 |
| 6 | OTHER HMO | | 0.00 | 0.30 | 0 | |
| | | | | | 0 | 7130198-95000210 |
| | | | | | ================ | 1202900-95000210 |
| 3 | NO - FAULT | | 0.00 | 0.55 | 0 | |
| | | | | | 0 | 7130115-95000210 |
| | | | | | ================ | 1202900-95000210 |
| R | LAWYERS | | 0.00 | 1.00 | 0 | |
| 4 | MOTHER INFANT CARE | | 0.00 | 1.00 | 0 | |
| | | | 0.00 | | 0 | 7130199-95000210 |
| | | | ================ | | ================ | 1202900-95000210 |

MCCBDRSV WK3

CL 013808

(NON-LAB 76%)

|  |  | Acct. Bal. | Pat. Bal. |  |  |  |  |
|---|---|---|---|---|---|---|---|
| M | 0- 30 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 31- 60 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 61- 90 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 91-120 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 121-150 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 151-180 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 181-210 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 211-365 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 366-999 | 0.00 | 0.00 | 0.00 | 1.00 | 0 |  |
|  |  | 0.00 | 0.00 | 0.00 |  | 0 |  |
|  | Renal Total ATB *** |  |  | 0.00 | 0.80 | 0 |  |
| M | < 180 |  |  | 0.00 | 0.63 | 0 | Medicare |
|  | > 180 |  |  | 0.00 | 1.00 | 0 |  |
|  |  |  |  | 0.00 |  | 0 | 7130101-95000210 |
|  |  |  |  |  |  |  | 1202900-95000210 |

|  |  | Acct. Bal. | Pat. Bal. |  |  |  |  |
|---|---|---|---|---|---|---|---|
| C | 0- 30 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 31- 60 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 61- 90 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 91-120 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 121-150 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 151-180 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 181-210 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 211-365 | 0.00 | 0.00 | 0.00 | 0.50 | 0 |  |
|  | 366-999 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  |  | 0.00 | 0.00 | 0.00 |  | 0 |  |

|  |  | Acct. Bal. | Pat. Bal. |  |  |  |  |
|---|---|---|---|---|---|---|---|
| W | 0- 30 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 31- 60 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 61- 90 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |  |
|  | 91-120 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |  |
|  | 121-150 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 151-180 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 181-210 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 211-365 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 366-999 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  |  | 0.00 | 0.00 | 0.00 |  | 0 | C/I |

MCCBDRSV WK3

CL 013809

| TOTALS | | 0 | | 0 | 7130117-95000210 |
|--------|--|---|--|---|------------------|
| | | | ========== | | 1202900-95000210 |

MCCBDRSV WK3

CL 013810

|  |  |  |  | B/C |
|---|---|---|---|---|
| B | 0.00 | 0 50 | 0 | --- |
| 2 | 0.00 | 0.50 | 0 | |
| | ------------ | | ------------ | |
| | 0.00 | | 0 | 7130103-95000210 |
| | ============== | | =========== | 1202900-95000210 |
| | | | | |
| P & T < 365 | 0.00 | 0.90 | 0 | Med Ass. |
| P & T > 365 | 0.00 | 1.00 | 0 | |
| | ------------ | | ------------ | |
| | 0.00 | | 0 | 7130102-95000210 |
| | ============== | | =========== | 1202900-95000210 |
| | | | | |
| HILL BURTON (L) | 0.00 | 1.00 | 0 | Charity Care |
| CHARITY CARE (Z) | 0.00 | 1 00 | 0 | |
| | ------------ | | ------------ | |
| | 0.00 | | 0 | 7113100-95000210 |
| | ============== | | ============== | 1202900-95000210 |

| | | | | |
|---|---|---|---|---|
| GRAND TOTALS | 0 | | 0 | ERR |
| | ============ | | =========== | |
| | 12,083,623 | | | |
| | ================ | | | |
| | (12,083,623) | | | |
| | ================ | | | |

MCCBDRSV WK3

CL. 013811

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - OUTPATIENT
ANALYSIS OF RESERVES

SEQ NO 053
ONCOLOGY RESERVES
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| ALL F/C'S @ ACCT BALANCE | Acct. Bal. F/C "V" | Acct. Bal. F/C "S" "R" | Acct. Bal. F/C "I" | Acct. Bal F/C "G" | Total F/C V,S,I & G | | Self-Pay Reserve |
|---|---|---|---|---|---|---|---|
| 0-30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |
| 31-60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0 |
| 61-90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0 |
| 91-120 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 121-150 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 151-180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0 |
| 181-210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| 211-365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0 |
| 366-999 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | PATIENT CONTRACTS | | | | 0.00 | 1.00 | 0 |
| A | MA APPLICATION | | | | 0.00 | 1.00 | 0 |
| Y | MA APPLICATION - LAWYER | | | | 0.00 | 1.00 | 0 |
| | | | | | 0.00 | | 0 |

| ALL F/C'S @ PATIENT BALANCE | | PAT. BAL. ALL F/C'S | PAT. BAL. S.V. I.G.F.L.A.Y.Z | PAT. BAL. ALL OTHER F/C'S | Self-Pay Reserve | |
|---|---|---|---|---|---|---|
| 0-30 | | 0.00 | 0.00 | 0.00 | 0.40 | 0 |
| 31-60 | | 0.00 | 0.00 | 0.00 | 0.45 | 0 |
| 61-90 | | 0.00 | 0.00 | 0.00 | 0.50 | 0 |
| 91-120 | | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 121-150 | | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 151-180 | | 0.00 | 0.00 | 0.00 | 0.70 | 0 |
| 181-210 | | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| 211-365 | | 0.00 | 0.00 | 0.00 | 0.90 | 0 |
| 366-999 | | 0.00 | 0.00 | 0.00 | 1.00 | 0 |
| | | 0.00 | 0.00 | 0.00 | | 0 |
| | | | | 0.00 | | 0 |

Self-pay
MONTH ENDED JUNE 30, 1997
N/A NO ENTRY

MCCBDRSV WK3

CL 013812

| H | HMO REG | | 0 | 0.00 | 0.00 | | 0 | 7130104-95000210 |
| | | | | | | | =============== | 1202900-95000210 |
| D | HMO CAP | | | | 0.00 | 1.00 | 0 | 7130123-95000210 |
| | | | | | | | =============== | 1202900-95000210 |
| E | KEYSTONE EAST | | | | 0.00 | 0.45 | 0 | 7130105-95000210 |
| | | | | | | | =============== | 1202900-95000210 |
| 5 | HP-MA  < 210 | 0 | # of accts | | 0.00 | 2,090 | 0 | |
| | > 210 | | | | 0.00 | 1.00 | 0 | |
| | | | | | 0.00 | | 0 | 7130107-95000210 |
| | | | | | =============== | | =============== | 1202900-95000210 |
| 7 | MCP CARE | | | | 0.00 | 1.00 | 0 | 7130113-95000210 |
| | | | | | | | =============== | 1202900-95000210 |
| 8 | HEALTHPASS | | | | 0.00 | 0.80 | 0 | 7130111-95000210 |
| | | | | | | | =============== | 1202900-95000210 |
| 6 | OTHER HMO | | | | 0.00 | 0.30 | 0 | |
| | | | | | | | 0 | 7130198-95000210 |
| | | | | | | | =============== | 1202900-95000210 |
| 3 | NO - FAULT | | | | 0.00 | 0.55 | 0 | |
| | | | | | | | 0 | 7130115-95000210 |
| | | | | | | | =============== | 1202900-95000210 |
| 4 | MOTHER INFANT CARE | | | | 0.00 | 1.00 | 0 | |
| | | | | | 0.00 | | 0 | 7130199-95000210 |
| | | | | | =============== | | =============== | 1202900-95000210 |

