Form **990**

## Return of Organization Exempt From Income Tax

Under section 501(c) of the Internal Revenue Code (except black lung benefit trust or private foundation) or section 4947(a)(1) nonexempt charitable trust

OMB No 1545-0047

**1994**

This Form is Open to Public Inspection

Department of the Treasury
Internal Revenue Service

The organization may have to use a copy of this return to satisfy state reporting requirements

**A** For the 1994 calendar year, OR tax year period beginning **JULY 1** 1994, and ending **JUNE 30** 19 **95**

**B** Check if
- Change of address
- Initial return
- Final return
- Amended return
(required also for State reporting)

**C** Name of organization
**ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION**

Number and street (or P. O. box if mail is not delivered to street address)
**AHERF TAX DEPARTMENT, 320 EAST NORTH AVENUE**

City, town, or post office, state, and ZIP code
**PITTSBURGH, PA. 15212**

**D** Employer identification number
**25-1481622**

**E** State registration number

**F** Check [ ] if exemption application is pending

**G** Type of organization ▶ [X] Exempt under section 501(c)( 3 ) (insert no.) OR [ ] section 4947(a)(1) nonexempt charitable trust

Note: Section 501(c)(3) exempt organizations and 4947(a)(1) nonexempt charitable trusts MUST attach a completed Sch. A (Form 990).

**H(a)** Is this a group return filed for affiliates? **NO** If either box in H is checked "Yes," enter four-digit group exemption number (GEN) ▶ **N/A**

**(b)** If "Yes," enter the number of affiliates for which this return is filed: **N/A**

**J** Accounting method: [ ] Cash [X] Accrual [ ] Other (specify) ▶

**(c)** Is this a separate return filed by an organization covered by a group ruling? **NO**

**K** Check here ▶ [ ] if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS, but if it received a Form 990 Package in the mail it should file a return without financial data. Some states require a complete return.

Note: Form 990-EZ may be used by organizations with gross receipts less than $100,000 and total assets less than $250,000 at end of year.

### Part I — Statement of Revenue, Expenses, and Changes in Net Assets or Fund Balances

| | | | |
|---|---|---:|---:|
| **R e v e n u e** | **1** Contributions, gifts, grants, and similar amounts received: | | |
| | a Direct public support | **1a** | |
| | b Indirect public support   STATEMENT 1 | **1b** 23,108,310 | |
| | c Government contributions (grants) | **1c** | |
| | d Total (add lines 1a through 1c) (attach schedule - see instructions) | **1d** | 23,108,310 |
| | (cash  23,108,310  noncash ) | **2** | 16,567,443 |
| | **2** Program service revenue including government fees and contracts (from Part VII, line 93) | **3** | |
| | **3** Membership dues and assessments (see instructions) | **4** | 9,367,162 |
| | **4** Interest on savings and temporary cash investments | **5** | |
| | **5** Dividends and interest from securities | | |
| | **6a** Gross rents | **6a** | |
| | b Less: rental expenses | **6b** | |
| | c Net rental income or (loss) (subtract line 6b from line 6a) | **6c** | 0 |
| | **7** Other investment income (describe ▶ ) | **7** | |
| | **8a** Gross amount from sale of assets other than inventory | (A) Securities | (B) Other |
| | | **8a** | 23,437 |
| | b Less: cost or other basis and sales expenses   STATEMENT 2 | 1,015,000 **8c** | 23,437 |
| | c Gain or (loss) (attach schedule) | | |
| | d Net gain or (loss) (combine line 8c, columns (A) and (B)) | **8d** | 1,038,437 |
| | **9** Special events and activities (attach schedule - see instructions): | | |
| | a Gross revenue (not including $_____ of contributions reported on line 1a) | **9a** | |
| | b Less: direct expenses other than fundraising expenses | **9b** | |
| | c Net income or (loss) from special events (subtract line 9b from line 9a) | **9c** | 0 |
| | **10a** Gross sales of inventory, less returns and allowances | **10a** | |
| | b Less: cost of goods sold | **10b** | |
| | c Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | **10c** | 0 |
| | **11** Other revenue (from Part VII, line 103) | **11** | 1,039,865 |
| | **12** Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | **12** | 51,121,217 |
| **Expenses** | **13** Program services (from line 44, column (B) - see instructions) | **13** | 55,433,171 |
| | **14** Management and general (from line 44, column (C) - see instructions) | **14** | 13,840,114 |
| | **15** Fundraising (from line 44, column (D) - see instructions) | **15** | 0 |
| | **16** Payments to affiliates (attach schedule - see instructions) | **16** | |
| | **17** Total expenses (add lines 16 and 44, column (A)) | **17** | 69,273,285 |
| **Net Assets** | **18** Excess or (deficit) for the year (subtract line 17 from line 12) | **18** | (18,152,068) |
| | **19** Net assets or fund balances at beginning of year (from line 74, column (A))   STATEMENT 3 | **19** | 150,846,594 |
| | **20** Other changes in net assets or fund balances (attach explanation) | **20** | (876,488) |
| | **21** Net assets or fund balances at end of year (combine lines 18, 19, and 20) | **21** | 131,818,038 |

For Paperwork Reduction Act Notice, see page 1 of the separate instructions.                 (D323)                 Form 990 (1994)

Form **2758**

(Rev. July 1993)

Department of the Treasury
Internal Revenue Service

## Application for Extension of Time To File
## Certain Excise, Income, Information, and Other Returns

File a separate application for each return.

OMB No. 1545-0148

Expires 5-31-95

| Please type or print. File the original and one copy by the due date for filing your return. See instructions. | Name ALLEGHENY HEALTH, EDUCATION & RESEARCH FOUNDATION | Employer ID number 25-1481622 |
|---|---|---|
| | Number and street (or P. O. box number if mail is not delivered to street address) AHERF Tax Department, 320 East North Avenue | Apt. or suite number |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. Pittsburgh          PA          15212 | |

**Note:** Corporate income tax return filers must use Form 7004 to request an extension of time to file. Partnerships, REMICs, and trusts (except those filing Form 990-T) must use Form 8736 to request an extension of time to file.

1 An extension of time until **May 15, 1996** is requested to file (check only one):

| | | | |
|---|---|---|---|
| ☐ Form 706GS(D) | ☐ Form 990-T (401a/408a trust) | ☐ Form 1042-S | ☐ Form 6069 |
| ☐ Form 706GS(T) | ☐ Form 990-T (trust not above) | ☐ Form 1120-ND (4951) | ☐ Form 8612 |
| ☒ Form 990 or 990EZ | ☐ Form 1041 (estate) | ☐ Form 3520-A | ☐ Form 8613 |
| ☐ Form 990-BL | ☐ Form 1041-A | ☐ Form 4720 | ☐ Form 8725 |
| ☐ Form 990-PF | ☐ Form 1042 | ☐ Form 5227 | ☐ Form 8804 |

☐ Form 8831

If the organization does not have an office or place of business in the United States, check this box  ☐

2a For calendar year  19____  . or other tax year beginning  **July 1, 1994**  . and ending  **June 30, 1995**

b If this tax year is for less than 12 months, check reason:  ☐ Initial return  ☐ Final return  ☐ Change in accounting period

3  Has an extension of time to file been previously granted for this tax year? . . ☒ Yes  ☐ No

4  State in detail why you need the extension.    ADDITIONAL TIME IS NECESSARY
TO GATHER INFORMATION REQUIRED TO FILE A COMPLETE AND ACCURATE RETURN

5a If this form is for Form 706GS(D), 706GS(T), 990-BL, 990-PF, 990-T, 1041 (estate), 1042, 1120-ND, 4720, 6069, 8612, 8613, 8725, 8804, or 8831, enter the tentative tax, less any nonrefundable credits.     $ _____ 0

b If this form is for Form 990-PF, 990-T, 1041 (estate), 1042, or 8804, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit.     $ _____ 0

c Balance due. Subtract line 5b from line 5a. Include your payment with this form, or deposit with FTD coupon if required. See instructions . . . . . . . . . . . . . . . . . . . . . .     $ _____ 0

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature _Susan M. Kirsch_     Title  Director     Date _2/5/96_

FILE ORIGINAL AND ONE COPY. The IRS will show below whether or not your application is approved and will return the copy.

**Notice to Applicant - To Be Completed by the IRS**

____ We HAVE approved your application. Please attach this form to your return.

____ We HAVE NOT approved your application. However, we have granted a 10-day grace period from the later of the date shown below or the due date of your return (including any prior extensions). This grace period is considered to be a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to your return.

____ We HAVE NOT approved your application. After considering the reasons stated in item 4, we cannot grant your request for an extension of time to file. We are not granting the 10-day grace period.

____ We cannot consider your application because it was filed after the due date of the return for which an extension was requested.

____ Other:

By _____     **021496**     CUSTOMER SERVICE DIVISION
PSC PHILA, PA

Director

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

| Please Type or Print | Name SUSAN M. KIRSCH, AHERF, TAX DEPT. |
|---|---|
| | Number and street, (or P. O. box number if mail is not delivered to street address.) 320 EAST NORTH AVENUE |
| | City, town, or post office, and ZIP code. For a foreign address, see instructions. PITTSBURGH          PA          15212 |

For Paperwork Reduction Act Notice, see back of form.     Form 2758 (Rev. 7-93)

Form **2758**

(Rev. July 1993)

Department of the Treasury
Internal Revenue Service

## Application for Extension of Time To File Certain Excise, Income, Information, and Other Returns

File a separate application for each return.

OMB No. 1545-0148
Expires 8-31-95

| | | |
|---|---|---|
| Please type or print. File the original and one copy by the due date for filing your return. See instructions. | Name **ALLEGHENY HEALTH, EDUCATION & RESEARCH FOUNDATION** | Employer ID number **25-1481622** |
| | Number and street (or P. O. box number if mail is not delivered to street address) AHERF Tax Department, 320 East North Avenue | Apt. or suite number |
| | City, town or post office, state, and ZIP code. For a foreign address, see instructions. Pittsburgh                     PA                    15212 | |

**Note:** Corporate income tax return filers must use Form 7004 to request an extension of time to file. Partnerships, REMICs, and trusts (except those filing Form 990-T) must use Form 8736 to request an extension of time to file.

1  An extension of time until  **February 15, 1996**  is requested to file (check only one):

- [ ] Form 706GS(D)
- [ ] Form 706GS(T)
- [X] Form 990 or 990EZ
- [ ] Form 990-BL
- [ ] Form 990-PF
- [ ] Form 990-T (401/408a trust)
- [ ] Form 990-T (trust not above)
- [ ] Form 1041 (estate)
- [ ] Form 1041-A
- [ ] Form 1042
- [ ] Form 1042-S
- [ ] Form 1120-ND (4951)
- [ ] Form 3520-A
- [ ] Form 4720
- [ ] Form 5227
- [ ] Form 6069
- [ ] Form 8612
- [ ] Form 8613
- [ ] Form 8725
- [ ] Form 8804
- [ ] Form 8831

If the organization does not have an office or place of business in the United States, check this box . . . . ▶ [ ]

2a  For calendar year  19___ , or other tax year beginning  **July 1, 1994** , and ending  **June 30, 1995**

- b  If this tax year is for less than 12 months, check reason:  [ ] Initial return  [ ] Final return  [ ] Change in accounting period

3  Has an extension of time to file been previously granted for this tax year? . . .  [ ] Yes  [X] No

4  State in detail why you need the extension.  **ADDITIONAL TIME IS NECESSARY TO GATHER INFORMATION REQUIRED TO FILE A COMPLETE AND ACCURATE RETURN**

5a  If this form is for Form 706GS(D), 706GS(T), 990-BL, 990-PF, 990-T, 1041 (estate), 1042, 1120-ND, 4720, 6069, 8612, 8613, 8725, 8804, or 8831, enter the tentative tax, less any nonrefundable credits. . .   $  0

 b  If this form is for Form 990-PF, 990-T, 1041 (estate), 1042, or 8804, enter any refundable credits and estimated tax payments made. Include any prior year overpayment allowed as a credit. . . . . . . . .  $  0

 c  Balance due. Subtract line 5b from line 5a. Include your payment with this form, or deposit with FTD coupon if required. See instructions . . . . . . . . . . . . . . . . . . . . . .  $

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form.