MCCBDRSV WK3

CL 013813

(NON-LAB 76%)

| | | Acct. Bal. | Pat. Bal. | | | | |
|---|---|---|---|---|---|---|---|
| M | 0- 30 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 31- 60 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 61- 90 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 91-120 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 121-150 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 151-180 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 181-210 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 211-365 | 0.00 | 0.00 | 0.00 | 0.65 | 0 | |
| | 366-999 | 0.00 | 0.00 | 0.00 | 1.00 | 0 | |
| | | 0.00 | 0.00 | 0.00 | | 0 | |
| M | < 180 | | | 0.00 | 0.63 | 0 | |
| | > 180 | | | 0.00 | 1.00 | 0 | Medicare |
| | | | | 0.00 | | 0 | 7130101-95000210 |
| | | | | | | | 1202900-95000210 |

| | | Acct. Bal. | Pat. Bal. | | | | |
|---|---|---|---|---|---|---|---|
| C & W | 0- 30 | 0.00 | 0.00 | 0.00 | 0.30 | 0 | |
| | 31- 60 | 0.00 | 0.00 | 0.00 | 0.30 | 0 | |
| | 61- 90 | 0.00 | 0.00 | 0.00 | 0.30 | 0 | |
| | 91-120 | 0.00 | 0.00 | 0.00 | 0.30 | 0 | |
| | 121-150 | 0.00 | 0.00 | 0.00 | 0.30 | 0 | |
| | 151-180 | 0.00 | 0.00 | 0.00 | 0.30 | 0 | |
| | 181-210 | 0.00 | 0.00 | 0.00 | 0.30 | 0 | |
| | 211-365 | 0.00 | 0.00 | 0.00 | 0.50 | 0 | |
| | 366-999 | 0.00 | 0.00 | 0.00 | 0.80 | 0 | |
| | | 0.00 | 0.00 | 0.00 | | 0 | C/I |
| | | | | 0.00 | | 0 | 7130117-95000210 |
| | TOTALS | | | | | | 1202900-95000210 |

MCCBDRSV.WK3

CL 013814

Blue Cross

| | | | | | |
|---|---|---|---|---|---|
| B | 0.00 | 0.50 | 0 | |
| 2 | 0.00 | 0.50 | 0 | |
| | 0 | | 0 | 7130103-95000210 |
| | ============== | | ========== | 1202900-95000210 |

| | | | | | |
|---|---|---|---|---|---|
| P & T < 365 | 0.00 | 0.90 | 0 | |
| P & T > 365 | 0.00 | 1.00 | 0 | Med Ass. |
| | 0.00 | | 0 | 7130101-95000210 |
| | =============== | | ========== | 1202900-95000210 |

| | | | | | |
|---|---|---|---|---|---|
| HILL BURTON (L) | 0.00 | 1.00 | 0 | Charity Care |
| CHARITY CARE (Z) | 0.00 | 1.00 | 0 | |
| | 0.00 | | 0 | 7113100-95000210 |
| | =============== | | =============== | 1202900-95000210 |

MCCBDRSV.WK3

CL 013815

GRAND TOTALS

0
===============
1,563,907
===============
1,563,907
===============

0
===========

ERR

CL 013816

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - OUTPATIENT
ANALYSIS OF RESERVES

SEQ NO 054
SURGICAL RESERVES
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| ALL F/C'S @ ACCT BALANCE | Acct. Bal. F/C "V" | Acct. Bal. F/C "S" | Fin. Class 'S' Acct. Bal. F/C "I" | Acct. Bal F/C "G" | Total F/C V S,I & G | | Self-Pay Reserve | |
|---|---|---|---|---|---|---|---|---|
| 0-30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0 | |
| 31-60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.45 | 0 | |
| 61-90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 0 | |
| 91-120 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0 | |
| 121-150 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 0 | |
| 151-180 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.70 | 0 | |
| 181-210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.80 | 0 | |
| 211-365 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.90 | 0 | |
| 366-999 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0 | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | PATIENT CONTRACTS | | | 0.00 | 1.00 | 0 |
| A | MA APPLICATION | | | 0.00 | 1.00 | 0 |
| Y | MA APPLICATION - LAWYER | | | 0.00 | 1.00 | 0 |
| | | | | 0.00 | | 0 |

| ALL F/C'S @ PATIENT BALANCE | PAT. BAL. ALL F/C'S | PAT. BAL. S.V. I.G,F.L,A,Y,Z | PAT. BAL. ALL OTHER F/C'S | | Self-Pay Reserve | |
|---|---|---|---|---|---|---|
| 0-30 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |
| 31-60 | 0.00 | 0.00 | 0.00 | 0.45 | 0 |
| 61-90 | 0.00 | 0.00 | 0.00 | 0.50 | 0 |
| 91-120 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 121-150 | 0.00 | 0.00 | 0.00 | 0.60 | 0 |
| 151-160 | 0.00 | 0.00 | 0.00 | 0.70 | 0 |
| 181-210 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |
| 211-365 | 0.00 | 0.00 | 0.00 | 0.90 | 0 |
| 366-999 | 0.00 | 0.00 | 0.00 | 1.00 | 0 |
| | 0.00 | 0.00 | 0.00 | | 0 |
| | | | 0.00 | | 0 |

Self-pay
MONTH ENDED JUNE 30, 1997
N/A NO ENTRY

HMO

| H | HMO REG | 0 | # of accts | 0.00 | 700.00 | 0 | 7130104-95000210 1202900-95000210 |
|---|---|---|---|---|---|---|---|
| D | HMO CAP | | | 0.00 | 1.00 | 0 | 7130123-95000210 1202900-95000210 |
| E | KEYSTONE EAST | 0 | # of accts | 0.00 | 988 | 0 | 7130105-95000210 1202900-95000210 |
| 5 | HP-MA  < 210 | 0 | # of accts | 0.00 | 2,090 | 0 | |
| | > 210 | | | 0.00 | 1.00 | 0 | |
| | | | | 0.00 | | 0 | 7130107-95000210 1202900-95000210 |
| 7 | MCP CARE | | | 0.00 | 1.00 | 0 | 7130113-95000210 1202900-95000210 |
| 8 | HLTH-PASS | | | 0.00 | 0.80 | 0 | 7130111-95000210 1202900-95000210 |
| 6 | OTHER HMO | | | 0.00 | 0.30 | 0 | 7130198-95000210 1202900-95000210 |
| 3 | NO-FAULT | | | 0.00 | 0.55 | 0 | 7130115-95000210 1202900-95000210 |
| 4 | FAM.PLAN | | | 0.00 | 1.00 | 0 | |