Signature  *Susan M Kirsch, CPA*   Title  *Tax Director*   Date  *11/8/95*

**2095**

PSC PHILA PA

FILE ORIGINAL AND ONE COPY. The IRS will show below whether or not your application is approved and will return the copy.

### Notice to Applicant — To Be Completed by the IRS

- [X] We HAVE approved your application. Please attach this form to your return.
- [ ] We HAVE NOT approved your application. However, we have granted a 10-day grace period from the later of the date shown below or the due date of your return (including any prior extensions). This grace period is considered to be a valid extension of time for elections otherwise required to be made on a timely return. Please attach this form to your return.
- [ ] We HAVE NOT approved your application. After considering the reasons stated in item 4, we cannot grant your request for an extension of time to file. We are not granting the 10-day grace period.
- [ ] We cannot consider your application because it was filed after the due date of the return for which an extension was requested.
- [ ] Other:

*Joseph H. Crosson*

By                                                                                          Date

If you want a copy of this form to be returned to an address other than that shown above, please enter the address to which the copy should be sent.

| | |
|---|---|
| Please Type or Print | Name **SUSAN M. KIRSCH, AHERF, TAX DEPT.** |
| | Number and street, (or P. O. box number if mail is not delivered to street address.) **320 EAST NORTH AVENUE** |
| | City, town, or post office, state, and ZIP code. For a foreign address, see instructions. **PITTSBURGH                     PA                    15212** |

Form **2758** (Rev. 7-93)

For Paperwork Reduction Act Notice, see back of form.

Form 990 (1994)    ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDA 25-1481622    Page 2

**Part II    Statement of Functional Expenses**

All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. (See instructions.)

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 Grants and allocations (attach schedule) STATEMENT 4 (cash $ 42,901,623 noncash $ ) | 22 | 42,901,623 | 42,901,623 | | |
| 23 Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25 Compensation of officers, directors, etc. | 25 | 49,692,981 | 23,613,604 | 26,079,377 | |
| 26 Other salaries and wages | 27 | | | | |
| 27 Pension plan contributions | 28 | (8,697,520) | (4,132,974) | (4,564,546) | |
| 28 Other employee benefits | 29 | 11,994,536 | 5,699,683 | 6,294,853 | |
| 29 Payroll taxes | 30 | | | | |
| 30 Professional fundraising fees | 31 | 853,165 | 405,415 | 447,750 | |
| 31 Accounting fees | 32 | 1,979,836 | 940,798 | 1,039,038 | |
| 32 Legal fees | 33 | 3,685,863 | 1,751,485 | 1,934,378 | |
| 33 Supplies | 34 | 280,106 | 133,104 | 147,002 | |
| 34 Telephone | 35 | 495,698 | 235,551 | 260,147 | |
| 35 Postage and shipping | 36 | 2,750,484 | 1,307,002 | 1,443,482 | |
| 36 Occupancy | 37 | 6,721,016 | 3,193,759 | 3,527,257 | |
| 37 Equipment rental and maintenance | 38 | 379,718 | 180,438 | 199,280 | |
| 38 Printing and publications | 39 | 2,586,423 | 1,229,042 | 1,357,381 | |
| 39 Travel | 40 | 246,086 | 116,938 | 129,148 | |
| 40 Conferences, conventions, and meetings | 41 | | | | |
| 41 Interest | 42 | 4,073,811 | 1,935,834 | 2,137,977 | |
| 42 Depreciation, depletion, etc. (attach schedule) | 43a | | | | |
| 43 Other expenses (itemize): a | 43b | (50,670,541) | (24,078,131) | (26,592,410) | |
| b STATEMENT 5 | 43c | | | | |
| c | 43d | | | | |
| d | 43e | | | | |
| e | 43f | | | | |
| f | | | | | |
| 44 Total functional expenses (add lines 22 through 43) Organizations completing columns (B) - (D), carry these totals to lines 13 - 15 | 44 | 69,273,285 | 55,433,171 | 13,840,114 | 0 |

**Reporting of Joint Costs.** Did you report in column (B) (Program services) any joint costs from a combined educational campaign and fundraising solicitation? ☐ Yes   ☒ No

If "Yes," enter (i) the aggregate amount of these joint costs _____ (ii) the amount allocated to Program services _____
(iii) the amount allocated to management and general _____ (iv) the amount allocated to fundraising _____

**Part III    Statement of Program Service Accomplishments** (See instructions.)

| | Program Service Expenses (Required for 501(c)(3) and (4) orgs., and 4947(a)(1) trusts; but optional for others.) |
|---|---|
| What is the organization's primary exempt purpose? ▶ Provision of management, legal, financial and information systems services to tax-exempt affiliates. | |
| All organizations must describe their exempt purpose achievements. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | |
| a STATEMENT 6 | |
| (Grants and allocations $ 42,901,623 ) | 55,433,171 |
| b | |
| (Grants and allocations $ ) | |
| c | |
| (Grants and allocations $ ) | |
| d | |
| (Grants and allocations $ ) | |
| e Other program services (attach schedule)    (Grants and allocations $ ) | 55,433,171 |
| f Total of Program Service Expenses (should equal line 44, column (B), Program services) | |

Form 990 (1994)

ALLEGHENY HEALTH, EDUCATION AND RESEARCH rOUNDAT 25-1481622

Page 3

## Part IV    Balance Sheets

Note:    Where required, attached schedules and amounts within the description column should be for end-of-year amounts only.

| | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|
| **Assets** | | | | |
| 45 Cash - non-interest-bearing | | 0 | 45 | 5,549,072 |
| 46 Savings and temporary cash investments | | 20,946,794 | 46 | 1,506,580 |
| 47a Accounts receivable | 47a | 2,860,016 | | |
| b Less: allowance for doubtful accounts | 47b | 13,802,267 | 47c | 2,860,016 |
| 48a Pledges receivable | 48a | 0 | 48c | 0 |
| b Less: allowance for doubtful accounts | 48b | 0 | 49 | |
| 49 Grants receivable | | | | |
| 50 Receivables due from officers, directors, trustees, and key employees (attach schedule) | | 0 | 50 | |
| 51a Other notes and loans receivable (attach schedule) | 51a | 2,056,847 | 51c | 0 |
| b Less: allowance for doubtful accounts | 51b | 0 | 52 | |
| 52 Inventories for sale or use | | 1,270,736 | 53 | 3,742,916 |
| 53 Prepaid expenses and deferred charges | | 101,656,425 | 54 | 79,199,651 |
| 54 Investments - securities (attach schedule)        STATEMENT 7 | | | | |
| 55a Investments - land, buildings, and equipment: basis | 55a | | | |
| b Less: accumulated depreciation (attach schedule)        STATEMENT 7 | 55b | 0 | 55c | 0 |
| 56 Investments - other (attach schedule)        STATEMENT 7 | | 1,510,704 | 56 | 39,085,528 |
| 57a Land, buildings, and equipment: basis    STATEMENT 8 | 57a | 35,956,201 | | |
| b Less: accumulated depreciation (attach schedule)    STATEMENT 7 | 57b | 10,253,560 | 57c | 25,702,641 |
| 58 Other assets (describe        STATEMENT 7 | | 13,946,046 / 8,816,364 | 58 | 53,125,719 |
| 59 Total assets (add lines 45 through 58) (must equal line 75) | | 164,006,183 | 59 | 210,772,123 |
| **Liabilities** | | | | |
| 60 Accounts payable and accrued expenses | | 12,542,110 | 60 | 24,096,279 |
| 61 Grants payable | | 0 | 61 | 0 |
| 62 Support and revenue designated for future periods (attach schedule)    STATEMENT 9 | | 0 | 62 | 618,230 |
| 63 Loans from officers, directors, trustees, and key employees (attach schedule) | | 0 | 63 | 0 |
| 64a Tax-exempt bond liabilities (attach schedule) | | 0 | 64a | 0 |
| b Mortgages and other notes payable (attach schedule) | | 617,479 | 64b | 0 |
| 65 Other liabilities (describe        STATEMENT 9 | | 617,479 | 65 | 54,239,576 |
| 66 Total liabilities (add lines 60 through 65) | | 13,159,589 | 66 | 78,954,085 |
| **Fund Balances or Net Assets** | | | | |
| Organizations that use fund accounting, check here  X  )and complete lines 67 through 70 and lines 74 and 75 (see instructions). | | | | |
| 67a Current unrestricted fund | | 85,891,616 | 67a | 81,955,835 |
| b Current restricted fund | | 0 | 67b | 0 |
| 68 Land, buildings, and equipment fund | | 0 | 68 | 0 |
| 69 Endowment fund | | 64,954,978 | 69 | 66,531,812 |
| 70 Other funds (describe | | 0 | 70 | 0 |
| Organizations that do not use fund accounting, check here      )and complete lines 71 through 75 (see instructions) | | | | |
| 71 Capital stock or trust principal | | 0 | 71 | 0 |
| 72 Paid-in or capital surplus | | 0 | 72 | 0 |
| 73 Retained earnings or accumulated income | | 0 | 73 | 0 |
| 74 Total fund balances or net assets (add lines 67a through 70 OR lines 71 through 73; column (A) must equal line 19 and column (B) must equal line 21) | | 150,846,594 | 74 | 131,818,038 |
| 75 Total liabilities and fund balances/net assets (add lines 66 and 74) | | 164,006,183 | 75 | 210,772,123 |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes the organization's programs and accomplishments.

Form 990 (1994)   ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDA 25-1481622   Page 4

## Part V   List of Officers, Directors, Trustees and Key Employees
(List each one even if not compensated.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid enter -0-) | (D) Contributions to employee benefit plans | (E) Expense account and other allowances |
|---|---|---|---|---|
| STATEMENT 10 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations - see instructions.   ☐ Yes   ☒ No

If "Yes," attach schedule - see instructions.