MCCBDRSV WK3

CL 013817

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | 0.00 |  | 0 | 7130199-95000210 |
|  |  |  |  | ============ |  | ============ | 1202900-95000210 |

| (NON-LAB 75%) |  | Acct. Bal. | Pat. Bal. |  |  |  |  |
|---|---|---|---|---|---|---|---|
| M | 0-30 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 31-60 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 61-90 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 91-120 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 121-150 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 151-180 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 181-210 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 211-365 | 0.00 | 0.00 | 0.00 | 0.65 | 0 |  |
|  | 366-999 | 0.00 | 0.00 | 0.00 | 1.00 | 0 |  |
|  |  | 0.00 | 0.00 | 0.00 |  | 0 |  |
| M | < 180 |  |  | 0.00 | 0.63 | 0 |  |
|  | > 180 |  |  | 0.00 | 1.00 | 0 | Medicare |
|  |  |  |  | 0.00 |  | 0 | 7130101-95000210 |
|  |  |  |  | ============ |  | ============ | 1202900-95000210 |

|  |  | Acct. Bal. | Pat. Bal. |  |  |  |  |
|---|---|---|---|---|---|---|---|
| C | 0-30 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 31-60 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 61-90 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 91-120 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 121-150 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 151-180 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 181-210 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 211-365 | 0.00 | 0.00 | 0.00 | 0.50 | 0 |  |
|  | 366-999 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  |  | 0.00 | 0.00 | 0.00 |  | 0 |  |

|  |  | Acct. Bal. | Pat. Bal. |  |  |  |  |
|---|---|---|---|---|---|---|---|
| W | 0-30 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 31-60 | 0.00 | 0.00 | 0.00 | 0.30 | 0 |  |
|  | 61-90 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |  |
|  | 91-120 | 0.00 | 0.00 | 0.00 | 0.40 | 0 |  |
|  | 121-150 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 151-180 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 181-210 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 211-365 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  | 366-999 | 0.00 | 0.00 | 0.00 | 0.80 | 0 |  |
|  |  | 0.00 | 0.00 | 0.00 |  | 0 | C/I |
|  | TOTALS |  |  | 0.00 |  | 0 | 7130117-95000210 |
|  |  |  |  | ============ |  | ============ | 1202900-95000210 |

|  |  |  |  |  |  |  | Blue Cross |
|---|---|---|---|---|---|---|---|
| B |  |  |  | 0.00 | 0.50 | 0 |  |
|  |  |  |  | 0.00 | 0.50 | 0 |  |

MCCBDRSV.WK3

CL 013818

2

|  |  |  | 0 | 7130103-95000210 |
|---|---|---|---|---|
| | 0.00 | | | 1202900-95000210 |

| P & T < 365 | 0.00 | 0.90 | 0 | Med. Ass. |
| P & T > 365 | 0.00 | 1.00 | 0 | |
| | 0.00 | | 0 | 7130102-95000210 |
| | | | | 1202900-95000210 |

| HILL BURTON (L) | 0.00 | 1.00 | 0 | Charity Care |
| CHARITY CARE (Z) | 0.00 | 1.00 | 0 | |
| | 0.00 | | 0 | 7113100-95000210 |
| | | | | 1202900-95000210 |

| GRAND TOTALS | 0 | | 0 | ERR |

6 700,815

(6,700,815)

CL 013819

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - OUTPATIENT
ANALYSIS OF SELFPAY RESERVES TO A/R BALANCES
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| | | ACCOUNT BALANCE F/C'S V,S,I, & G | | | PATIENT BALANCE F/C'S H,D,E,5,7,8,6,3,4,M,C,W,8,2,P & T | | | | | | ACCT BALANCE F/C'S F,L. A,Y, & Z | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F/C | PATIENT TYPE | 0- 30 | 31- 60 | 61- 90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366-999 | | TOTAL | |
| | CLINIC | 684,047.49 | 650,400.47 | 400,563.24 | 327,129.27 | 286,696.09 | 85,383.33 | 42,229.15 | 480,052.82 | 145,595.55 | 559,838.38 | 3,661,915.79 | 0.00 |
| | E/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PRIV AMB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSPU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SSPU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL A/R | 684,047.49 | 650,400.47 | 400,563.24 | 327,129.27 | 286,696.09 | 85,383.33 | 42,229.15 | 480,052.82 | 145,595.55 | 559,838.38 | 3,661,915.79 | |
| | RESERVE % | 40.0% | 45.0% | 50.0% | 60.0% | 60.0% | 70.0% | 80.0% | 90.0% | 100.0% | 100.0% | 63.3% | |
| | RESERVE AMT | 353,619 | 292,680 | 200,282 | 196,278 | 172,018 | 59,754 | 33,783 | 432,048 | 145,596 | 559,838 | 2,445,895 | |
| | RESV ON REV ACCR | | | | | | | | | | | 0 | |
| | RESV ADMIN W/O MISKEY | | | | | | | | | | | 0 | |
| | TOTAL RESERVE | 353,619 | 292,680 | 200,282 | 196,278 | 172,018 | 59,754 | 33,783 | 432,048 | 145,596 | 559,838 | 2,445,895 | |

MCCBDRSV.WK3

CL 013820

MEDICAL COLLEGE HOSPITALS
MAIN CLINICAL CAMPUS
MCC - OUTPATIENT
ANALYSIS OF SELFPAY RESERVES TO A/R BALANCES
MONTH ENDED JUNE 30, 1997

06-Oct-98
08:05 AM

| | | ACCOUNT BALANCE F/C'S V,S,I, & G | | | PATIENT BALANCE F/C'S H,D,E,5,7,8,6,3,4,M,C W,B,2,P & T | | | | | ACCT BALANCE F/C'S F,L A,Y & Z | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F/C | PATIENT TYPE | 0-30 | 31-60 | 61-90 | 91-120 | 121-150 | 151-180 | 181-210 | 211-365 | 366-999 | A,Y & Z | TOTAL | |
| | CLINIC | 884,047.49 | 650,400.47 | 400,563.24 | 327,129.27 | 280,096.09 | 85,363.33 | 42,229.15 | 480,052.82 | 145,595.55 | 559,838.38 | 3,861,915.79 | 0.00 |
| | E/R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | PRIV AMB | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | OSPU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | SSPU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | TOTAL A/R | 884,047.49 | 650,400.47 | 400,563.24 | 327,129.27 | 280,096.09 | 85,363.33 | 42,229.15 | 480,052.82 | 145,595.55 | 559,838.38 | 3,861,915.79 | |
| | RESERVE % | 40.0% | 45.0% | 50.0% | 60.0% | 60.0% | 70.0% | 80.0% | 90.0% | 100.0% | 100.0% | 63.3% | |
| | RESERVE AMT | 353,619 | 292,680 | 200,282 | 196,278 | 172,018 | 59,754 | 33,783 | 432,048 | 145,596 | 559,838 | 2,445,895 | |
| | RESV,ON REV ACCR | | | | | | | | | | | 0 | |
| | RESV ADMIN W/O MISKEY | | | | | | | | | | | 0 | |
| | TOTAL RESERVE | 353,619 | 292,680 | 200,282 | 196,278 | 172,018 | 59,754 | 33,783 | 432,048 | 145,596 | 559,838 | 2,445,895 | |