## Part VI   Other Information

| | | Yes or No |
|---|---|---|
| 76 Did the organization engage in any activity not previously reported to the Internal Revenue Service? | 76 | NO |
| If "Yes," attach a detailed description of each activity. | | |
| 77 Were any changes made in the organizing or governing documents, but not reported to the IRS?   SEE ATTACHED | 77 | YES |
| If "Yes," attach a conformed copy of the changes. | | |
| 78a Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | 78a | YES |
| b If "Yes," has it filed a tax return on Form 990-T, Exempt Organization Business Income Tax Return, for this year? | 78b | YES |
| 79 Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement; see instructions | 79 | NO |
| 80a Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? (See instructions.) | 80a | YES |
| b If "Yes," enter the name of the organization _____ STATEMENT 11 _____ and check whether it is ☐ exempt OR ☐ nonexempt | | |
| 81a Enter the amount of political expenditures, direct or indirect, as described in the instructions . . . . . . .   81a | | |
| b Did the organization file Form 1120-POL, U. S. Income Tax Return for Certain Political Organizations, for this year? | 81b | N/A |
| 82a Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | 82a | NO |
| b If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions for reporting in Part III.)   82b | | |
| 83 Did the organization comply with the public inspection requirements for returns and exemption applications? | 83 | YES |
| 84a Did the organization solicit any contributions or gifts that were not tax deductible? | 84a | NO |
| b If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? (See General Instruction M.) | 84b | N/A |
| 85 Section 501(c)(4), (5), or (6) organizations. - a Were substantially all dues nondeductible by members? | 85a | N/A |
| b Did the organization make only in-house lobbying expenditures of $2,000 or less? | 85b | N/A |
| If "Yes" to either 85a or 85b, do not complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | |
| c Dues, assessments, and similar amounts from members . . . . . . . .   85c   N/A | | |
| d Section 162(e) lobbying and political expenditures . . . . . . . .   85d   N/A | | |
| e Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . .   85e   N/A | | |
| f Taxable amount of lobbying and political expenditures (line 85d less 85e; see instructions)   85f   N/A | | |
| g Does the organization elect to pay the section 6033(e) tax on the amount in 85f? | 85g | N/A |
| h If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount in 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | 85h | N/A |
| 86 Section 501(c)(7) organizations. - Enter: | | |
| a Initiation fees and capital contributions included on line 12 . . . . . .   86a   N/A | | |
| b Gross receipts, included on line 12, for public use of club facilities (See instructions.)   86b   N/A | | |
| 87 Section 501(c)(12) organizations. - Enter: a Gross income from members or shareholders   87a   N/A | | |
| b Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.)   87b   N/A | | |
| 88 At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership? If "Yes," complete Part IX . . . . . . . . . . . . . . . . . | 88 | YES |
| 89 Public interest law firms. - Attach information described in the instructions. | | |
| 90 List the states with which a copy of this return is filed | | |

91 The books are in care of ▶ MANAGEMENT     Telephone no. ▶ (412)-359-8598

Located at ▶ 320 EAST NORTH AVENUE, PITTSBURGH, PA     ZIP code ▶ 15212

92 Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041, U. S. Income Tax Return for Estates and Trusts. ▶ check and enter the amount of tax-exempt interest received or accrued . . . . .   92

Form 990 (1994)    ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDA  25-1481622    Page 5

## Part VII    Analysis of Income-Producing Activities

Enter gross amounts unless otherwise indicated.

| | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | Related or exempt function income |
| 93 Program service revenue: | | | | | |
| a MANAGEMENT FEE | | | | | 16,567,443 |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f | | | | | |
| g Fees and contracts from government agencies | | | | | |
| 94 Membership dues and assessments | | | | | |
| 95 Interest on savings and temporary cash investments | | | 14 | 9,367,162 | |
| 96 Dividends and interest from securities | | | | | |
| 97 Net rental income (loss) from real estate: | | | | | |
| a debt-financed property | | | | | |
| b not debt-financed property | | | | | |
| 98 Net rental income or (loss) from personal property | | | | | |
| 99 Other investment income | | | | | |
| 100 Gain or (loss) from sales of assets other than inventory | | | 18 | 1,038,437 | |
| 101 Net income or (loss) from special events | | | | | |
| 102 Gross profit or (loss) from sales of inventory | | | | | |
| 103 Other revenue | | | | | |
| b STATEMENT 12 | 8745 | 934,082 | 01 | 105,783 | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| 104 Subtotal (add cols. (B), (D), and (E)) | | 934,082 | | 10,511,382 | 16,567,443 |
| 105 TOTAL (add line 104, columns (B), (D), and (E)) | | | | | 28,012,907 |

Note:    (Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.)

## Part VIII    Relationship of Activities to the Accomplishment of Exempt Purposes

| Line number | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| 93(a)/(b) | ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION (AHERF) IS THE PARENT OF A MULTI-INSTITUTIONAL ACADEMIC HEALTH CARE SYSTEM. AHERF OWNS AND OPERATES SIX HOSPITALS, A HEALTH SCIENCES UNIVERSITY WHICH INCLUDES A MEDICAL SCHOOL; A RESEARCH INSTITUTE AND CERTAIN OTHER HEALTH CARE FACILITIES AND RELATED ENTITIES. AHERF PROVIDES MANAGEMENT, LEGAL, FINANCIAL AND INFORMATION SYSTEMS SERVICES TO THE TAX EXEMPT MEMBERS OF THE AFFILIATED GROUP.  PLR 8932010 STATES THAT A PARENT ORGANIZATION WHICH PROVIDES ACCOUNTING, ADMINISTRATIVE, DATA PROCESSING, CORPORATE PLANNING, HUMAN RESOURCE SERVICES TO RELATED TAX-EXEMPT ORGANIZATIONS IS PERFORMING SERVICES THAT THE TAX-EXEMPT ORGANIZATIONS COULD PERFORM THEMSELVES. IN FURTHERANCE OF THEIR EXEMPT PURPOSES. THEREFORE, THE PERFORMANCE OF THESE SERVICES DOES NOT GENERATE UNRELATED BUSINESS INCOME. |

## Part IX    Information Regarding Taxable Subsidiaries    (Complete this Part if the "Yes" box on line 88 is checked.)

| Name, address, and employer identification number of corporation or partnership | % of ownership interest | Nature of business activities | Total income | End-of-year assets |
|---|---|---|---|---|
| DIVERSIFIED HEALTH GROUP, INC. | 100.00% | MANAGED CARE ACTIVITIES | 1,430,873 | 6,747,038 |
| 320 EAST NORTH AVENUE | | | | |
| PITTSBURGH, PA  15212 | | | | |
| EIN 25-1354056 | | | | |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

Signature of officer _David W. McConnell_    Date _May 14, 1996_    Title  EXECUTIVE VICE PRESIDENT

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed | Preparer's SSN |
|---|---|---|---|---|
| Firm's name (or yours) and address | | | | E.I. No. |
| | | | | Phone |
| | | | | ZIP code |

**SCHEDULE A**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Organization Exempt Under Section 501(c)(3)

(Except Private Foundation), and Section 501(e), 501(f), 501(k),

or Section 4947(a)(1) Nonexempt Charitable Trust

Supplementary Information

Must be completed by the above organizations and attached to their Form 990 (or 990-EZ).

OMB No 1545-0047

**1994**

| Name of the organization | Employer identification number |
|---|---|
| ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION | 25-1481622 |

## Part I  Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees

(See instructions.) (List each one.  If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans and deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| Thomas P. Galinski 320 E. North Ave., Pittsburgh, PA | President & CEO,OHVS 40 Hours | 285,624 | 90,818 | - 0 - |
| Michael O'Mahoney 320 E. North Ave., Pittsburgh, PA | Vice President 40 Hours | 223,908 | 44,027 | - 0 - |
| Thomas Chakurda 320 E. North Ave., Pittsburgh, PA | Vice President 40 Hours | 209,709 | 39,982 | - 0 - |
| Harry Gottlieb 320 E. North Ave., Pittsburgh, PA | Sr VP Clinical Affairs 40 Hours | 198,519 | 46,927 | - 0 - |
| George J. Magovern, Sr. 320 E. North Ave., Pittsburgh, PA | Executive Vice President 40 Hours | 189,455 | 38,174 | - 0 - |

Total number of other employees paid over $50,000 . . . . . . . . . . .  249

## Part II  Compensation of the Five Highest Paid Independent Contractors for Professional Services

(See instructions.) (List each one (whether individuals or firms) · If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| COOPERS & LYBRAND 600 GRANT STREET, PITTSBURGH, PA 15219 | AUDIT & CONSULTING | 886,354 |
| TILLINGHAST P.O. BOS 8500, PHILADELPHIA, PA 19178 | LEGAL FEES | 389,828 |
| KIRKPATRICK & LOCKHART 1500 OLIVER BLDG, PITTSBURGH, PA 15222 | LEGAL FEES | 376,119 |
| BLANK ROME COMISKY & McCAULEY FOUR PENN CENTER PLAZA, PHILADELPHIA, PA 19103 | LEGAL FEES | 284,465 |
| FIRST CONSULTING GROUP 100 E WARDLOW ROAD, LONG BEACH, CA 90807 | LEGAL FEES | 259,248 |

Total number of others receiving over $50,000 for professional services . . . . .  7

## Part III  Statements About Activities

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum?  If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities.  368,853  Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities. | 1 | X |  |
| 2 | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any of its trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary: | 2a | X |  |
| a | Sale, exchange, or leasing of property? . . . . . . . . . . . . . . . . . | 2b |  | X |
| b | Lending of money or other extension of credit? . . . . . . . . . . . . . | 2c |  | X |
| c | Furnishing of goods, services, or facilities? . . . . . . . . . . . . . . | 2d | X |  |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)?  STATEMENT 13 | 2e | X |  |
| e | Transfer of any part of its income or assets?  If the answer to any question is "Yes," attach a detailed statement explaining the transactions. | 3 | X |  |
| 3 | Does the organization make grants for scholarships, fellowships, student loans, etc.? |  |  |  |
| 4 | Attach a statement explaining how the organization determines that individuals or organizations receiving grants or loans from it in furtherance of its charitable programs qualify to receive payments. (See instructions.)  STATEMENT 13 |  |  |  |

For Paperwork Reduction Act Notice, see page 1 of the Instructions to Form 990 (or Form 990-EZ)    (D323)    Schedule A (Form 990) 1994

Schedule A (Form 990) 1994      ALLEGHENY HEALTH, EDUCATION AND  25-1481622                                    Page 2

**Part IV    Reason for Non-Private Foundation Status** (See instructions for definitions.)

The organization is not a private foundation because it is (please check only ONE applicable box):

5  ☐  A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).

6  ☐  A school. Section 170(b)(1)(A)(ii). (Also complete Part V, page 3.)

7  ☐  A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).

8  ☐  A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).

9  ☐  A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). Enter the hospital's name, city, and state

10  ☐  An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv). (Also complete the Support Schedule below.)

11a  ☐  An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule below.)

11b  ☐  A community trust. Section 170(b)(1)(A)(vi). (Also complete the Support Schedule below.)

12  ☐  An organization that normally receives: (a) no more than 33 1/3% of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975, and (b) more than 33 1/3% of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions - subject to certain exceptions. See section 509(a)(2). (Also complete the Support Schedule below.)

13  ☒  An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in: (1) lines 5 through 12 above; or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2). (See section 509(a)(3).)

Provide the following information about the supported organizations. (See instructions for Part IV, line 13.)

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| STATEMENT 14 | |
| | |
| | |

14  ☐  An organization organized and operated to test for public safety. Section 509(a)(4). (See instructions.)