MCCBDRSV.WK3

CL 013821

MEDICAL COLLEGE HOSPITALS - EPPI
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT
FOR THE MONTH OF JUNE 30, 1997

SEQ 002

| PER DIEM BAS | MEDICARE (M) | MEDICAID (P & T) | MA-MA APPS (A & Y) | TOTAL MA | MGD MA/HPAS (B) |
|---|---|---|---|---|---|
| Inhouse | 508,030 | 403,350 | 93,411 | 496,770 | 0 |
| DNFB | 177,631 | 310,640 | 217,761 | 528,400 | 0 |
| Total A/R | 685,670 | 713,999 | 311,172 | 1,025,171 | 0 |
| Total # of Days | 456 | 494 | 204 | 698 | 0 |
| Reimbursement | 508 | 955 | 955 | 0 | 500 |
| Reimbursement | 230,738 | 471,770 | 194,390 | 668,160 | 0 |
| Reserve Amoun | 454,934 | 242,229 | 116,782 | 359,011 | 0 |
| | 66.35% | 33.93% | 33.93% | 37.53% | 35.02% |

| % OF CHARGE | COMM (C) | SELF-MA APP (A & Y) | SELF (S) | OTH HMO (6) | HMO (H) |
|---|---|---|---|---|---|
| Inhouse | 14,839 | 41,967 | 110,255 | 0 | 15,797 |
| DNFB | 65,261 | 97,635 | 204,555 | 0 | 48,766 |
| Total A/R | 80,100 | 139,602 | 314,810 | 0 | 64,563 |
| Reimbursement | 75.00% | 100.00% | 100.00% | 75.00% | 0.00% |
| Reimbursement | 60,075 | 139,602 | 314,810 | 0 | 0 |
| Reserve Amoun | 20,025 | 0 | 0 | 0 | 64,563 |

| COUNTY (K) | HEALTH PART (5) | BLUE CROSS (B & 2) | KEYSTONE (E) | MCP CARE (703) | PPO (LESS 703) |
|---|---|---|---|---|---|
| 0 | 4,402 | 0 | 0 | 0 | 599,208 |
| 0 | 0 | 8,941 | 22,681 | 0 | 400,073 |
| 0 | 4,402 | 8,941 | 22,681 | 0 | 999,281 |
| 0 | 3 | 6 | 15 | 0 | 671 |
| 253 | 600 | 1,450 | 0 | 1,450 | 520 |
| 0 | 1,800 | 8,700 | 0 | 0 | 348,920 |
| 0 | 2,602 | 241 | 22,681 | 0 | 650,361 |
| 35.02% | 59.11% | 2.70% | 100.00% | 0.00% | 65.03% |

| | ALLOCATION MA APPS (A & Y) |
|---|---|
| Inhouse | 135,378 |
| DNFB | 315,595 |
| Total A/R | 450,974 |
| Inhouse | 2 |
| DNFB | 15 |
| # cases | 17 |
| # days | 295 |
| MA % | 09.0% |
| SELF % | 31.0% |

---

MEDICAL COLLEGE HOSPITALS - EPPI
SUMMARY OF A/R & RESERVE BALANCES
BY FINANCIAL CLASS
FOR THE MONTH OF JUNE 30, 1997

| | AR BAL | RESERVES | ADDITIONAL ENTRIES | RESV BAL | |
|---|---|---|---|---|---|
| MEDICARE | 685,670 | 454,934 | 66.35% | 454,934 | 230,735 |
| MA-MA APPS | 311,172 | 116,782 | 37.53% | 116,782 | 194,390 |
| MEDICAID | 713,999 | 242,229 | 33.93% | 242,229 | 471,770 |
| MGD MA/HPAS | 0 | 0 | 0.00% | 0 | 0 |
| COUNTY | 0 | 0 | 0.00% | 0 | 0 |
| HEALTH PART | 4,402 | 2,602 | 59.11% | 2,603 | 1 799 |
| MCP CARE | 0 | 0 | 0.00% | 0 | 0 |
| BLUE CROSS | 8,941 | 241 | 2.70% | 241 | 8,700 |
| KEYSTONE | 22,681 | 22,681 | 100.00% | 22,682 | (1) |
| COMM | 80,100 | 20,025 | 25.00% | 20,025 | 60,075 |
| SELF | 454,611 | 0 | 0.00% | 0 | 454,611 |
| OTHER HMO | 999,281 | 650,361 | 65.08% | 650,361 | 348,919 |
| USHC | 64,563 | 64,563 | 100.00% | 64,564 | (1) |
| TOTAL | 3,345,420 | 1,574,418 | | 0    1,574,422 2 | 1 770,998 |
| INHOUSE TOT | 1,791,278 | | | 47.00% | |
| DNFB TOTAL | 1,554,143 | | | | |
| F/C SUMMARY | 3,345,420 | | | | |
| VARIANCE | 0 | NO F/C CODE | | | |

Inhouse & DNFB Balances per "Financial Class Summary Totals" (PA3110.306) Focus Report
Number of Cases per "Financial Class Summary Totals" (PA3110.306) Focus Report
Number of Days per "Summary Inpatient/Not Final Billed by F/C" (PA3110.307) Focus Report

MAIN CLINICAL HOSPITALS - EPPI
RESERVE FOR ALLOWANCES - JOURNAL ENTRY
INPATIENT
FOR THE MONTH OF JUNE 30, 1997

| Description | Account | Center | Debit | Credit |
|---|---|---|---|---|

MCCBDRSV.WK3

CL 013822

| | | | | |
|---|---|---|---|---|
| Blue Cross Allo | 7120103 | 95000230 | 241 | |
| Medicare Allow | 7120101 | 95000230 | 454,934 | |
| Medicaid Allow | 7120102 | 95000230 | 359,011 | |
| US Healthcare | 7120104 | 95000230 | 64,564 | |
| Other HMO Allo | 7120198 | 95000230 | 650,381 | |
| Keystone Allow | 7120105 | 95000230 | 22,662 | |
| Managed MA Al | 7120111 | 95000230 | 0 | |
| Health Part Allo | 7120107 | 95000230 | 2,603 | |
| Commercial All | 7120117 | 95000230 | 20,025 | |
| MCP Care Allo | 7120113 | 95000230 | 0 | |
| Reserve for Allo | 1201900 | 95000230 | | 1,574,422 |
| | | . | | |
| Subtotal | | | 1,574,422 | 1,574,422 |
| | | | | |
| Bad Debt Expe | 8401100 | 95000230 | 0 | |
| Reserve for Ba | 1204100 | 95000230 | | 0 * |
| | | | | |
| Total | | | 1,574,422 | 1,574,422 |
| | | | =========== =========== | |
| | | | | |
| Variance | | | 5 | |

* ENTRY BOOKED FOR EXPENSE IN ANOTHER ENTRY SEE J/E _____.

CL 013823

ALLEGHENY UNIVERSITY HOSPITALS
MCP DIVISION – EPPI
RESERVE FOR ALLOWANCES BALANCES
INPATIENT  (1201900 / 95001210)

09-Apr-97
03:45 PM

| | 6/30/96 | 03/31/97 | 06/30/97 | |
|---|---|---|---|---|
| Reserve on IH/DNFB (Unbil | (1,666,449) | (3,078,468) | (2,920,010) | 4 |
| Resv on gross accts F/B la | (13,847) | | (42,511) | IM |
| Additional Reserve MA 5% | 280,004 | 280,004 | 280,004 | |
| MA Apps FB @ Gross | (109,389) | (501,672) | (142,144) | |
| Reserve Accts FB @ Gross | | | | |
| General Accrual | | | | |
| MC/MA Outlier Accrual | | | | |
| A/R Unreconciled Difference | | | (41,695) | |
| DC33 Reserve | (265,000) | (68,382) | (85,319) | ▼ |
| **Bal. Reserve for Allowance** | (1,774,681) | (3,368,518) | (2,951,675) | 3 |

ALLEGHENY UNIVERSITY HOSPITALS
MCP DIVISION
RESERVE FOR ALLOWANCES BALANCES
INPATIENT  (1201900)