Support Schedule (Complete only if you checked a box on line 10, 11, or 12 above.) Use cash method of accounting.
NOTE: You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.

| Calendar year (or fiscal year beginning in) | (a) 1993 | (b) 1992 | (c) 1991 | (d) 1990 | (e) Total |
|---|---|---|---|---|---|
| 15  Gifts, grants, and contributions received. (Do not include unusual grants. See line 28.) | | | | | 0 |
| 16  Membership fees received | | | | | 0 |
| 17  Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is not a business unrelated to the organization's charitable, etc., purpose | | | | | 0 |
| 18  Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after 6/30/75 | | | | | 0 |
| 19  Net income from unrelated business activities not included in line 18 | | | | | 0 |
| 20  Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf | | | | | 0 |
| 21  The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge | | | | | 0 |
| 22  Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets | | | | | 0 |
| 23  Total of lines 15 through 22 | 0 | 0 | 0 | 0 | 0 |
| 24  Line 23 minus line 17 | 0 | 0 | 0 | 0 | 0 |
| 25  Enter 1% of line 23 | 0 | 0 | 0 | 0 | |
| 26  Organizations described in lines 10 or 11: | | | | | |
| a Enter 2% of amount in column (e), line 24 | | | | | |
| b Attach a list (which is not open to public inspection) showing the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1990 through 1993 exceeded the amount shown in line 26a. Enter the sum of all these excess amounts here | | | | | |

(Support Schedule continued on page 3)

**Part IV   Support Schedule**          (continued)  (Complete only if you checked a box on lines 10, 11, or 12.)          N/A

27   Organizations described on line 12:
 a Attach a list, for amounts shown on lines 15, 16, and 17, to show the name of, and total amounts received in each year from,
   each "disqualified person." Enter the sum of such amounts for each year:
     (1993)_____     (1992)_____     (1991)_____     (1990)_____
 b Attach a list to show, for 1990 through 1993, the name of, and amount included in line 17 for, each person (other than a
   "disqualified person") from whom the organization received, during that year, an amount that was more than the larger of (1)
   the amount on line 25 for the year or (2) $5,000. Include organizations described in lines 5 through 11, as well as individuals.
   After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of
   all these differences (the excess amounts) for each year:
     (1993)_____     (1992)_____     (1991)_____     (1990)_____
28   For an organization described in line 10, 11, or 12, that received any unusual grants during 1990 through 1993, attach a list
   (which is not open to public inspection) for each year showing the name of the contributor, the date and amount of the grant,
   and a brief description of the nature of the grant. Do not include these grants in line 15. (See instructions.)

**Part V   Private School Questionnaire**          N/A
          **(To be completed ONLY by schools that checked the box on line 6 in Part IV)**

|  |  | Yes | No |
|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? . . . . . . . . . | 29 | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? . . . . . . . . . | 31 | | |

If "Yes," please describe; if "No," please explain. (If you need more space, attach a separate statement.)

_____
_____
_____
_____

| 32 | Does the organization maintain the following: | | | |
|---|---|---|---|---|
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? . . . . . | 32a | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32b | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . | 32c | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? . . . . . . . | 32d | | |

If you answered "No" to any of the above, please explain. (If you need more space, attach a statement.)

_____
_____
_____

| 33 | Does the organization discriminate by race in any way with respect to: | | | |
|---|---|---|---|---|
| a | Students' rights or privileges? . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33a | | |
| b | Admissions policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33b | | |
| c | Employment of faculty or administrative staff? . . . . . . . . . . . . . . . . . . . . | 33c | | |
| d | Scholarships or other financial assistance? (See instructions.) . . . . . . . . . . . . . | 33d | | |
| e | Educational policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33e | | |
| f | Use of facilities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33f | | |
| g | Athletic programs? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33g | | |
| h | Other extracurricular activities? . . . . . . . . . . . . . . . . . . . . . . . . | 33h | | |

If you answered "Yes" to any of the above, please explain. (If you need more space, attach a statement.)

_____
_____
_____

| 34a | Does the organization receive any financial aid or assistance from a governmental agency? . . . . . . | 34a | | |
|---|---|---|---|---|
| b | Has the organization's right to such aid ever been revoked or suspended? . . . . . . . . . . . | 34b | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement. | | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev. Proc. 75-50, 1975-2 C.B. 587, covering racial nondiscrimination? If "No," attach an explanation | 35 | | |

Schedule A (Form 990) 1994                ALLEGHENY HEALTH, EDU  25-1481622                Page 4

## Part VI-A  Lobbying Expenditures by Electing Public Charities        (See instructions.)

(To be completed ONLY by an eligible organization that filed Form 5768)

Check here    a ☐  If the organization belongs to an affiliated group (see instructions).

Check here    b ☐  If you checked 'a' and 'limited control' provisions apply (see instructions).

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred) | | (a)<br>Affiliated<br>group totals | (b)<br>To be completed for<br>ALL organizations |
|---|---|---|---|
| 36 | Total lobbying expenditures to influence public opinion (grassroots lobbying) . . . | **36** | | |
| 37 | Total lobbying expenditures to influence a legislative body (direct lobbying) . . . | **37** | | |
| 38 | Total lobbying expenditures (add lines 36 and 37) . . . . . . . . . . . . | **38** | 0 | 0 |
| 39 | Other exempt purpose expenditures (see Part VI-A instructions) . . . . . . | **39** | | |
| 40 | Total exempt purpose expenditures (add lines 38 and 39) (see instructions) . . | **40** | 0 | 0 |
| 41 | Lobbying nontaxable amount. Enter the amount from the following table - | | | |

| If the amount on line 40 is - | The lobbying nontaxable amount is - | | | |
|---|---|---|---|---|
| Not over $500,000 | 20% of the amount on line 40 | | | |
| Over $500,000 but not over $1,000,000 | $100,000 plus 15% of the excess over $500,000 | | | |
| Over $1,000,000 but not over $1,500,000 | $175,000 plus 10% of the excess over $1,000,000 | **41** | 0 | 0 |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000 | | | |
| Over $17,000,000 | $1,000,000 | | | |

| | | | | |
|---|---|---|---|---|
| 42 | Grassroots nontaxable amount (enter 25% of line 41) . . . . . . . . | **42** | 0 | 0 |
| 43 | Subtract line 42 from line 36. Enter -0- if line 42 is more than line 36 . . | **43** | 0 | 0 |
| 44 | Subtract line 41 from line 38. Enter -0- if line 41 is more than line 38 . . | **44** | 0 | 0 |

Caution: File Form 4720 if there is an amount on either line 43 or line 44.

## 4 - Year Averaging Period Under Section 501(h)

(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50.)

| | | | Lobbying Expenditures During 4-Year Averaging Period | | |
|---|---|---|---|---|---|
| Calendar year (or fiscal<br>year beginning in) | (a)<br>1994 | (b)<br>1993 | (c)<br>1992 | (d)<br>1991 | (e)<br>Total |
| 45 | Lobbying nontaxable amount<br>(see instructions) | | | | | 0 |
| 46 | Lobbying ceiling amount (150% of line 45(e)) | | | | | 0 |
| 47 | Total lobbying expenditures | | | | | 0 |
| 48 | Grassroots nontaxable amount<br>(see instructions) | | | | | 0 |
| 49 | Grassroots ceiling amount (150% of line 48(e)) | | | | | 0 |
| 50 | Grassroots lobbying expenditures<br>(see instructions) | | | | | 0 |

## Part VI-B  Lobbying Activity by Nonelecting Public Charities

(For reporting by organizations that did not complete Part VI-A)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public<br>opinion on a legislative matter or referendum, through the use of | Yes | No | Amount |
|---|---|---|---|
| a  Volunteers | | X | |
| b  Paid staff or management (include compensation in expenses reported on lines c - h) | X | | |
| c  Media advertisements | | X | |
| d  Mailings to members, legislators, or the public | X | | 26,552 |
| e  Publications, or published or broadcast statements | | X | |
| f  Grants to other organizations for lobbying purposes | | X | |
| g  Direct contact with legislators, their staffs, government officials, or a legislative body | X | | 342,304 |
| h  Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | X | |
| i  Total lobbying expenditures (add lines c through h) | | | 368,856 |

If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities.

Schedule A (Form 990) 1994        ALLEGHENY HEALTH. EDUCATION AND  25-1481622                    Page 5

## Part VII   Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations

51  Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

|  |  | Yes | No |
|---|---|---|---|
| a Transfers from the reporting organization to a noncharitable exempt organization of: | | | |
| (i)  Cash | 51a(i) | | X |
| (ii)  Other assets | a(ii) | | X |
| b Other transactions: | | | |
| (i)  Sales of assets to a noncharitable exempt organization | b(i) | | X |
| (ii)  Purchases of assets from a noncharitable exempt organization | b(ii) | | X |
| (iii)  Rental of facilities or equipment | b(iii) | | X |
| (iv)  Reimbursement arrangements | b(iv) | | X |
| (v)  Loans or loan guarantees | b(v) | | X |
| (vi)  Performance of services or membership or fundraising solicitations | b(vi) | | X |
| c Sharing of facilities, equipment, mailing lists, other assets, or paid employees | c | | X |

d If the answer to any of the above is "Yes," complete the following schedule.  Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization.  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received.

| (a) Line no. | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | Yes | No |
|---|---|---|---|
| 52a Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? | | | X |

b If "Yes," complete the following schedule.

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

| Form **5471**<br>(Rev. June 1995)<br>Department of the Treasury<br>Internal Revenue Service | **Information Return of U. S. Persons With Respect To Certain Foreign Corporations**<br>Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) beginning _____ , and ending _____ | OMB No 1545-0704<br>**File in Duplicate**<br>(see instructions) |
|---|---|---|

| Name of person filing this return<br>ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION | **A** Identifying number<br>25-1481622 |
|---|---|

**B** Category of filer (see instructions and check applicable box(es)):

   (1) ☐    (2) ☐    (4) ☐

   (3) ☒    (5) ☐

Number, street, and room or suite no. (or P.O. box no.)
320 EAST NORTH AVENUE

City or town, state, and ZIP code
PITTSBURGH, PA 15212

**C** Enter the total percentage of voting stock of the foreign corporation you owned at the end of its annual accounting period    100.00%

Filer's tax year beginning    JULY 1, 1994 , and ending    JUNE 30, 1995

**D**   Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**   Fill in all applicable lines and schedules. All information must be in the English language. All amounts must be stated in U. S. dollars unless otherwise indicated.
Enter the foreign corporation's functional currency

| 1a Name and address of foreign corporation<br>ALLEGHENY HEALTH SERVICES PROVIDERS INSURANCE COMPANY<br>C/O JOHNSON & HIGGINS, SWISS BANK BUILDING, FORT STREET, 2ND FLOOR<br>GRAND CAYMAN, B.W.I. | **b** Employer identification number, if any<br><br>**c** Country under whose laws incorporated<br>CAYMAN ISLANDS |
|---|---|

| d Date of incorporation<br>09/05/86 | e Principal place of business<br>CAYMAN ISLANDS | f Principal business activity code number<br>6359 | g Principal business activity<br>INSURANCE |
|---|---|---|---|

**2**   Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent in the United States<br><br>N/A | b If U. S. income tax return was filed, please show: |  |
|---|---|---|
| | (i) Taxable income or (loss)<br>N/A | (ii) U. S. income tax paid (after all credits)<br>N/A |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation<br>JOHNSON & HIGGINS<br>SWISS BANK BUILDING<br>FORT STREET, 2ND FLOOR<br>GRAND CAYMAN, B.W.I. CAYMAN ISLANDS | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different<br><br>N/A |
|---|---|

## Schedule A   Stock of the Foreign Corporation

### Part I - ALL Classes of Stock

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| CAPITAL STOCK | 120,000 | 120,000 |
| | | |
| | | |

### Part II - Additional Information for PREFERRED Stock

(To be completed only by Category (1) filers for foreign personal holding companies)

| (a) Description of each class of PREFERRED stock<br>(Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether the stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the instructions.    (D323)    Form 5471 (Rev. 6-95)

Form 5471 (Rev. 6-95)                    ALLEGHENY HEALTH SERVICES PRO                    Page 2

## Schedule B    U. S. Shareholders of Foreign Corporation    (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at be-ginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION 320 EAST NORTH AVENUE PITTSBURGH, PA 15212 EIN: 25-1481622 | CAPITAL STOCK | 120,000 | 120,000 | 100.00% |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

## Schedule C    Income Statement    (Complete both columns unless the functional currency is the U. S. dollar.
In that case, complete only the U. S. Dollars column.)