09-Apr-97
03:45 PM

| | 6/30/96 | 3/31/97 | 6/30/97 | |
|---|---|---|---|---|
| Reserve on IH/DNFB (Unbilled) | (11,412,085) | (14,036,960) | (9,821,923) | 1 |
| Resv on gross accts F/B last day of mon | (1,194,992) | (1,534,312) | (899,612) | IM |
| Adjust Reserve per P/A Memo | (114,669) | (114,669) | (114,669) | |
| IP Revenue Adjustment | | | | |
| MA Apps FB @ Gross | (2,338,714) | (3,351,610) | (3,841,974) | |
| Accrue BC Indigent Pymt | (1,000) | (1,000) | (1,000) | |
| Reserve Accts FB @ Gross (per PA) | (506,799) | | | |
| DC33 Reserve | (155,000) | 33,592 | (21,446) | ▼ |
| A/R Unreconciled Difference | | | 41,695 | |
| **Bal. Reserve for Allowances** | (15,723,259) | (19,004,959) | (14,658,929) | 3 |

|  |  |
|---|---|
| 4 | 2,920,010 |
| 2 | 1,574,422 |
|  | 1,345,588  B |

Sum 3    17,610,604  S3-2

B  EPPI used to use a self-pay calculation to record contractual allowances
By using the self-pay method, AHERF was reserving for final billed accounts.
AHERF changed it's method of reserving for contractuals at EPPI to be
consistent with the other hospitals.  This difference relates to the new
methodology.
EPPI did the following:
Decreased IH and DNFB by $1.3 million
Increased the reserve on Commercial by $360,000
Moved $945,000 of contractual reserves to bad debt reserves.

MCCBDRSV WK3

CL 013824

**ALLEGHENY UNIVERSITY HOSPITALS**
**MCP DIVISION**
**RESERVE FOR ALLOWANCES BALANCES**
**OUTPATIENT  (1202900)**

09-Apr-97
03:45 PM

|  | 6/30/96 | 03/31/97 | 06/30/97 |
|---|---|---|---|
| **Reserve Gross Outpatient** | (14,929,699) | (10,479,709) | (12,291,230) A |
| **Accrued MC With-holds** | (29,809) | (29,809) | (29,809) |
| **General Accrual** |  |  |  |
| **Reserve Unbilled O/P** |  | (201,951) | (441,954) |
| **DC33 Reserve** | (780) | (780) | (780) |
| **Bal. Reserve for Allowances** | (14,960,288) | (10,712,249) | (12,763,773) 53-2 |

| A | Per Rollforward | 12,291,230 |
|---|---|---|
|  | Per O/P Contractual Calc. | 11,461,132  53-42 |
|  | Difference | 830,098  lm |

CL 013825

# AHERF
## 06/30/97

**Working Paper Name:**    SCHC - Contractual Allowances 6/30/97
**Working Paper Reference:**   0053-57
**Working Paper Type 🄳:**   OLE

---

ST CHRISTOPHER'S HOSPITAL FOR CHILDREN
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT (INVISIO
For the Month of June 1997

**NOTE:** This w/p represents the inpatient and outpatient bad debt calculations and the summary of reserves for bad debt for both inpatient and outpatient

---

**⊠Completed**

| **Completed By:** | Kristen Heinlein | **Date:** | 08/28/97 03:02:17 PM |
|---|---|---|---|
| **Last Modified By:** | Christa L. Porter | **Date:** | 09/10/97 04:34:07 PM |

| **Reviewed** | Christa L. Porter |
|---|---|

| **Mark for Deletion** |
|---|

**Modification History:**

| Kristen Heinlein |
|---|

CL 013826

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
RESERVE FOR ALLOWANCE CALCULATIONS - INPATIENT (INVISION)
For the Month of June 1997

| PER CASE BASIS: | PA MA (A-01,Other) * | AU/DEL MA (A-02,04) | MA-MA APP9 (U-10/11/12) | TITLE V (V) | TOTAL MA | CHAMPUS (C-11) |
|---|---|---|---|---|---|---|
| Inhouse DNFB | | | | | | |
| Total A/R | 1,553,787 | 165,075 | 331,737 | 0 | 2,050,600 | 39,220 |
| Inhouse DNFB | | | | | | |
| Total # of Cases | 26 | 2 | 1 | 0 | 29 | 1 |
| Less Preadmissions | (2) | 0 | 0 | 0 | (2) | 0 |
| Net # of Cases | 24 | 2 | 1 | 0 | 27 | 1 |
| Reimbursement Rate | 7,146 | 8,750 | 7,146 | 73.00% | 8,863 | 10,803 |
| Reimbursement Amount | 171,504 | 17,500 | 6,431 | 0 | 184,534 | 10,803 |
| Reserve Amount | 1,382,283 | 147,575 | 325,305 | 0 | 1,855,164 | 28,417 |
| | 89.0% | 89.4% | 98.1% | | 90.5% | 72.5% |

| | ALLOCATION MA APP9 (U-10/11/12) |
|---|---|
| Inhouse DNFB | |
| Total A/R | 358,507 |
| Inhouse DNFB | |
| # cases | 1 |
| | 0 |
| # cases | 1 |
| # days | 29 |
| MA % | 90.0% |
| SELF % | 10.0% |

| PER DIEM BASIS: | BLUE CROSS/IBC (B,P-33/45) | MEDICARE (M) | US HLTHCARE (H-55/59/72, P-84/97/90) * | OTHER HMO/PPO (H-09,Other, P-23/06,21,Other) * | KEYSTONE (H-32,P-51) * | HPARTNERS (H-25) * | MANAGED MA (N-30,N-40,Other) * |
|---|---|---|---|---|---|---|---|
| Inhouse DNFB | | | | | | | |
| Total A/R | 376,306 | 0 | 151,276 | 204,212 | 191,358 | 572,416 | 774,217 |
| Total # of Days | 90 | 0 | 43 | 55 | 48 | 190 | 211 |
| Reimbursement Rate | 1,868 | 2,721 | 1,896 | 2,920 | 1,833 | 1,420 | 1,668 |
| Reimbursement Amount | 181,248 | 0 | 81,528 | 160,600 | 87,964 | 269,800 | 351,948 |
| Reserve Amount | 195,060 | 0 | 70,750 | 43,612 | 103,374 | 302,616 | 422,269 |
| | 51.8% | | 49.4% | 21.4% | 54.0% | 52.9% | 54.5% |

| PER DIEM BASIS: | COMMERCIAL (C-Other,W) | TOTAL COMM | SELF-MA APP (U-10/11/12) | SELF (U-01/09,19/32,Oth) | TOTAL SELF | DC33 (P-22) | CHARITY CARE (F-00) |
|---|---|---|---|---|---|---|---|
| Inhouse DNFB | | | | | | | |
| Total A/R | 183,799 | 183,799 | 36,650 | 821,662 | 858,521 | 0 | 0 |
| Total # of Days | 35 | 35 | 3 | 120 | 123 | 0 | 0 |
| Reimbursement Rate | 80.00% | 4,084 | 0 | 1,524 | 1,492 | 1,888 | 0 |
| Reimbursement Amount | 147,039 | 147,039 | 0 | 182,880 | 182,880 | 0 | 0 |
| Reserve Amount | 36,760 | 36,760 | 36,660 | 638,782 | 675,641 | 0 | 0 |
| | 20.0% | 20.0% | 100.0% | 77.7% | 78.7% | | |

| | DIRECT CONTRACT (D) |
|---|---|
| Total A/R | 0 |
| Total # of cases | 0 |
| Reimbursement Rate | 30.0% |
| Reimbursement Amount | 0 |
| Reserve Amount | 0 |