Important:   Schedule C requests financial accounting information prepared in functional currency in accordance with U. S. GAAP. Each line must also be reported in U. S. dollars translated form functional currency in accordance with U. S. GAAP translation rules. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U. S. Dollars |
|---|---|---|---|---|
| In come | 1a Gross receipts or sales | 1a | | 486,016 |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | 0 | 486,016 |
| | 2 Cost of goods sold                    STATEMENT 2 | 2 | | 11,376,697 |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 0 | (10,890,681) |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | | 3,476,159 |
| | 6 Gross rents, royalties, and license fees | 6 | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) | 8 | | 0 |
| | 9 Total income (add lines 3 through 8) | 9 | 0 | (7,414,522) |
| De-duc-tions | 10 Compensation not deducted elsewhere | 10 | | |
| | 11 Rents, royalties, and license fees | 11 | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes)                    STATEMENT 1 | 16 | | 604,959 |
| | 17 Total deductions (add lines 10 through 16) | 17 | 0 | 604,959 |
| Net In come | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | (8,019,481) |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 0 | (8,019,481) |

Form 5471 (Rev. 6-95)    ALLEGHENY HEALTH SERVICES PRO    Page 3

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued    (see instructions)

| (a) | | (b) | (c) | (d) |
|---|---|---|---|---|
| | Name of country or U. S. possession | In foreign currency | Spot conversion rate | In U. S. dollars |
| | | | **Amount of tax** | |
| 1 | U.S. | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total | | | 0 |

## Schedule F    Balance Sheets

Important:    Schedule F requests financial accounting information prepared and translated into U. S. dollars in accordance with U. S. GAAP. See instructions for exception for DASTM corporations.

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| 1 | Cash | 1 | 25,428,754 | 16,065,878 |
| 2a | Trade notes and accounts receivable | 2a | | |
| b | Less allowance for bad debts | 2b | | |
| 3 | Inventories | 3 | | |
| 4 | Other current assets (attach schedule) | 4 | 0 | 0 |
| 5 | Loans to stockholders and other related persons | 5 | | |
| 6 | Investment in subsidiaries (attach schedule) | 6 | | |
| 7 | Other investments (attach schedule) STATEMENT 3 | 7 | 18,398,378 | 39,190,806 |
| 8a | Buildings and other depreciable assets | 8a | | |
| b | Less accumulated depreciation | 8b | | |
| 9a | Depletable assets | 9a | | |
| b | Less accumulated depletion | 9b | | |
| 10 | Land (net of any amortization) | 10 | | |
| 11 | Intangible assets: | | | |
| a | Goodwill | 11a | | |
| b | Organization costs | 11b | | |
| c | Patents, trademarks, and other intangible assets | 11c | | |
| d | Less accumulated amortization for lines 11a, b, and c | 11d | | |
| 12 | Other assets (attach schedule) STATEMENT 3 | 12 | 3,067,963 | 2,771,525 |
| 13 | Total assets | 13 | 46,895,095 | 58,028,209 |
| | **Liabilities and Stockholders' Equity** | | | |
| 14 | Accounts payable | 14 | 73,075 | 154,228 |
| 15 | Other current liabilities (attach schedule) | 15 | 0 | 0 |
| 16 | Loans from stockholders and other related persons | 16 | | |
| 17 | Other liabilities (attach schedule) STATEMENT 4 | 17 | 46,702,020 | 57,354,271 |
| 18 | Capital stock: | | | |
| a | Preferred stock | 18a | | |
| b | Common stock | 18b | 120,000 | 120,000 |
| 19 | Paid-in or capital surplus (attach reconciliation) STATEMENT 5 | 19 | | 8,019,481 |
| 20 | Retained earnings STATEMENT 5 | 20 | | (7,619,771) |
| 21 | Less cost of treasury stock | 21 | | |
| 22 | Total liabilities and stockholders' equity | 22 | 46,895,095 | 58,028,209 |

Does the foreign corporation have an interest in a partnership or trust?    ☐ Yes    ☒ No

Form 5471 (Rev. 6-95)                    ALLEGHENY HEALTH SERVICES PRO                    Page 4

| Schedule H | Current Earnings and Profits | (enter the amounts on lines 1 through 5c in functional currency) | | | | N/A |
|---|---|---|---|---|---|---|

| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . . . . . . | | | 1 | |

| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U. S. financial and tax accounting standards: | Net additions | Net subtractions | | |
|---|---|---|---|---|---|
| | a Capital gains or losses . . . . . . . . . . . . . | | | | |
| | b Depreciation and amortization . . . . . . . . . . . | | | | |
| | c Depletion . . . . . . . . . . . . . . . . | | | | |
| | d Investment or incentive allowance . . . . . . . . | | | | |
| | e Charges to statutory reserves . . . . . . . . | | | | |
| | f Inventory adjustments . . . . . . . . . | | | | |
| | g Taxes . . . . . . . . . . . . . . | | | | |
| | h Other (attach schedule) . . . . . . . . | | | | |
| 3 | Total net additions . . . . . . . . . . . | 0 | | | |
| 4 | Total net subtractions . . . . . . . . . . . | | 0 | | |
| | 5a Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . | | | 5a | 0 |
| | b DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . | | | 5b | |
| | c Combine lines 5a and 5b . . . . . . . . . . . . . | | | 5c | 0 |
| | d Current earnings and profits n U. S. dollars (line 5c translated at the weighted average exchange rate as defined in Regulations Section 1.989(b)-1) . . . . . . . . . | | | 5c | |
| | Enter exchange rate used for line 5d | | | | |

| Schedule I | Summary of Shareholder's Income From Foreign Corporation | N/A | (see instructions) |
|---|---|---|---|

| 1 | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . | 1 | 0 |
| 2 | Earnings invested in U. S. property (line 17, Worksheet B in the instructions) . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . | 4 | |
| 5 | Earnings invested in excess passive assets (line 21, Worksheet E in the instructions) . . . . | 5 | |
| 6 | Factoring income . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Total of lines 1 through 6. Enter here and on your income tax return . . . . . . . | 7 | 0 |
| 8 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . | 8 | |
| 9 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . | 9 | |

Was any income of the foreign corporation blocked OR did any become unblocked during the tax year (see section 964(b))? If the answer to either part of the question is "Yes," check the "Yes" box and attach explanation . . . ☐ Yes          ☐ No

ALLEGHENT HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

JUNE 30, 1995

STATEMENT 1

| OTHER DEDUCTIONS | AMOUNT |
|---|---|
| ACTUARIAL FEES | 83,164 |
| MEETING EXPENSES | 226,684 |
| LEGAL FEES | 60,586 |
| INVESTMENT MANAGEMENT FEES | 138,456 |
| MANAGEMENT FEES | 13,375 |
| AUDIT FEES | 9,476 |
| BANK CHARGES | 52,265 |
| GOVERNMENT FEES, DRAFT CHARGES AND MISCELLANEOUS EXPENSES | 20,953 |
| | 604,959 |

Statement 1

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1441822

JUNE 30, 1995

Form 990, Part I, Line 1a, Direct Public Support

| Name | Address | City | State | Zip | Date | Direct Support | | Indirect Support | | Fiscal Year Total |
|------|---------|------|-------|-----|------|------|------|------|------|------|
| | | | | | | Cash | Value 8283 | Cash | Value 8283 | |
| ALLEGHENY GENERAL HOSPITAL | 320 EAST NORTH AVENUE | PITTSBURGH | PA | 15212 | VARIOUS | | | 10,841,000 | | $10,841,000 |
| THE MEDICAL COLLEGE OF PENNSYLVANIA AN HAHNEMANN UNIVERSITY HOSPITAL SYSTEM | 320 EAST NORTH AVENUE | PITTSBURGH | PA | 15212 | VARIOUS | | | 3,750,000 | | $3,750,000 |
| ALLEGHENY UNITED HOSPITALS | 320 EAST NORTH AVENUE | PITTSBURGH | PA | 15212 | VARIOUS | | | 1,800,000 | | $1,800,000 |
| ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN | 320 EAST NORTH AVENUE | PITTSBURGH | PA | 15212 | VARIOUS | | | 1,750,000 | | $1,750,000 |
| HAHNEMANN UNIVERSITY HOSPITAL | 320 EAST NORTH AVENUE | PITTSBURGH | PA | 15212 | 0295 | | | 4,840,853 | | $4,840,853 |
| MISCELLANEOUS CONTRIBUTIONS TO CHARITABLE CARE | | | | | | | | 94,293 | | $94,293 |
| | | | | | | | | 22,076,146 | | $22,076,146 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION                          STATEMENT 2
EIN: 25-1481622


JUNE 30, 1995


COST OF GOODS SOLD

| | |
|---|---|
| DIRECT PREMIUM CEDED | 59,919 |
| FRONTING FEES | 212,204 |
| CLAIMS MANAGEMENT FEES | 5,000 |
| MOVEMENT IN PROVISION FOR RETROSPECTIVE PREMIUM ADJUSTMENT | (693,473) |
| LOSSES INCURRED | 11,793,047 |
| | 11,376,697 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION                    STATEMENT 3
EIN: 25-1481822

JUNE 30, 1995

| OTHER INVESTMENTS | AMOUNT |
|---|---|
| INVESTMENTS | 39,190,806 |

| OTHER ASSETS | AMOUNT |
|---|---|
| ACCRUED INVESTMENT INCOME AND PREPAYMENTS | 569,720 |
| REINSURANCE AND INSURANCE BALANCES RECEIVABLE | 2,168,483 |
| UNEARNED PREMIUMS | 33,322 |
| | 2,771,525 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION          STATEMENT 4

EIN: 25-1481622

JUNE 30, 1995

<u>OTHER LIABILITIES</u>                                                    <u>AMOUNT</u>

DEFERRED REINSURANCE PREMIUMS                                          33,322
PROVISION FOR LOSSES                                                45,924,550
PROVISION FOR RETROSPECTIVE PREMIUM ADJUSTMENT                      11,396,399

                                                                   57,354,271

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION                    STATEMENT 5

EIN: 25-1481622

JUNE 30, 1995

| PAID-IN OR CAPITAL SURPLUS | AMOUNT |
|---|---|
| CAPITAL CONTRIBUTION FROM AHERF | 8,019,481 |

| RETAINED EARNINGS | AMOUNT |
|---|---|
| NET INCOME/(LOSS) | (8,019,481) |
| UNREALIZED GAIN ON INVESTMENTS AND CASH AND CASH EQUIVALENTS | 399,710 |
| | (7,619,771) |

Form **5471**

(Rev. June 1995)

Department of the Treasury
Internal Revenue Service

## Information Return of U. S. Persons With Respect To Certain Foreign Corporations

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) beginning _____ , and ending _____

OMB No. 1545-0704

**File in Duplicate**
(see instructions)

| Name of person filing this return | A Identifying number |
|---|---|
| ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION | 25-1481622 |

| Number, street, and room or suite no. (or P.O. box no.) | B Category of filer (see instructions and check applicable box(es)): |
|---|---|
| 320 EAST NORTH AVENUE | (1) ☐   (2) ☐   (4) ☐<br>(3) X   (5) ☐ |

| City or town, state, and ZIP code | C Enter the total percentage of voting stock of the foreign corporation |
|---|---|
| PITTSBURGH, PA 15212 | you owned at the end of its annual accounting period        0.00% |

Filer's tax year beginning    JULY 1, 1994    , and ending    OCTOBER 28, 1994

**D**  Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| | | | | | |
| | | | | | |
| | | | | | |

**Important:**    Fill in all applicable lines and schedules. All information must be in the English language. All amounts must be stated in U. S. dollars unless otherwise indicated.