*Adjusted for individual accounts which were cycle-billed during June 97 (written down to net realizable value
at time of billing, but not appearing in June 30 ATB since not yet final billed).

s \ccghacct\cpstar\june97\schclacresadj.wk4

CL 013827

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
SUMMARY OF A/R & RESERVE BALANCES
BY FINANCIAL CLASS
For the Month of June 1997

| | A/R BAL | RESERVES | ADDITIONAL ENTRIES DR | CR | RESV BAL | | RESV % | NET A/R |
|---|---|---|---|---|---|---|---|---|
| PA MA | 1,553,787 | 1,382,283 | | | 1,382,283 | | 89.0% | 171,504 |
| IL/DEL MA | 165,075 | 147,575 | | | 147,575 | | 89.4% | 17,500 |
| MA-MA APPS | 331,737 | 325,306 | | | 325,306 | | 98.1% | 6,431 |
| TITLE V | 0 | 0 | | | 0 | | | 0 |
| CHAMPUS (Commercial) | 39,220 | 28,417 | | | 28,417 | | 72.5% | 10,803 |
| BLUE CROSS | 378,306 | 195,060 | | | 195,060 | | 51.6% | 181,248 |
| US HEALTHCARE | 161,278 | 79,750 | | | 79,750 | | 49.4% | 81,528 |
| OTHER HMO | 204,212 | 43,612 | | | 43,612 | | 21.4% | 160,600 |
| KEYSTONE | 191,358 | 103,374 | | | 103,374 | | 54.0% | 87,984 |
| HPARTNERS | 572,416 | 302,616 | | | 302,616 | | 52.9% | 269,800 |
| MANAGED MA | 774,217 | 422,269 | | | 422,269 | | 54.5% | 351,948 |
| COMMERCIAL | 183,799 | 36,760 | | | 36,760 | | 20.0% | 147,039 |
| MEDICARE | 0 | 0 | | | 0 | | | 0 |
| SELF | 821,662 | 638,782 | | | 638,782 | 1 | 77.7% | 182,880 |
| SELF-MA APPS | 36,860 | 36,860 | | | 36,860 | 1 | 100.0% | 0 |
| DIST COUNCIL 33 | 0 | 0 | | | 0 | | | 0 |
| DIRECT CONTRACTING | 0 | 0 | | | 0 | | | 0 |
| CHARITY CARE | 0 | 0 | | | 0 | | | 0 |
| TOTAL | 5,411,929 | 3,742,663 | 0 | 0 | 3,742,663 | 2 | 69.2% | 1,669,299 |
| INHOUSE TOTAL | 3,030,352 | | | | | | | 69.2% | | 30.8% |
| DNFB TOTAL | 2,844,255 | | | | | | | |
| F/C SUMMARY TOTALS | 6,774,555 | | | | Sum 1 = | 675,641 | 3 | |
| VARIANCE | 1,362,626 | NO F/C CODE | | | 2 | 3,742,663 | | |
| | | | | | 3 | 675,641 A | |
| | | | | | | 3,067,022 4 | |

Inhouse & DNFB Balances per "Financial Class Summary Totals" (PA3110.306) Focus Report
Number of Cases per "Financial Class Summary Totals" (PA3110.305) Focus Report
Number of Days per "Summary Inpatient/Not Final Billed by F/C" (PA3110.307) Focus Report

A  CAL notes that Self Pay should be deducted from the calculation because it is reserved 100% in the Allowance account.

s:\og\accto\yedar\june97\acctdacresadj.wk4

CL 013828

ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN
RESERVE FOR ALLOWANCES - JOURNAL ENTRY
INPATIENT
For the Month of June 1997

| Description | Account | Carrier | Debit | Credit | F/C |
|---|---|---|---|---|---|
| Blue Cross Allow IP | 7120103 | 95000220 | 195,060 | | (B,P-33/45) |
| Medicare Allow IP | 7120101 | 95000220 | 0 | | (M) |
| Medicaid Allow IP | 7120102 | 95000220 | 1,656,184 | | (A-01,02,04,OTHER; U-10/11/12) |
| US Healthcare Allow IP | 7120104 | 95000220 | 78,750 | | (H-66/69/72; P-84/87/90) |
| Other HMO Allow IP | 7120196 | 95000220 | 43,612 | | (H-09,OTHER; P-23/03,21,OTHER) |
| Keystone Allow IP | 7120105 | 95000220 | 103,374 | | (H-39; P-51) |
| Commercial Allow IP | 7120117 | 95000220 | 65,177 | | (CW-OTHER) |
| hPartners Allow IP | 7120107 | 95000220 | 302,618 | | (H-25) |
| Other Allow IP  (Dr.Contract) | 7120199 | 95000220 | 0 | | (O) |
| Managed MA Allow IP | 7120111 | 95000220 | 422,269 | | (N-30,N-40,OTHER) |
| DC33 | 7120113 | 95000220 | 0 | | (P-22) |
| Charity Care IP | 7103100 | 95000220 | 0 | | (F-00) |
| Reserve for Allow | 1201900 | 95000220 | | 3,067,022 | |
| | | | | | |
| Subtotal | | | 3,067,022 | 3,067,022 | |
| | | | | | |
| Bad Debt Expense | 8401100 | 95000220 | 675,641 | | (U-01/02,10/11/12,16/32,OTHER) |
| Reserve for Bad Debt | 1204100 | 95000220 | | 675,641 | |
| | | | | | |
| Total | | | 3,742,663 | 3,742,663 | |

Variance    0

| ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN | 06-Oct-98 |
| RESERVE FOR ALLOWANCE BALANCES | 07:54 AM |
| INPATIENT  (1201900) | |

| | 6/30/96 | 03/31/97 | 6/30/97 |
|---|---|---|---|
| MA Appe ATB Rev | (357,497) | (171,675) | |
| Reserve on IH/DNFB (Unbi | (7,357,966) | (9,042,623) | (3,200,683) 5 |
| IH/DNFB Outlier Adjustment | | | |
| Reserve on Charity Care | (6,763) | | (5,091) lm |
| Reserve on Accts FB @ Gross | | | |
| Reserve on Comm @ Gross | (200,240) | (206,323) | (274,674) |
| Retrospective rate adjs on | 166,037 | 166,037 | 166,037 |
| General Reserve | | | |
| Reserve- Hart | (2,312,321) | | |
| UP Revenue Adjustment | | | |
| 2/97-5/97 Reactivated A/R | | | (534,136) |
| IH/DNFB Cycle Billing Adjustment | | | 133,861 |
| Additional PATCOM Payments * | | | (1,000,300) |
| District 33 Reserve on AT | (70,300) | 6,896 | 6,896 |
| | | | |
| Bal. Reserve for Allowanc | (10,217,081) | (9,420,586) | (4,665,456) 53-2 |

* PATCOM A/R balances previously written off in their entirety; these payments were
  erroneously applied against SMS/Invision A/R.

| | ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN | 06-Oct-98 |
| | RESERVE FOR ALLOWANCE BALANCES | 07:54 AM |
| | OUTPATIENT  (1202900) | |

| | 6/30/96 | 03/31/97 | 6/30/97 |
|---|---|---|---|
| Reserve on Unbilled OP | (292,105) | (696,204) | (592,005) |
| Reserve on accts Final Billed @ gross | (7,550,355) | (1,162,365) | (2,542,269) 8 |
| General reserve | | | |
| O/P Revenue Adjustment | | | |
| DC33 Intracompany Adjustment | (37) | (37) | (37) |
| Dental Pro-fee Reserve | (282,382) | (281,965) | (221,257) |
| Add'l Reserve on DC/KHPE | | (370,316) | |
| 2/97-5/97 Reactivated A/R | | | (22,701) |
| | | | |
| Bal. Reserve for Allowances | (8,124,879) | (2,510,906) | (3,378,200) 53-2 |

| | | 8 | 2,542,269 |
| | | 53-43 | 2,219,604 |
| | | | 322,665 lm |

| 5 | 3,200,683 |
|---|---|
| 4 | 3,067,022 |
| | 133,661 lm |

CL 013829

# AHERF
## 06/30/97

**Working Paper Name:**     AGH - Contractual Allowance 6/30/97
**Working Paper Reference:**     0053-61
**Working Paper Type Ⅱ:**     OLE, Prepared by Client

---

AGH

Contractual Allowances
6/30/97

---

☒ **Completed**

**Completed By:**     Kristen Heinlein       **Date:**    08/27/97 12:54:29 PM
**Last Modified By:**     Christa L. Porter       **Date:**    09/10/97 04:34:07 PM

☐ **Reviewed**       Christa L. Porter

☐ **Mark for Deletion**

**Modification History:**

Kristen Heinlein
Brian W. Christian

CL 013869

AGH
Contractual Allowances
6/30/97

**CHARGE DIFFERENTIAL CALCULATION**
**JUNE 30, 1997**

FILENAME:
ILIPGHACCTGKIDIAGNOSEPFVTVALLSHEETGFPAST'SLS4

| | CASES | DAYS | GROSS A/R | COLLECTION FACTOR | NET A/R | CHARGE DIFFERENTIAL | PRIOR MONTHS CHARGE DIFFERENTIAL | CHRG DIFF G/L#1201900 CHANGE DR(CR) | CONTRAC ALLOW GA A/C #s | CONTRAC ALLOW POSTING |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **PERCENTAGES FOR GA RECORDING** | | | | | | |
| **INPATIENT** | | | | | | | | | | |
| **BLUE CROSS - ADULT (B)** | | | | | | | | | | |
| IN HOUSE | 131 | 1,003 | $4,954,398 | $1,625 | $1,830,475 | $3,123,923 | $2,913,916 | | | |
| DNFB | 82 | 365 | 1,581,719 | 1,625 | 668,125 | 915,594 | 1,559,056 | | | |
| | 213 | 1,368 | 6,536,117 | | 2,498,600 | 4,039,517 | 4,472,972 | $433,455 | 7120103 | |
| **BLUE CROSS - NURSERY (B)** | | | | | | | | | | |
| IN HOUSE | 5 | 7 | 7,419 | $312 | $2,184 | $5,235 | $5,235 | | | |
| DNFB | 4 | 9 | 5,623 | 312 | 2,808 | 2,815 | 2,815 | | | |
| | 9 | 16 | 13,042 | | 4,992 | 8,050 | 8,050 | 0 | 7120103 | ($433,455) |
| **COMMERCIAL INS (C)** | | | | | | | | | | |
| IN HOUSE | 24 | 186 | 790,903 | 0.8500 | $672,269 | $118,636 | $114,783 | | | |
| DNFB | 11 | 48 | 198,855 | 0.8500 | 169,027 | 29,828 | 39,088 | | | |
| | 35 | 234 | 989,759 | | 841,296 | 148,464 | 153,870 | $5,406 | 7120190 | |
| **MEDICARE (MA)** | | | | | | | | | | |
| IN HOUSE | 183 | 1,590 | 7,270,952 | $11,683 * | 2,174,589 | $5,096,363 | $5,635,924 | | | |
| DNFB | 76 | 541 | 1,718,559 | 11,683 | 903,108 | 815,451 | 1,731,245 | | | |
| | 259 | 2,131 | 8,989,510 | | 3,077,697 | 5,911,813 | 7,367,169 | 1,455,356 | 7120101 | (1,455,356) |
| **MEDICAID (F KAX)** | | | | | | | | | | |
| IN HOUSE | 33 | 226 | 914,979 | $5,320 * | 175,560 | 739,419 | 315,007 | | | |
| DNFB | 133 | 619 | 1,785,300 | 5,320 | 707,560 | 1,077,740 | 1,300,004 | | | |
| FINAL BILLED (X) | 259 | n/a | 1,788,079 | 5,320 | 1,377,880 | 410,199 | 400,919 | | | |
| | 425 | 845 | 4,488,357 | | 2,261,000 | 2,227,357 | 2,016,009 | (211,349) | 7120102 | 211,349 |
| **ALLEGHENY HMO(G)** | | | | | | | | | | |
| IN HOUSE | 0 | 0 | 0 | 0.0000 | 0 | 0 | 0 | | | |
| DNFB | 0 | 0 | 0 | 0.0000 | 0 | 0 | 0 | | | |
| FINAL BILLED | 0 | 0 | 0 | 0.0000 | 0 | 0 | 0 | | | |
| | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 7120150 | 0 |
| **ACT (A)** | | | | | | | | | | |
| IN HOUSE | 7 | 95 | 485,336 | 0.6000 | 291,201 | 194,134 | 200,010 | | | |
| DNFB | 10 | 39 | 146,210 | 0.6000 | 87,726 | 58,484 | 88,757 | | | |
| | 17 | 134 | 631,546 | | 378,927 | 252,618 | 288,766 | 36,148 | 7120190 | |
| **WORKERS COMP(W)** | | | | | | | | | | |
| IN HOUSE | 7 | 61 | 393,280 | 0.6200 | 243,834 | 149,446 | 65,338 | | | |
| DNFB | 5 | 18 | 38,926 | 0.6200 | 24,134 | 14,792 | 58,296 | | | |
| | 12 | 79 | 432,206 | | 267,968 | 164,238 | 123,632 | (40,607) | 7120190 | |
| **GATEWAY(H)** | | | | | | | | | | |
| IN HOUSE | 12 | 65 | 234,238 | $1,054 | 68,510 | 165,728 | 98,145 | | | |
| DNFB | 8 | 35 | 81,780 | 1,054 | 36,890 | 44,890 | 47,158 | | | |
| | 20 | 100 | 316,018 | | 105,400 | 210,618 | 145,303 | (65,315) | 7120190 | |
| **OTHER HMO'S(H)** | | | | | | | | | | |
| IN HOUSE | 75 | 672 | 2,431,170 | 0.7000 | 1,701,819 | 729,351 | 488,729 | | | |
| DNFB | 49 | 187 | 610,557 | 0.7000 | 427,390 | 183,167 | 492,804 | | | |
| | 124 | 859 | 3,041,727 | | 2,129,209 | 912,518 | 981,533 | 69,015 | 7120190 | (504,648) |
| **RESERVES - FYE 6/30/97:** | | | | | | | | | | |
| – Cushion - Other HMOs & additional 06/30/97 allows | | | | | | 0 | 500,000 | 500,000 | 7120190 | |
| – Medicare IH & DNFB Outliers @ 06/30/97 | | | | | | (1,715,000) | (2,500,000) | (785,000) | 7120101 | 785,000 |
| – Final billed - last day of month & other billed exceptions | | | | | | 1,500,000 | 1,500,000 | 0 | 7120101 | (1,250,000) |
| **TOTAL INPATIENT** | | | 29,438,283 | | 11,563,089 | 13,660,195 53-2 | 16,057,304 | $1,397,110 | | ($2,647,110) |

* NOTE: Rates for inhouse are in recognition that the majority of costs are incurred in the first few days of a stay and because no recognition is
given relative to the outlier status of any cases (inhouse, D.N.F.B. or Final Billed).