Enter the foreign corporation's functional currency

| 1a Name and address of foreign corporation | b Employer identification number, if any |
|---|---|
| UNITED HOSPITALS INSURANCE CO., LTD<br>C/O JOHNSON & HIGGINS, SWISS BANK BUILDING, FORT STREET, 2ND FLOOR<br>GRAND CAYMAN, B.W.I. | c Country under whose laws incorporated<br>CAYMAN ISLANDS |

| d Date of incorporation | e Principal place of business | f Principal business activity code number | g Principal business activity |
|---|---|---|---|
| 09/07/87 | CAYMAN ISLANDS | 6359 | INSURANCE |

**2**  Provide the following information for the foreign corporation's accounting period stated above.

| a Name, address, and identifying number of branch office or agent in the United States | b If U.S. income tax return was filed. please show: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U. S. income tax paid (after all credits) |
| N/A | N/A | N/A |

| c Name and address of foreign corporation's statutory or resident agent in country of incorporation | d Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation. and the location of such books and records. if different |
|---|---|
| JOHNSON & HIGGINS<br>SWISS BANK BUILDING<br>FORT STREET, 2ND FLOOR<br>GRAND CAYMAN. B.W.I. CAYMAN ISLANDS | N/A |

### Schedule A    Stock of the Foreign Corporation

**Part I - ALL Classes of Stock**

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| CAPITAL STOCK | 120.000 | ALL ASSETS AND LIABILITIES ASSUMED BY ALLEGHENY HEALTH SERVICES PROVIDERS INSURANCE COMPANY ON 10/28/94. |

**Part II - Additional Information for PREFERRED Stock**

(To be completed only by Category (1) filers for foreign personal holding companies)

| (a) Description of each class of PREFERRED stock<br>(Note: This description should match the corresponding description entered in Part I, column (a).) | (b) Par value in functional currency | (c) Rate of dividend | (d) Indicate whether the stock is cumulative or noncumulative |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see page 1 of the instructions.        (D323)        Form 5471 (Rev. 6-95)

Form 5471 (Rev. 6-95)    UNITED HOSPITALS INSURANCE CO., LTD    Page 2

## Schedule B   U. S. Shareholders of Foreign Corporation   (see instructions)

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder (Note: This description should match the corresponding description entered in Schedule A, Part I, column (a).) | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| ALLEGHENY HEALTH. EDUCATION AND RESEARCH FOUNDATION 320 EAST NORTH AVENUE PITTSBURGH, PA 15212 EIN: 25-1481622 | CAPITAL STOCK | 120,000 | 0 | 100.00% |

## Schedule C   Income Statement   (Complete both columns unless the functional currency is the U. S. dollar.

In that case, complete only the U. S. Dollars column.)

**Important:** Schedule C requests financial accounting information prepared in functional currency in accordance with U. S. GAAP. Each line item must also be reported in U. S. dollars translated from functional currency in accordance with U. S. GAAP translation rules. See instructions for special rules for DASTM corporations.

| | | | Functional Currency | U. S. Dollars |
|---|---|---|---|---|
| I n c o m e | 1a Gross receipts or sales | 1a | | |
| | b Returns and allowances | 1b | | |
| | c Subtract line 1b from line 1a | 1c | 0 | 0 |
| | 2 Cost of goods sold . . . . . . . . . . . . STATEMENT 1 | 2 | | 49,997 |
| | 3 Gross profit (subtract line 2 from line 1c) | 3 | 0 | (49,997) |
| | 4 Dividends | 4 | | |
| | 5 Interest | 5 | | 67,568 |
| | 6 Gross rents, royalties, and license fees | 6 | | |
| | 7 Net gain or (loss) on sale of capital assets | 7 | | |
| | 8 Other income (attach schedule) | 8 | | 0 |
| | 9 Total income (add lines 3 through 8) | 9 | 0 | 17,571 |
| De- duc- tions | 10 Compensation not deducted elsewhere | 10 | | |
| | 11 Rents, royalties, and license fees | 11 | | |
| | 12 Interest | 12 | | |
| | 13 Depreciation not deducted elsewhere | 13 | | |
| | 14 Depletion | 14 | | |
| | 15 Taxes (exclude provision for income, war profits, and excess profits taxes) | 15 | | |
| | 16 Other deductions (attach schedule - exclude provision for income, war profits, and excess profits taxes) . . . . . . . . . . STATEMENT 2 | 16 | | 17,571 |
| | 17 Total deductions (add lines 10 through 16) | 17 | 0 | 17,571 |
| Net I n c o m e | 18 Net income or (loss) before extraordinary items, prior period adjustments, and the provision for income, war profits, and excess profits taxes (subtract line 17 from line 9) | 18 | 0 | 0 |
| | 19 Extraordinary items and prior period adjustments (see instructions) | 19 | | |
| | 20 Provision for income, war profits, and excess profits taxes (see instructions) | 20 | | |
| | 21 Current year net income or (loss) per books (line 18 plus line 19 minus line 20) | 21 | 0 | 0 |

Form 5471 (Rev. 8-95)    UNITED HOSPITALS INSURANCE CO., LTD    Page 3

(see instructions)

## Schedule E    Income, War Profits, and Excess Profits Taxes Paid or Accrued

| (a) | | Amount of tax | | |
|---|---|---|---|---|
| Name of country or U. S. possession | | (b) In foreign currency | (c) Spot conversion rate | (d) In U. S. dollars |
| 1 | U.S. | | | 0 |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | Total | | | 0 |

## Schedule F    Balance Sheets

Important:    Schedule F requests financial accounting information prepared and translated into U. S. dollars in accordance with U. S. GAAP. See instructions for exception for DASTM corporations.

| Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|
| 1 Cash | 1 | 195.540 | 0 |
| 2a Trade notes and accounts receivable | 2a | | |
| b Less allowance for bad debts | 2b | | |
| 3 Inventories | 3 | | |
| 4 Other current assets (attach schedule) | 4 | 0 | 0 |
| 5 Loans to stockholders and other related persons | 5 | | |
| 6 Investment in subsidiaries (attach schedule) | 6 | | |
| 7 Other investments (attach schedule) | 7 | 0 | 0 |
| 8a Buildings and other depreciable assets | 8a | | |
| b Less accumulated depreciation | 8b | | |
| 9a Depletable assets | 9a | | |
| b Less accumulated depletion | 9b | | |
| 10 Land (net of any amortization) | 10 | | |
| 11 Intangible assets: | | | |
| a Goodwill | 11a | | |
| b Organization costs | 11b | | |
| c Patents, trademarks, and other intangible assets | 11c | | |
| d Less accumulated amortization for lines 11a, b, and c | 11d | | |
| 12 Other assets (attach schedule) | 12 | 6.153.521 | 0 |
| 13 Total assets | 13 | 6.349.061 | 0 |
| **Liabilities and Stockholders' Equity** | | | |
| 14 Accounts payable | 14 | 14.266 | 0 |
| 15 Other current liabilities (attach schedule) | 15 | 0 | 0 |
| 16 Loans from stockholders and other related persons | 16 | | |
| 17 Other liabilities (attach schedule) | 17 | 6.214.795 | 0 |
| 18 Capital stock: | 18a | | |
| a Preferred stock | 18b | 120.000 | 0 |
| b Common stock | 19 | | |
| 19 Paid-in or capital surplus (attach reconciliation) | 20 | | |
| 20 Retained earnings | 21 | | |
| 21 Less cost of treasury stock | | | |
| 22 Total liabilities and stockholders' equity | 22 | 6.349.061 | 0 |

Does the foreign corporation have an interest in a partnership or trust?    ☐ Yes    ☐ No

Form 5471 (Rev. 6-95)     Page 4

UNITED HOSPITALS INSURANCE CO., LTD     N/A

## Schedule H     Current Earnings and Profits     (enter the amounts on lines 1 through 5c in functional currency)

| | | | Net additions | Net subtractions | |
|---|---|---|---|---|---|
| 1 | Current year net income or (loss) per foreign books of account . . . . . . . . . . . . . | | | | 1 |
| 2 | Net adjustments made to line 1 to determine current earnings and profits according to U. S. financial and tax accounting standards: | | | | |
| a | Capital gains or losses . . . . . . . . . | | | | |
| b | Depreciation and amortization . . . . . . | | | | |
| c | Depletion . . . . . . . . . . . . | | | | |
| d | Investment or incentive allowance . . . . . | | | | |
| e | Charges to statutory reserves . . . . . . | | | | |
| f | Inventory adjustments . . . . . . . . | | | | |
| g | Taxes . . . . . . . . . . . . . | | | | |
| h | Other (attach schedule) . . . . . . . . | | 0 | | |
| 3 | Total net additions . . . . . . . . . . . . . . . . . . . . . . . | | | 0 | |
| 4 | Total net subtractions . . . . . . . . . . . . . . . . . . . . . | | | | 5a | 0 |
| 5a | Current earnings and profits (line 1 plus line 3 minus line 4) . . . . . . . . . . . . | | | | 5b | |
| b | DASTM gain or (loss) for foreign corporations that use DASTM (see instructions) . . . . . | | | | 5c | |
| c | Combine lines 5a and 5b . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| d | Current earnings and profits in U. S. dollars (line 5c translated at the weighted average exchange rate as defined in Regulations Section 1.989(b)-1) . . . . . . . . . . . . . . . | | | | 5c | |
| | Enter exchange rate used for line 5d | | | | N/A | (see instructions) |

## Schedule I     Summary of Shareholder's Income From Foreign Corporation

| | | | |
|---|---|---|---|
| 1 | Subpart F income (line 40b, Worksheet A in the instructions) . . . . . . . . . . . . . | 1 | 0 |
| 2 | Earnings invested in U. S. property (line 17, Worksheet B in the instructions) . . . . . . . | 2 | |
| 3 | Previously excluded subpart F income withdrawn from qualified investments (line 6b, Worksheet C in the instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |
| 4 | Previously excluded export trade income withdrawn from investment in export trade assets (line 7b, Worksheet D in the instructions) . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Earnings invested in excess passive assets (line 21, Worksheet E in the instructions) . . . . | 5 | |
| 6 | Factoring income . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Total of lines 1 through 6. Enter here and on your income tax return . . . . . . . . . . | 7 | 0 |
| 8 | Dividends received (translated at spot rate on payment date under section 989(b)(1)) . . . . | 8 | |
| 9 | Exchange gain or (loss) on a distribution of previously taxed income . . . . . . . . . . | 9 | |

Was any income of the foreign corporation blocked OR did any become unblocked during the tax year (see section 964(b))?