CL 013870

**OUTPATIENT**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BLUE CROSS (B) ^ ^ | | $0 | 0.4800 | $0 | $0 | $0 | $0 | 7130103 | $0 |
| MEDICARE (J&M) | | 12,514,897 | 0.4600 | 5,756,853 | 6,758,044 | 6,205,312 | (552,732) | 7130101 | 52,732 |
| MEDICAID (F&X) | S | 0 | 0.2000 | 0 | 0 | 0 | 0 | 7130102 | 0 |
| M/A Out-of-State (K) | S | 0 | 0.2000 | 0 | 0 | 0 | 0 | 7130102 | 0 |
| ALLEGHENY HMO (G) | | 0 | 0.0000 | 0 | 0 | 0 | 0 | 7130150 | 0 |
| | | | | | | | (552,732) | | |
| **HMO/PPO (H)** | # (FROM BILL GEDMAN) | | | | | | | | |
| HealthAmerica | S | 0 | 0.6000 | 0 | 0 | 0 | 0 | | |
| Preferred Health | | 0 | 0.7500 | 0 | 0 | 0 | 0 | | |
| Other HMO @ 70% Allow | | 0 | 0.3000 | 0 | 0 | 390 | 390 | | |
| Health Assurance | S | 0 | 0.6000 | 0 | 0 | 0 | 0 | | |
| US Healthcare - Other | | 1,496,723 | 0.5000 | 748,362 | 748,361 | 829,845 | 81,484 | | |
| US Healthcare - MC, AGH & Premier | | 1,171,819 | 0.4000 | 468,728 | 703,091 | 842,023 | 138,932 | | |
| Health Plan Upper O | S | 0 | 0.7000 | 0 | 0 | 0 | 0 | | |
| Diversified Group | S | 0 | 0.6000 | 0 | 0 | 0 | 0 | | |
| Prudential Health | | 0 | 0.6000 | 0 | 0 | 0 | 0 | | |
| Aetna Health Partner S | | 0 | 0.7000 | 0 | 0 | 0 | 0 | | |
| Other HMO @ 30% Allow | | 52,541 | 0.7000 | 36,779 | 15,762 | 16,126 | 364 | | |
| Gateway | | 2,578,433 | 0.3000 | 773,530 | 1,804,903 | 1,624,962 | (179,941) | | |
| Keystone | | 56,636 | 0.7000 | 39,645 | 16,991 | 16,017 | (974) | | |
| Other HMO @ 40% Allow | | 353,496 | 0.6000 | 212,098 | 141,398 | 54,564 | (86,834) | | |
| Other HMO @ 60% Allow | | 706,503 | 0.4000 | 282,601 | 423,902 | 420,958 | (2,944) | | |
| Other HMO | | 0 | 0.6000 | 0 | 0 | 109,063 | 109,063 | | |
| **Total HMO/PPO** | | 6,416,151 | | 2,561,743 | 3,854,406 | 3,913,948 | 59,540 | 7130190 | (59,540) |
| | | | | | | | | | |
| WIC ACT 44 (W) | ++ | 0 | 0.6000 | 0 | 0 | 0 | 0 | | |
| AUTO ACT 6 (A) | S | 0 | 0.6000 | 0 | 0 | 0 | 0 | | |
| CHAMPUS (E) | # from Bill Gedman | 60,814 | 0.6000 | 36,488 | 24,326 | 29,424 | 5,098 | | |
| | | 60,814 | | 36,488 | 24,326 | 29,424 | 5,098 | 7130190 | (5,098) |
| | | | | | | | | | |
| CUSHION - FYE 6/30/97 | @ | | | | 500,000 | 1,000,000 | 500,000 | 7130101 | |
| Blue Cross O/P unposted allowances | | | | | 0 | 0 | 0 | 7130103 | |
| Unposted Allowances | | | | | 500,000 | 500,000 | 0 | 7130190 | |
| **TOTAL OUTPATIENT - AGH** | | 18,991,802 | | 8,355,084 | 11,636,778 53-2 | 11,648,684 | $11,906 | | ($11,906) |
| | | | | | | | | | |
| **TOTAL INPATIENT AND OUTPATIENT** | | $44,430,146 | | $19,918,173 | $22,796,973 | $27,705,989 | $2,409,016 | | |

\* - BC O/P A/R written down to net collectible at time of billing, effective 3-1-96 for FYE 6-30-96 & subsequent, therefore based on review of the affected Ins. Plan Codes with PFSG, determined that effective 3-31-96 the current portion (0-30 days) of the aging based on visit date to be excluded from Charge Diff. calculation. Such excluded portion to be increased by the next oldest aging category each subsequent month during FYE 6-30-96, so that MA O/P A/R completely excluded by December 31. 1996.

# - Gross A/R amounts based on billed Insurance Plan code - source, Bill Gedman, Patient Accounting - see detail following.

@ - Such represents additional MC O/P reserves.

S - Auto Allowance posted by Medipac system at time of billing, therefore, no charge diff. required.

\* - BC O/P gross A/R per Focus O/P aging report @ 7-31-96 - aged from date of last service, as such property includes $1,000,000 of $1,398,437 BC advance truncated from the Medipac O/P aged trial balance due to a system limitation that only allows six digits left of decimal place for specific patient transactions/account balance.

++ - WC O/P A/R written down to net collectible at time of billing, effective 5-1-96 & subsequent - confirmed such based on review of the average O/P WC A/R account balance by aging category for accounts 0 - 60 days old ($525/account) and accounts 61-120 days old ($929/account), therefore the average account balance decreased $404 or 43%. Such appears reasonable, therefore determined that effective 5-31-96 the current portion (0-30 days) of the aging based on visit date to be excluded from Charge Diff. calculation. Such excluded portion to be increased by the next oldest aging category each subsequent month during FYE 6/30/96, so that WC O/P A/R completely excluded by February 28, 1997

CL 013871

| VP CCC (SNF) BLUE CROSS(V) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IN HOUSE | 9 | 75 | 94,638 | $528 | $39,600 | $55,038 | $50,648 | | | |
| DNFB | 9 | 62 | 79,602 | 528 | 32,736 | 46,866 | 17,671 | | | |
| | 18 | 137 | 174,240 | | 72,336 | 101,904 | 68,320 | ($33,584) | 7120203 | $33,584 |
| MEDICARE(T) | | | | | | | | | | |
| IN HOUSE | 36 | 381 | 387,822 | $408 | 146,566 | $241,258 | $274,090 | | | |
| DNFB | 18 | 202 | 243,382 | 408 | 82,012 | 161,370 | 54,130 | | | |
| | 54 | 583 | 631,204 | | 228,578 | 402,628 | 328,220 | (74,406) | 7120201 | 74,406 |
| MEDICAID(Y) | | | | | | | | | | |
| IN HOUSE | 3 | 14 | 16,544 | $0 | 0 | 16,544 | 23,447 | | | |
| FINAL BILLED | 6 | N/A | 47,126 | 0 | 0 | 47,126 | 172,603 | | | |
| DNFB | 3 | 29 | 26,500 | 0 | 0 | 26,500 | 0 | | | |
| | 12 | 43 | 90,170 | | 0 | 90,170 | 196,051 | 105,881 | 7120202 | (105,881) |
| TOTAL INPATIENT CCC (SNF) | | | $895,813 | | $300,914 | $595,000 | $593,000 | ($2,109) | | $2,109 |

CL 013872