If the answer to either part of the question is "Yes," check the "Yes" box and attach explanation . . . . ☐ Yes     ☐ No

STATEMENT 1

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

COST OF GOODS SOLD                                           AMOUNT

LOSSES INCURRED                                                49,997

STATEMENT 2

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN:  25-1481622

|  | AMOUNT |
|---|---|
| OTHER DEDUCTIONS | |
| INVESTMENT MANAGEMENT FEES | 9,228 |
| POSTAGE AND MISCELLANEOUS FEES | 1,819 |
| AUDIT FEES | 6,524 |
| | 17,571 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

Statement 2

JUNE 30, 1995

Form 990, Part I, Line 8, Gain/(Loss) from Sale of Assets

| Description | Gross Proceeds | Cost or Other Basis | Gain/(Loss) on Sale |
|---|---|---|---|
| Column A:  Securities | | | |
| GAIN ON SALE OF SECURITIES | | | 1,015,000 |
| Totals for Column A:  Securities | | | $1,015,000 |
| Column B:  Other Assets | | | |
| AUTOMOBILES | 26,550 | (2,405) | 24,145 |
| Computer | 626 | (1,334) | (708) |
| Totals for Column B:  Other Assets | $27,176 | ($3,739) | $23,437 |
| Total Gain/(Loss) | | | $1,038,437 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

JUNE 30, 1995

Statement 3

Form 990, Part I, Line 20, Other changes in net assets or fund balances

| Description | Amount |
|---|---|
| PRIOR PERIOD ADJUSTMENT | (1,128,488) |
| INCREASE IN INVESTMENT IN AFFILIATE: DHG | 252,000 |
| | (876,488) |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION                STATEMENT 4
EIN: 25-1481622

JUNE 30, 1995

| GRANTS AND ALLOCATIONS | AMOUNT |
|---|---|
| GRANT TO ALLEGHENY-SINGER RESEARCH INSTITUTE FOR VARIOUS INTERNALLY FUNDED RESEARCH PROJECTS | 6,667,000 |
| GRANT TO ALLEGHENY-SINGER RESEARCH INSTITUTE FOR VARIOUS INTERNALLY FUNDED RESEARCH PROJECTS | |
| FOR THE MEDICAL COLLEGE OF PENNSYLVANIA AND HAHNEMANN UNIVERSITY | 1,000,000 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR ONCOLOGY PROGRAM | 1,203,000 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR DEPARTMENT DEVELOPMENT | 1,347,000 |
| GRANT TO ALLEGHENY-SINGER RESEARCH INSTITUTE FOR THE CENTER OF NEUROSCIENCE | 221,819 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE RELATIVE TO THE ESTABLISHMENT OF A HUMAN GENETICS RESEARCH DEPT | 291,995 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE RELATIVE TO MONOCLONAL ANTIBODY PROJECTS | 661,842 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR INTRAMURAL FUNDING | 809,698 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR THE FAMILY GROWTH CENTER | 25,000 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR AHERF RESIDENT ADMINISTRATION | 224,299 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR AHERF TECHNOLOGICAL DEVELOPMENT | 25,701 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR SIGNA SYSTEM FUNDING | 20,000 |
| GRANT TO ALLEGHENY-SINGER INSTITUTE FOR SUPPORT | 1,957,000 |
| GRANT TO THE MEDICAL COLLEGE OF PENNSYLVANIA AND HAHNEMANN UNIVERSITY FOR SUPPORT | 4,353,235 |
| GRANT TO THE MEDICAL COLLEGE OF PENNSYLVANIA AND HAHNEMANN UNIVERSITY FOR THE CENTER OF AGING | 232,748 |
| GRANT TO THE MEDICAL COLLEGE OF PENNSYLVANIA FOR THE PROJECT "CTP-TRIAL" | 110,944 |
| SCHOLARSHIPS | 101,573 |
| GRANT TO ALLEGHENY INTEGRATED HEALTH GROUP FOR SUPPORT | 12,607,645 |
| GRANT TO ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN FOR DEVELOPMENT INITIATIVES | 5,000,000 |
| MATCHING CONTRIBUTION TO ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN FOR PULMONARY RESEARCH | 200,000 |
| MATCHING CONTRIBUTION TO ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN FOR HARRIET WETHERILL | 100,000 |
| MATCHING CONTRIBUTION TO HAHNEMANN UNIVERSITY BAILEY PROFESSORSHIP | 1,000,000 |
| MATCHING CONTRIBUTION TO ALLEGHENY-SINGER INSTITUTE FOR BLOOD SCIENCE FOUNDATION | 250,000 |
| MATCHING CONTRIBUTION TO ST. CHRISTOPHER'S HOSPITAL FOR CHILDREN'S GOLF TOURNAMENT | 388,980 |
| MATCHING CONTRIBUTION TO ALLEGHENY GENERAL HOSPITAL'S DEPARTMENT OF RADIOLODY | 150,000 |
| MATCHING CONTRIBUTION TO ALLEGHENY GENERAL HOSPITAL'S W.P. SNYDER IV MEMORIAL ENDOWMENT | 77,144 |
| MATCHING CONTRIBUTION TO THE MEDICAL COLLEGE OF PENNSYLVANIA AND HAHNEMANN UNIVERSITY'S W. COHEN | |
| DIABETES LECTURESHIP | 25,000 |
| MATCHING CONTRIBUTION TO THE MEDICAL COLLEGE OF PENNSYLVANIA AND HAHNEMANN UNIVERSITY'S RESEARCH | |
| FELLOWSHIP IN NEUROMUSCULAR DISEASES | 350,000 |
| TRANSFER FUNDS TO TAX-EXEMPT AFFILIATE HUH | 3,500,000 |
| | 42,901,623 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 23-1481622

STATEMENT 5

JUNE 30, 1995

Form 990, Part II, Line 43, Other Expenses

| | Total | Program Services | Management & General | Fundraising |
|---|---|---|---|---|
| Professional Fees | 3,736,699 | 1,775,642 | 1,961,057 | 0 |
| Intercompany Cost Reimbursement and Support | 246,526 | 117,147 | 129,379 | 0 |
| Collection Fees | 1,603,913 | 762,163 | 841,750 | 0 |
| Recruitment Fees | 823,808 | 391,465 | 432,343 | 0 |
| Outplacement Fees | 87,868 | 41,754 | 46,114 | 0 |
| Advertising | 108,180 | 51,406 | 56,774 | 0 |
| Donations/Contributions | 177,473 | 84,333 | 93,140 | 0 |
| Purchased Services | (58,512,686) | (27,804,639) | (30,708,047) | 0 |
| Miscellaneous Intercompany Reclasses | 14,995 | 7,125 | 7,870 | 0 |
| Dues and Membership Fees | 128,077 | 60,861 | 67,216 | 0 |
| Non-Depreciable Fixed Assets | 124,774 | 59,291 | 65,483 | 0 |
| Special Events | 648,466 | 308,145 | 340,321 | 0 |
| Taxes | 66,606 | 31,651 | 34,955 | 0 |
| Malpractice Insurance | 18,031 | 8,568 | 9,463 | 0 |
| Insurance | 293 | 139 | 154 | 0 |
| Gifts & Flowers | 44,093 | 20,953 | 23,140 | 0 |
| Fines & Penalties | 12,155 | 5,776 | 6,379 | 0 |
| Transfer Parking to HUH | 188 | 89 | 99 | 0 |
| Total Other Expenses | (50,670,541) | (24,078,131) | (26,592,410) | 0 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION          STATEMENT 6
EIN: 25-1481622

JUNE 30, 1995

---

## PUBLIC RELATIONS STUDENT INTERNSHIPS

Both graduates and undergraduates in the field of public relations are provided internships at each hospital for an average of one semester, 15 hours each week. In FY 95, Medical College of Pennsylvania, St. Christopher's Hospital for Children, and Hahnemann University Hospital each had three interns, while Bucks County Hospital had two, and Elkins Park Hospital one.

## PROSTATE CANCER SCREENING

Free prostate screening is provided annually and targeted to men over the age of 40 at both Medical College of Pennsylvania and Hahnemann University Hospitals. The program includes prostate cancer education, digital rectal examination and a prostate-specific antigen blood test. Staff from a variety of departments are involved. In 1995, 106 men were screened. Partial funding was received from SmithKline Beecham.

## ADVANTAGE PASSPORT

Advantage Passport is a free membership program for people 55 and older that entitles them to benefits such as educational programs, insurance counseling, free notary public services, health screenings, pharmacy discounts, travel opportunities, discounts on specialized fitness programs, discounted meals, preferred parking, discount television and phone service, a member newsletter and more. In FY 95, Advantage Passport presented approximately 90 education programs, 70 speaking engagements, and participated in dozens of health fairs offering screenings. There are currently 35,000 members, with programs at Medical College of Pennsylvania, Bucks County and Elkins Park Hospitals.

## ADVANTAGE FOR WOMEN

Advantage for Women is a free membership program which offers educational seminars and health screenings, discounts, quarterly newsletters, prizes, travel opportunities and benefits to women of all ages. Membership

1

doubled in FY 95 to 45,000 women who are enjoying Advantage benefits.

## MEDIA INITIATIVES

Health-related education is provided to the community on an ongoing basis through media initiatives. Radio and television interviews of AHERF staff and interactive question and answer sessions occur throughout the year. Media stories in print, television and radio ads appear locally and nationally that highlight the activities of AHERF member institutions.

Medical Frontiers is a weekly broadcast program on WWDB 96.5 FM, the #1 talk show in the Delaware Valley. Since July 1994, each Wednesday evening from 8:00-9:00 pm, health information is offered to the public throughout the tri-state area. Hosted by Joel Posner, MD, Professor and Chief, Divisions of Geriatrics and Rehabilitation Medicine, Medical Frontiers features one or more guest physicians and other staff from the Medical College of Pennsylvania and Hahnemann University Hospital System and St. Christopher's Hospital for Children.

## PHILADELPHIA INTERNATIONAL WOMEN'S SHOW

The Communications Department organizes a major exhibition on women's health issues as one of the largest of 300 exhibitors at the annual Philadelphia International Women's Show. The show is a 4-day event which in FY 95 was held at the Pennsylvania Convention Center and attended by approximately 30,000 women. The health exhibition had its own staging area featuring a different physician speaker, health screening or demonstration every half-hour for the entire 4 days, covering a wide variety of topics. Additional features included Mobile Mammography, "The Doctor Is In", an advice booth answering health questions, PRO-HEALTH sign-ups and referrals, lectures, screenings, and other give-aways and interactive events. The AHERF booth won First Place for Health Care Exhibits in 1995.

## PRO-HEALTH

The Regional Health Services Referral Network for the Medical College of Pennsylvania and Hahnemann University Hospital System and St. Christopher's Hospital for Children. The referral network assists callers in locating physicians and health services to meet their needs. PRO-HEALTH maintains information about physician's locations, board certifications, insurance plans, procedures, office hours and more, to assist consumers in selecting a physician or hospital service to meet their needs.

Utilizing an integrated computer system, operators match patients with primary care and specialty care physicians, health screenings and seminars and various newsletters and literature about hospital programs and services. Operators assist callers in setting up their appointments.

The toll-free number, 1-800-PRO-HEALTH, is promoted to the community through various advertisements, brochures, events, newsletters and publications. In FY 95, over 14,000 callers were referred to system physicians, which resulted in approximately 1,000 referrals to primary care and specialty physicians.

## PUBLICATIONS FOR THE COMMUNITY

Various publications with information on hospital programs and preventive health issues are mailed to consumers throughout the year from each of the hospitals. Examples are:

Elkins Park and Bucks County Hospitals send:

a) Health Tips Postcards - a series of 4-6 postcards a year which provide Community Education Seminars and related health tips, such as healthy back awareness. They are sent to 50,000 people on the consumer action mailing list.

b) Community Calendars listing programs and events offered by the hospitals are published twice a month in the *Bucks County Intelligencer*, the *Bucks County Courier Times,* and the *Times Chronicle*. Funded though the Community Department Budget, the calendars reach 8,200 residents in the Elkins Park area and 70,000 residents in Bucks County.

The "Healthy Woman" Newsletter of the Center for Women's Health of the Medical College of Pennsylvania Hospital is mailed free on a quarterly basis to more than 19,000 households in the area surrounding the center. It provides information about various aspects of women's health, including heart disease, menopause, exercise, nutritional needs, psychological health, cancer and other topics.

## SPEAKERS BUREAU

Physicians and other health care professionals from the hospitals are available on request to speak to community groups on a variety of health-related topics ranging from nutrition and arthritis, to physical

3

rehabilitation.

**UNITY DAY**

Each August 20,000 visitors attend this annual African-American celebration in Center City Philadelphia through a health pavilion, sponsored by Health Partners. Among those, over 500 people receive information from the dozen AHERF employees staffing booths at the day-long event. Also available are the Mobile Mammography Unit, CPR demonstrations, various screenings, etc.

4

Statement 7

ALLEGHENY HEALTH. EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

JUNE 30, 1995

Form 990. Part IV. Line 54. Investments - securities

|  | Balance at End of Year |
|---|---|
| **Description** |  |
|  | 242,064 |
| BOARD DESIGNATED INVESTMENT | 5,360,394 |
| CHARITY CARE FUND | 2,700,000 |
| ENDOWMENT MATCHING FUND | 4,365,382 |
| WORKERS COMPENSATION FUND | 66,531,811 |
| RESTRICTED ENDOWMENT |  |
|  | 79,199,651 |

Form 990. Part IV. Line 56. Investments - other

|  | Balance at End of Year |
|---|---|
| **Description** |  |
|  | 30,000 |
| INVESTMENT - UNITED BANK | 5,167,079 |
| INVESTMENT - DHG | 252,612 |
| INVESTMENT - SCHOOL/PUBLIC HEALTH | 1,000,000 |
| INVESTMENT - MED SCIENCE LTD PTSHP | 76,500 |
| INVESTMNET - VHA | 359,700 |
| INVESTMENT - WHITNEY HOLDING | 9,763 |
| INVESTMENT - WHITEHALL | 32,069,874 |
| UNRESTRICTED ENDOWMENT | 120,000 |
| INVESTMENT - AHSPIC |  |
|  | 39,085,528 |

Form 990. Part IV. Line 58. Other assets

|  | Balance at End of Year |
|---|---|
| **Description** |  |
|  | 1,116,809 |
| RECEIVABLE - OVHS&E | 35,100,387 |
| DUE TO/FROM AFFILIATES | 12,484,132 |
| CASH SURRENDER VALUE LIFE INSURANCE | 4,424,391 |
| DEFERRED EMPLOYEE BENEFIT |  |
|  | 53,125,719 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

JUNE 30, 1995

Form 990, Part IV, Line 57, Land, Buildings, and Equipment

| Description | Balance at End of Year |
|---|---|
| EQUIPMENT | 28,305,907 |
| Contruction in Progress | 7,650,294 |
| | 35,956,201 |
| Less: Accumulated Depreciation | (10,253,560) |
| Net Land, Buildings, and Equipment | $25,702,641 |

Depreciation is computed using the straight-line method over the various useful lives as prescribed by the AHA of hospital and related assets.

Depreciation expense for tax year ended  JUNE 30, 1995 = $4,073,811

Statement 9

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

JUNE 30, 1995

Form 990, Part IV, Line 62, Support and revenue designated for future periods

| | Balance at End of Year |
|---|---|
| **Description** | |
| DEFERRED VACATION EXPENSE | 618,230 |

Form 990, Part IV, Line 65, Other liabilities

| | Balance at End of Year |
|---|---|
| **Description** | |
| WORKMENS COMPENSATION LIABILITY - DV & PGH | 16,769,203 |
| ACCRUED INCENTIVE | 2,462,545 |
| DEFERRED EMPLOYEE BENEFITS | 4,712,319 |
| DEFERRED BENEFIT - PENSION | 30,295,509 |
| | 54,239,576 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
FORM 990, SCHEDULE *10*
FOR THE YEAR ENDED JUNE 30, 1995

PART V  LIST OF OFFICERS, DIRECTORS, TRUSTEES AND KEY EMPLOYEES:

DIRECTORS:

| NAME | TITLE | AVG. HOURS PER WEEK | COMPENSATION | EMPLOYEE BENEFITS | EXPENSE ACC ALLOWANCES |
|---|---|---|---|---|---|
| Sherif S. Abdelhak | AHERF President & CEO | 0 | 0 | 0 | 0 |
| William F. Adam | Director | 0 | 0 | 0 | 0 |
| Harry G. Allyn, Jr. | Director | 0 | 0 | 0 | 0 |
| George Amrom | Director | 0 | 0 | 0 | 0 |
| Barbara F. Atkinson, M.D. | MCP Clinical Faculty Rep | 0 | 0 | 0 | 0 |
| Lee A. Barber M. D. | Director | 0 | 0 | 0 | 0 |
| J. David Barnes | Director | 0 | 0 | 0 | 0 |
| Iain Black, M.D. | SCHC ECMS Chairman | 0 | 0 | 0 | 0 |
| Ralph W. Brenner, Esq. | SCHC Chairman | 0 | 0 | 0 | 0 |
| Dorothy McKenna Brown Ed.D. | Director | 0 | 0 | 0 | 0 |
| Ronald R. Davenport | Director | 0 | 0 | 0 | 0 |
| Judith S. Eaton Ph.D. | Director | 0 | 0 | 0 | 0 |
| Leonard T. Ebert | Director | 0 | 0 | 0 | 0 |
| Harry R. Edelman, III | MCPHU Chairman | 0 | 0 | 0 | 0 |
| William H. Genge | Director | 0 | 0 | 0 | 0 |
| Ira J. Gumberg | Director | 0 | 0 | 0 | 0 |
| Teresa Heinz | Director | 0 | 0 | 0 | 0 |
| Robert M. Hernandez | Director | 0 | 0 | 0 | 0 |
| Stanley M. Marks, M.D. | Director | 0 | 0 | 0 | 0 |
| Joseph C. Maroon, M.D. | Director | 0 | 0 | 0 | 0 |
| Alfred W. Martinelli | Director | 0 | 0 | 0 | 0 |
| Leslie Anne Miller, Esq. | Director | 0 | 0 | 0 | 0 |
| Donna M. Murasko, PhD | MCPHU Faculty Rep | 0 | 0 | 0 | 0 |
| Joseph Neubauer | Director | 0 | 0 | 0 | 0 |
| Francis B. Nimick, Jr. | Director | 0 | 0 | 0 | 0 |
| Chryss O'Reilly | Director | 0 | 0 | 0 | 0 |
| Robert B. Palmer | Director | 0 | 0 | 0 | 0 |
| David W. Sculley | AGH Chairman | 0 | 0 | 0 | 0 |
| J. Brandon Snyder | Director | 0 | 0 | 0 | 0 |
| W.P. Snyder, III | AHERF Chairman | 0 | 0 | 0 | 0 |
| Richard Spielvogel, M.D. | Director | 0 | 0 | 0 | 0 |
| Leon C. Sunstein, Jr. | Director | 0 | 0 | 0 | 0 |
| W. Bruce Thomas | Director | 0 | 0 | 0 | 0 |
| Margaret Gray Wood, M.D. | MCPHU Vice Chairman | 0 | 0 | 0 | 0 |

OFFICERS AND KEY EMPLOYEES.

| NAME | TITLE | AVG. HOURS PER WEEK | COMPENSATION | EMPLOYEE BENEFITS | EXPENSE ACCT ALLOWANCES |
|---|---|---|---|---|---|
| Sherif S. Abdelhak | President & CEO | 40 | 979,068.25 | 237,688.49 | 0 |
| Calvin Bland | Executive Vice President | 0 | 0.00 | 0.00 | 0 |
| Carol L. Calvert | Executive Vice President | 0 | 0.00 | 0.00 | 0 |
| Douglas D. Danforth | Vice Chairman | 0 | 0.00 | 0.00 | 0 |
| Joseph D. Dionisio | Assistant Treasurer | 0 | 0.00 | 0.00 | 0 |
| Lynn Isaacs | Assistant Secretary | 0 | 0.00 | 0.00 | 0 |
| Dwight Kasperbauer | Exec. V. P. & Chief HR Officer | 40 | 513,657.75 | 127,549.35 | 0 |
| Donald Kaye, M.D. | Executive Vice President | 0 | 0.00 | 0.00 | 0 |
| Michael P. Martin | Assistant Treasurer | 40 | 170,000.00 | 39,030.60 | 0 |
| David W. McConnell | EVP, CFO & Treasurer | 40 | 558,823.15 | 152,842.32 | 0 |
| Charles P. Morrison | Assistant Treasurer | 0 | 0.00 | 0.00 | 0 |
| Leonard L. Ross, Ph.D. | Provost, MCPHU | 0 | 0.00 | 0.00 | 0 |
| Anthony M. Sanzo | Executive Vice President | 0 | 0.00 | 0.00 | 0 |
| W.P. Snyder, III | Chairman | 0 | 0.00 | 0.00 | 0 |
| Stephen H. Spargo | Assistant Treasurer | 0 | 0.00 | 0.00 | 0 |
| Cherry S. White | Assistant Secretary | 0 | 0.00 | 0.00 | 0 |
| Nancy A. Wynstra | EVP, General Counsel & Secretary | 40 | 554,603.00 | 134,744.62 | 0 |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

Tax Year Ended: June 30, 1995

Form 990, Part VI, Question 80b

| Name | Exempt or Non-Exempt |
|---|---|
| AGH Workers Compensation Fund | Exempt |
| Allcare, Inc. | Inactive |
| Allegheny General Hospital | Exempt |
| Allegheny Health Services Providers Insurance Co. | Exempt |
| Allegheny Integrated Health Group | Exempt |
| Allegheny-Singer Research Institute | Exempt |
| Allegheny United Hospitals | Exempt |
| Diversified Health Group, Inc. | Non-Exempt |
| Eastnet, Inc. | Exempt |
| Hahnemann Insurance Company | Exempt |
| Hahnemann University Hospital | Exempt |
| Hahnemann University Professional Liability Self-Insurance Trust Fund | Exempt |
| Horizon Medical Corporation | Exempt |
| The Medical College of Pennsylvania Self-Insurance Trust Fund | Exempt |
| SDN, Inc. | Inactive |
| St Christophers Hospital for Children | Exempt |
| The Medical College of Pennsylvania and Hahnemann University | Exempt |
| The Medical College of Pennsylvania and Hahnemann University Hospital System | Exempt |

ALLEGHENY HEALTH, EDUCATION AND RESEARCH FOUNDATION
EIN: 25-1481622

JUNE 30, 1995

Form 990, Part VII, Other Revenue

| OTHER REVENUE | BUS. CODE | AMOUNT | EXCL CODE | AMOUNT |
|---|---|---|---|---|
| CORPORATE REVENUE - OVHS&E | 8745 | 934,082 | | |
| OTHER MISCELLANEOUS REVENUE | | | | 105,783 |
| | | 934,082 | | 105,783 |